UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES      §      CIVIL ACTION
       CONSOLIDATED LITIGATION      §      NO. 05-4182 "K" (2)
                                    §      JUDGE DUVAL
_____§      MAG. WILKINSON
                                    §
PERTAINS TO:                        §
       ALL LEVEE                    §
       ALL MRGO                     §
       ALL BARGE                    §
_____§


<u>NOTICE OF PRODUCTION</u>


In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| ALP-002-000000008 | to | ALP-002-000000008 |
|---|---|---|
| ALP-002-000000034 | to | ALP-002-000000034 |
| ALP-002-000000040 | to | ALP-002-000000040 |
| ALP-002-000000049 | to | ALP-002-000000049 |
| ALP-002-000000053 | to | ALP-002-000000053 |
| ALP-002-000000056 | to | ALP-002-000000058 |
| ALP-002-000000061 | to | ALP-002-000000061 |
| ALP-002-000000084 | to | ALP-002-000000084 |
| ALP-002-000000091 | to | ALP-002-000000091 |
| ALP-002-000000095 | to | ALP-002-000000095 |
| ALP-002-000000101 | to | ALP-002-000000101 |
| ALP-002-000000104 | to | ALP-002-000000104 |
| ALP-002-000000120 | to | ALP-002-000000120 |
| ALP-002-000000130 | to | ALP-002-000000131 |
| ALP-002-000000142 | to | ALP-002-000000142 |
| ALP-002-000000150 | to | ALP-002-000000151 |
| ALP-002-000000157 | to | ALP-002-000000157 |
| ALP-002-000000161 | to | ALP-002-000000161 |
| ALP-002-000000201 | to | ALP-002-000000201 |
| ALP-002-000000224 | to | ALP-002-000000224 |
| ALP-002-000000228 | to | ALP-002-000000228 |
| ALP-002-000000237 | to | ALP-002-000000237 |
| ALP-002-000000246 | to | ALP-002-000000246 |
| ALP-002-000000260 | to | ALP-002-000000260 |
| ALP-002-000000265 | to | ALP-002-000000265 |
| ALP-002-000000284 | to | ALP-002-000000285 |
| ALP-002-000000297 | to | ALP-002-000000297 |
| ALP-002-000000438 | to | ALP-002-000000438 |
| ALP-002-000000461 | to | ALP-002-000000461 |
| ALP-002-000000484 | to | ALP-002-000000484 |
| ALP-002-000000488 | to | ALP-002-000000488 |
| ALP-002-000000494 | to | ALP-002-000000494 |
| ALP-002-000000503 | to | ALP-002-000000503 |
| ALP-002-000000510 | to | ALP-002-000000510 |
| ALP-002-000000523 | to | ALP-002-000000523 |
| ALP-002-000000538 | to | ALP-002-000000538 |
| ALP-002-000000565 | to | ALP-002-000000567 |
| ALP-002-000000571 | to | ALP-002-000000572 |
| ALP-002-000000574 | to | ALP-002-000000574 |
| ALP-002-000000594 | to | ALP-002-000000594 |
| ALP-002-000000598 | to | ALP-002-000000598 |
| ALP-002-000000611 | to | ALP-002-000000611 |
| ALP-002-000000619 | to | ALP-002-000000619 |
| ALP-002-000000657 | to | ALP-002-000000657 |

| | | |
|---|---|---|
| ALP-002-000000661 | to | ALP-002-000000661 |
| ALP-002-000000665 | to | ALP-002-000000665 |
| ALP-002-000000670 | to | ALP-002-000000670 |
| ALP-002-000000681 | to | ALP-002-000000681 |
| ALP-002-000000700 | to | ALP-002-000000700 |
| ALP-002-000000704 | to | ALP-002-000000704 |
| ALP-002-000000724 | to | ALP-002-000000724 |
| ALP-002-000000730 | to | ALP-002-000000730 |
| ALP-002-000000752 | to | ALP-002-000000753 |
| ALP-002-000000760 | to | ALP-002-000000760 |
| ALP-002-000000763 | to | ALP-002-000000764 |
| ALP-002-000000785 | to | ALP-002-000000788 |
| ALP-002-000000803 | to | ALP-002-000000803 |
| ALP-002-000000831 | to | ALP-002-000000832 |
| ALP-002-000000856 | to | ALP-002-000000857 |
| ALP-002-000000861 | to | ALP-002-000000861 |
| ALP-002-000000867 | to | ALP-002-000000867 |
| ALP-002-000000875 | to | ALP-002-000000875 |
| ALP-002-000000880 | to | ALP-002-000000880 |
| ALP-002-000000905 | to | ALP-002-000000905 |
| ALP-002-000000932 | to | ALP-002-000000932 |
| ALP-002-000000938 | to | ALP-002-000000938 |
| ALP-002-000000943 | to | ALP-002-000000944 |
| ALP-002-000000954 | to | ALP-002-000000954 |
| ALP-002-000000965 | to | ALP-002-000000965 |
| ALP-002-000000968 | to | ALP-002-000000969 |
| ALP-002-000000972 | to | ALP-002-000000972 |
| ALP-002-000000978 | to | ALP-002-000000979 |
| ALP-002-000000990 | to | ALP-002-000000990 |
| ALP-002-000000998 | to | ALP-002-000000998 |
| ALP-002-000001006 | to | ALP-002-000001011 |
| ALP-002-000001039 | to | ALP-002-000001039 |
| ALP-002-000001041 | to | ALP-002-000001041 |
| ALP-002-000001050 | to | ALP-002-000001050 |
| ALP-002-000001058 | to | ALP-002-000001058 |
| ALP-002-000001060 | to | ALP-002-000001060 |
| ALP-002-000001077 | to | ALP-002-000001077 |
| ALP-002-000001080 | to | ALP-002-000001080 |
| ALP-002-000001082 | to | ALP-002-000001082 |
| ALP-002-000001093 | to | ALP-002-000001093 |
| ALP-002-000001113 | to | ALP-002-000001113 |
| ALP-002-000001116 | to | ALP-002-000001118 |
| ALP-002-000001124 | to | ALP-002-000001124 |
| ALP-002-000001133 | to | ALP-002-000001133 |

| | | |
|---|---|---|
| ALP-002-000001149 | to | ALP-002-000001149 |
| ALP-002-000001151 | to | ALP-002-000001151 |
| ALP-002-000001153 | to | ALP-002-000001155 |
| ALP-002-000001158 | to | ALP-002-000001158 |
| ALP-002-000001160 | to | ALP-002-000001165 |
| ALP-002-000001179 | to | ALP-002-000001196 |
| ALP-002-000001200 | to | ALP-002-000001204 |
| ALP-002-000001211 | to | ALP-002-000001211 |
| ALP-002-000001220 | to | ALP-002-000001220 |
| ALP-002-000001224 | to | ALP-002-000001225 |
| ALP-002-000001230 | to | ALP-002-000001230 |
| ALP-002-000001235 | to | ALP-002-000001236 |
| ALP-002-000001241 | to | ALP-002-000001243 |
| ALP-002-000001249 | to | ALP-002-000001250 |
| ALP-002-000001267 | to | ALP-002-000001268 |
| ALP-002-000001280 | to | ALP-002-000001281 |
| ALP-002-000001299 | to | ALP-002-000001301 |
| ALP-002-000001307 | to | ALP-002-000001307 |
| ALP-002-000001332 | to | ALP-002-000001332 |
| ALP-002-000001356 | to | ALP-002-000001356 |
| ALP-002-000001364 | to | ALP-002-000001365 |
| ALP-002-000001395 | to | ALP-002-000001398 |
| ALP-002-000001407 | to | ALP-002-000001408 |
| ALP-002-000001436 | to | ALP-002-000001439 |
| ALP-002-000001446 | to | ALP-002-000001447 |
| ALP-002-000001449 | to | ALP-002-000001449 |
| ALP-002-000001484 | to | ALP-002-000001484 |
| ALP-002-000001491 | to | ALP-002-000001491 |
| ALP-002-000001521 | to | ALP-002-000001521 |
| ALP-002-000001526 | to | ALP-002-000001527 |
| ALP-002-000001530 | to | ALP-002-000001531 |
| ALP-002-000001541 | to | ALP-002-000001543 |
| ALP-002-000001552 | to | ALP-002-000001552 |
| ALP-002-000001575 | to | ALP-002-000001578 |
| ALP-002-000001583 | to | ALP-002-000001584 |
| ALP-002-000001586 | to | ALP-002-000001594 |
| ALP-002-000001598 | to | ALP-002-000001600 |
| ALP-002-000001606 | to | ALP-002-000001607 |
| ALP-002-000001609 | to | ALP-002-000001610 |
| ALP-002-000001614 | to | ALP-002-000001614 |
| ALP-002-000001620 | to | ALP-002-000001621 |
| ALP-002-000001651 | to | ALP-002-000001654 |
| ALP-003-000000001 | to | ALP-003-000000001 |
| ALP-003-000000003 | to | ALP-003-000000003 |

| | | |
|---|---|---|
| ALP-003-000000010 | to | ALP-003-000000010 |
| ALP-003-000000014 | to | ALP-003-000000014 |
| ALP-003-000000018 | to | ALP-003-000000018 |
| ALP-003-000000021 | to | ALP-003-000000021 |
| ALP-003-000000024 | to | ALP-003-000000024 |
| ALP-003-000000031 | to | ALP-003-000000031 |
| ALP-003-000000037 | to | ALP-003-000000037 |
| ALP-003-000000040 | to | ALP-003-000000040 |
| ALP-003-000000048 | to | ALP-003-000000049 |
| ALP-003-000000052 | to | ALP-003-000000064 |
| ALP-003-000000066 | to | ALP-003-000000066 |
| ALP-003-000000072 | to | ALP-003-000000072 |
| ALP-003-000000083 | to | ALP-003-000000084 |
| ALP-003-000000087 | to | ALP-003-000000089 |
| ALP-003-000000092 | to | ALP-003-000000093 |
| ALP-003-000000099 | to | ALP-003-000000099 |
| ALP-003-000000107 | to | ALP-003-000000107 |
| ALP-003-000000110 | to | ALP-003-000000113 |
| ALP-003-000000120 | to | ALP-003-000000123 |
| ALP-003-000000126 | to | ALP-003-000000129 |
| ALP-003-000000131 | to | ALP-003-000000132 |
| ALP-003-000000134 | to | ALP-003-000000136 |
| ALP-003-000000138 | to | ALP-003-000000158 |
| ALP-003-000000161 | to | ALP-003-000000162 |
| ALP-003-000000169 | to | ALP-003-000000169 |
| ALP-003-000000172 | to | ALP-003-000000172 |
| ALP-003-000000206 | to | ALP-003-000000206 |
| ALP-003-000000214 | to | ALP-003-000000216 |
| ALP-003-000000222 | to | ALP-003-000000222 |
| ALP-003-000000228 | to | ALP-003-000000228 |
| ALP-003-000000230 | to | ALP-003-000000230 |
| ALP-003-000000281 | to | ALP-003-000000289 |
| ALP-003-000000304 | to | ALP-003-000000305 |
| ALP-003-000000308 | to | ALP-003-000000308 |
| ALP-003-000000329 | to | ALP-003-000000329 |
| ALP-003-000000339 | to | ALP-003-000000340 |
| ALP-003-000000353 | to | ALP-003-000000355 |
| ALP-003-000000358 | to | ALP-003-000000358 |
| ALP-003-000000378 | to | ALP-003-000000378 |
| ALP-003-000000387 | to | ALP-003-000000388 |
| ALP-003-000000393 | to | ALP-003-000000395 |
| ALP-003-000000400 | to | ALP-003-000000400 |
| ALP-003-000000406 | to | ALP-003-000000416 |
| ALP-003-000000419 | to | ALP-003-000000422 |

| | | |
|---|---|---|
| ALP-003-000000431 | to | ALP-003-000000432 |
| ALP-003-000000438 | to | ALP-003-000000442 |
| ALP-003-000000445 | to | ALP-003-000000445 |
| ALP-003-000000450 | to | ALP-003-000000452 |
| ALP-003-000000454 | to | ALP-003-000000454 |
| ALP-003-000000466 | to | ALP-003-000000466 |
| ALP-003-000000469 | to | ALP-003-000000471 |
| ALP-003-000000477 | to | ALP-003-000000477 |
| ALP-003-000000481 | to | ALP-003-000000483 |
| ALP-003-000000488 | to | ALP-003-000000489 |
| ALP-003-000000491 | to | ALP-003-000000494 |
| ALP-003-000000498 | to | ALP-003-000000498 |
| ALP-003-000000516 | to | ALP-003-000000516 |
| ALP-003-000000522 | to | ALP-003-000000522 |
| ALP-003-000000525 | to | ALP-003-000000525 |
| ALP-003-000000531 | to | ALP-003-000000531 |
| ALP-003-000000539 | to | ALP-003-000000539 |
| ALP-003-000000547 | to | ALP-003-000000547 |
| ALP-003-000000549 | to | ALP-003-000000549 |
| ALP-003-000000556 | to | ALP-003-000000556 |
| ALP-003-000000561 | to | ALP-003-000000561 |
| ALP-003-000000570 | to | ALP-003-000000570 |
| ALP-003-000000572 | to | ALP-003-000000572 |
| ALP-003-000000582 | to | ALP-003-000000583 |
| ALP-003-000000587 | to | ALP-003-000000587 |
| ALP-003-000000592 | to | ALP-003-000000592 |
| ALP-003-000000599 | to | ALP-003-000000600 |
| ALP-003-000000602 | to | ALP-003-000000602 |
| ALP-003-000000618 | to | ALP-003-000000618 |
| ALP-003-000000623 | to | ALP-003-000000623 |
| ALP-003-000000627 | to | ALP-003-000000630 |
| ALP-003-000000634 | to | ALP-003-000000634 |
| ALP-003-000000638 | to | ALP-003-000000638 |
| ALP-003-000000642 | to | ALP-003-000000642 |
| ALP-003-000000645 | to | ALP-003-000000645 |
| ALP-003-000000647 | to | ALP-003-000000647 |
| ALP-003-000000715 | to | ALP-003-000000715 |
| ALP-003-000000718 | to | ALP-003-000000718 |
| ALP-003-000000720 | to | ALP-003-000000720 |
| ALP-003-000000722 | to | ALP-003-000000722 |
| ALP-003-000000728 | to | ALP-003-000000729 |
| ALP-003-000000741 | to | ALP-003-000000741 |
| ALP-003-000000744 | to | ALP-003-000000745 |
| ALP-003-000000753 | to | ALP-003-000000754 |

| | | |
|---|---|---|
| ALP-003-000000759 | to | ALP-003-000000759 |
| ALP-003-000000772 | to | ALP-003-000000772 |
| ALP-003-000000777 | to | ALP-003-000000777 |
| ALP-003-000000783 | to | ALP-003-000000783 |
| ALP-003-000000785 | to | ALP-003-000000785 |
| ALP-003-000000788 | to | ALP-003-000000788 |
| ALP-003-000000792 | to | ALP-003-000000792 |
| ALP-003-000000794 | to | ALP-003-000000794 |
| ALP-003-000000796 | to | ALP-003-000000797 |
| ALP-003-000000799 | to | ALP-003-000000799 |
| ALP-003-000000804 | to | ALP-003-000000805 |
| ALP-003-000000807 | to | ALP-003-000000807 |
| ALP-003-000000810 | to | ALP-003-000000811 |
| ALP-003-000000815 | to | ALP-003-000000815 |
| ALP-003-000000819 | to | ALP-003-000000819 |
| ALP-003-000000821 | to | ALP-003-000000821 |
| ALP-003-000000827 | to | ALP-003-000000829 |
| ALP-003-000000832 | to | ALP-003-000000839 |
| ALP-003-000000841 | to | ALP-003-000000842 |
| ALP-003-000000847 | to | ALP-003-000000847 |
| ALP-003-000000849 | to | ALP-003-000000851 |
| ALP-003-000000856 | to | ALP-003-000000856 |
| ALP-003-000000896 | to | ALP-003-000000896 |
| ALP-003-000000910 | to | ALP-003-000000910 |
| ALP-003-000000924 | to | ALP-003-000000925 |
| ALP-003-000000934 | to | ALP-003-000000934 |
| ALP-003-000000937 | to | ALP-003-000000937 |
| ALP-003-000000939 | to | ALP-003-000000942 |
| ALP-003-000000949 | to | ALP-003-000000950 |
| ALP-003-000000969 | to | ALP-003-000000969 |
| ALP-003-000000977 | to | ALP-003-000000978 |
| ALP-003-000000984 | to | ALP-003-000000984 |
| ALP-003-000000986 | to | ALP-003-000000986 |
| ALP-003-000000991 | to | ALP-003-000000992 |
| ALP-003-000001005 | to | ALP-003-000001007 |
| ALP-003-000001009 | to | ALP-003-000001009 |
| ALP-003-000001035 | to | ALP-003-000001035 |
| ALP-003-000001039 | to | ALP-003-000001039 |
| ALP-003-000001042 | to | ALP-003-000001042 |
| ALP-003-000001045 | to | ALP-003-000001046 |
| ALP-003-000001053 | to | ALP-003-000001053 |
| ALP-003-000001055 | to | ALP-003-000001056 |
| ALP-003-000001060 | to | ALP-003-000001060 |
| ALP-003-000001070 | to | ALP-003-000001070 |

| | | |
|---|---|---|
| ALP-003-000001076 | to | ALP-003-000001077 |
| ALP-003-000001079 | to | ALP-003-000001079 |
| ALP-003-000001087 | to | ALP-003-000001087 |
| ALP-003-000001107 | to | ALP-003-000001107 |
| ALP-003-000001110 | to | ALP-003-000001110 |
| ALP-003-000001125 | to | ALP-003-000001125 |
| ALP-003-000001137 | to | ALP-003-000001137 |
| ALP-003-000001161 | to | ALP-003-000001161 |
| ALP-003-000001168 | to | ALP-003-000001168 |
| ALP-003-000001170 | to | ALP-003-000001171 |
| ALP-003-000001178 | to | ALP-003-000001178 |
| ALP-003-000001197 | to | ALP-003-000001197 |
| ALP-003-000001214 | to | ALP-003-000001214 |
| ALP-003-000001219 | to | ALP-003-000001219 |
| ALP-003-000001236 | to | ALP-003-000001237 |
| ALP-003-000001255 | to | ALP-003-000001255 |
| ALP-003-000001262 | to | ALP-003-000001262 |
| ALP-003-000001274 | to | ALP-003-000001275 |
| ALP-003-000001278 | to | ALP-003-000001278 |
| ALP-003-000001281 | to | ALP-003-000001281 |
| ALP-003-000001292 | to | ALP-003-000001292 |
| ALP-003-000001300 | to | ALP-003-000001300 |
| ALP-003-000001303 | to | ALP-003-000001303 |
| ALP-003-000001319 | to | ALP-003-000001319 |
| ALP-003-000001322 | to | ALP-003-000001322 |
| ALP-003-000001354 | to | ALP-003-000001355 |
| ALP-003-000001381 | to | ALP-003-000001381 |
| ALP-003-000001404 | to | ALP-003-000001404 |
| ALP-003-000001413 | to | ALP-003-000001413 |
| ALP-003-000001431 | to | ALP-003-000001431 |
| ALP-003-000001433 | to | ALP-003-000001433 |
| ALP-003-000001438 | to | ALP-003-000001438 |
| ALP-003-000001440 | to | ALP-003-000001440 |
| ALP-003-000001453 | to | ALP-003-000001453 |
| ALP-003-000001458 | to | ALP-003-000001458 |
| ALP-003-000001463 | to | ALP-003-000001464 |
| ALP-003-000001466 | to | ALP-003-000001466 |
| ALP-003-000001479 | to | ALP-003-000001479 |
| ALP-003-000001497 | to | ALP-003-000001497 |
| ALP-003-000001501 | to | ALP-003-000001501 |
| ALP-003-000001503 | to | ALP-003-000001503 |
| ALP-003-000001508 | to | ALP-003-000001508 |
| ALP-003-000001510 | to | ALP-003-000001510 |
| ALP-003-000001517 | to | ALP-003-000001517 |

| | | |
|---|---|---|
| ALP-003-000001521 | to | ALP-003-000001522 |
| ALP-003-000001527 | to | ALP-003-000001527 |
| ALP-003-000001537 | to | ALP-003-000001537 |
| ALP-003-000001542 | to | ALP-003-000001542 |
| ALP-003-000001547 | to | ALP-003-000001547 |
| ALP-003-000001554 | to | ALP-003-000001554 |
| ALP-003-000001557 | to | ALP-003-000001557 |
| ALP-003-000001562 | to | ALP-003-000001562 |
| ALP-003-000001578 | to | ALP-003-000001579 |
| ALP-003-000001583 | to | ALP-003-000001583 |
| ALP-003-000001592 | to | ALP-003-000001592 |
| ALP-003-000001595 | to | ALP-003-000001595 |
| ALP-003-000001597 | to | ALP-003-000001597 |
| ALP-003-000001604 | to | ALP-003-000001604 |
| ALP-003-000001612 | to | ALP-003-000001612 |
| ALP-003-000001615 | to | ALP-003-000001615 |
| ALP-003-000001632 | to | ALP-003-000001632 |
| ALP-003-000001640 | to | ALP-003-000001640 |
| ALP-003-000001643 | to | ALP-003-000001643 |
| ALP-003-000001654 | to | ALP-003-000001654 |
| ALP-003-000001658 | to | ALP-003-000001658 |
| ALP-003-000001670 | to | ALP-003-000001671 |
| ALP-003-000001708 | to | ALP-003-000001708 |
| ALP-003-000001720 | to | ALP-003-000001720 |
| ALP-003-000001732 | to | ALP-003-000001733 |
| ALP-003-000001742 | to | ALP-003-000001742 |
| ALP-003-000001744 | to | ALP-003-000001746 |
| ALP-003-000001753 | to | ALP-003-000001753 |
| ALP-003-000001760 | to | ALP-003-000001760 |
| ALP-003-000001763 | to | ALP-003-000001763 |
| ALP-003-000001766 | to | ALP-003-000001766 |
| ALP-003-000001769 | to | ALP-003-000001769 |
| ALP-003-000001772 | to | ALP-003-000001774 |
| ALP-003-000001783 | to | ALP-003-000001783 |
| ALP-003-000001788 | to | ALP-003-000001788 |
| ALP-003-000001797 | to | ALP-003-000001797 |
| ALP-003-000001800 | to | ALP-003-000001800 |
| ALP-003-000001808 | to | ALP-003-000001808 |
| ALP-003-000001813 | to | ALP-003-000001813 |
| ALP-003-000001815 | to | ALP-003-000001815 |
| ALP-003-000001820 | to | ALP-003-000001820 |
| ALP-003-000001826 | to | ALP-003-000001826 |
| ALP-003-000001828 | to | ALP-003-000001828 |
| ALP-003-000001830 | to | ALP-003-000001831 |

| | | |
|---|---|---|
| ALP-003-000001839 | to | ALP-003-000001839 |
| ALP-003-000001844 | to | ALP-003-000001844 |
| ALP-003-000001857 | to | ALP-003-000001857 |
| ALP-003-000001860 | to | ALP-003-000001860 |
| ALP-003-000001871 | to | ALP-003-000001872 |
| ALP-003-000001885 | to | ALP-003-000001886 |
| ALP-003-000001888 | to | ALP-003-000001888 |
| ALP-003-000001903 | to | ALP-003-000001907 |
| ALP-003-000001910 | to | ALP-003-000001910 |
| ALP-003-000001916 | to | ALP-003-000001916 |
| ALP-003-000001919 | to | ALP-003-000001919 |
| ALP-003-000001930 | to | ALP-003-000001930 |
| ALP-003-000001932 | to | ALP-003-000001933 |
| ALP-003-000002022 | to | ALP-003-000002022 |
| ALP-003-000002034 | to | ALP-003-000002034 |
| ALP-003-000002038 | to | ALP-003-000002038 |
| ALP-003-000002040 | to | ALP-003-000002040 |
| ALP-003-000002044 | to | ALP-003-000002044 |
| ALP-003-000002057 | to | ALP-003-000002057 |
| ALP-003-000002061 | to | ALP-003-000002062 |
| ALP-003-000002066 | to | ALP-003-000002066 |
| ALP-003-000002070 | to | ALP-003-000002071 |
| ALP-003-000002089 | to | ALP-003-000002090 |
| ALP-003-000002092 | to | ALP-003-000002092 |
| ALP-003-000002108 | to | ALP-003-000002108 |
| ALP-003-000002112 | to | ALP-003-000002114 |
| ALP-003-000002123 | to | ALP-003-000002123 |
| ALP-003-000002132 | to | ALP-003-000002132 |
| ALP-003-000002137 | to | ALP-003-000002137 |
| ALP-003-000002150 | to | ALP-003-000002150 |
| ALP-003-000002152 | to | ALP-003-000002152 |
| ALP-003-000002160 | to | ALP-003-000002161 |
| ALP-003-000002165 | to | ALP-003-000002165 |
| ALP-003-000002167 | to | ALP-003-000002167 |
| ALP-003-000002169 | to | ALP-003-000002169 |
| ALP-003-000002172 | to | ALP-003-000002173 |
| ALP-003-000002177 | to | ALP-003-000002177 |
| ALP-003-000002180 | to | ALP-003-000002181 |
| ALP-003-000002185 | to | ALP-003-000002186 |
| ALP-003-000002191 | to | ALP-003-000002191 |
| ALP-003-000002199 | to | ALP-003-000002199 |
| ALP-003-000002212 | to | ALP-003-000002212 |
| ALP-003-000002220 | to | ALP-003-000002220 |
| ALP-003-000002229 | to | ALP-003-000002246 |

10

ALP-003-000002265     to     ALP-003-000002265
ALP-003-000002284     to     ALP-003-000002295
ALP-003-000002305     to     ALP-003-000002305
ALP-003-000002308     to     ALP-003-000002308
ALP-003-000002310     to     ALP-003-000002311
ALP-003-000002313     to     ALP-003-000002322
ALP-003-000002325     to     ALP-003-000002325
ALP-003-000002384     to     ALP-003-000002388
ALP-003-000002396     to     ALP-003-000002396
ALP-003-000002398     to     ALP-003-000002400
ALP-003-000002403     to     ALP-003-000002404
ALP-003-000002412     to     ALP-003-000002414
ALP-003-000002416     to     ALP-003-000002416
ALP-003-000002419     to     ALP-003-000002420
ALP-003-000002428     to     ALP-003-000002428
ALP-003-000002430     to     ALP-003-000002430
ALP-003-000002445     to     ALP-003-000002445
ALP-003-000002475     to     ALP-003-000002475
ALP-003-000002478     to     ALP-003-000002478
ALP-003-000002481     to     ALP-003-000002481
ALP-003-000002483     to     ALP-003-000002483
ALP-003-000002485     to     ALP-003-000002487
ALP-003-000002503     to     ALP-003-000002503
ALP-003-000002506     to     ALP-003-000002506
ALP-003-000002521     to     ALP-003-000002521
ALP-003-000002528     to     ALP-003-000002529
ALP-003-000002549     to     ALP-003-000002550
ALP-003-000002571     to     ALP-003-000002571
ALP-003-000002575     to     ALP-003-000002575
ALP-003-000002587     to     ALP-003-000002597
ALP-003-000002599     to     ALP-003-000002601
ALP-003-000002609     to     ALP-003-000002610
ALP-003-000002614     to     ALP-003-000002615
ALP-003-000002620     to     ALP-003-000002620
ALP-003-000002622     to     ALP-003-000002622
ALP-003-000002632     to     ALP-003-000002633
ALP-003-000002638     to     ALP-003-000002638
ALP-003-000002640     to     ALP-003-000002640
ALP-003-000002667     to     ALP-003-000002667
ALP-003-000002674     to     ALP-003-000002674
ALP-003-000002678     to     ALP-003-000002679
ALP-003-000002690     to     ALP-003-000002701
ALP-003-000002719     to     ALP-003-000002719
ALP-003-000002722     to     ALP-003-000002722

| | | |
|---|---|---|
| ALP-003-000002724 | to | ALP-003-000002725 |
| ALP-003-000002731 | to | ALP-003-000002732 |
| ALP-003-000002736 | to | ALP-003-000002736 |
| ALP-003-000002741 | to | ALP-003-000002741 |
| ALP-003-000002751 | to | ALP-003-000002753 |
| ALP-003-000002758 | to | ALP-003-000002758 |
| ALP-003-000002760 | to | ALP-003-000002760 |
| ALP-003-000002766 | to | ALP-003-000002766 |
| ALP-003-000002770 | to | ALP-003-000002773 |
| ALP-003-000002775 | to | ALP-003-000002775 |
| ALP-003-000002782 | to | ALP-003-000002782 |
| ALP-003-000002789 | to | ALP-003-000002789 |
| ALP-003-000002794 | to | ALP-003-000002794 |
| ALP-003-000002803 | to | ALP-003-000002804 |
| ALP-003-000002810 | to | ALP-003-000002810 |
| ALP-003-000002818 | to | ALP-003-000002818 |
| ALP-003-000002835 | to | ALP-003-000002836 |
| ALP-003-000002847 | to | ALP-003-000002847 |
| ALP-003-000002854 | to | ALP-003-000002854 |
| ALP-003-000002858 | to | ALP-003-000002865 |
| ALP-003-000002867 | to | ALP-003-000002867 |
| ALP-003-000002877 | to | ALP-003-000002877 |
| ALP-003-000002883 | to | ALP-003-000002884 |
| ALP-003-000002888 | to | ALP-003-000002896 |
| ALP-003-000002898 | to | ALP-003-000002901 |
| ALP-003-000002914 | to | ALP-003-000002914 |
| ALP-003-000002921 | to | ALP-003-000002928 |
| ALP-003-000002935 | to | ALP-003-000002937 |
| ALP-003-000002939 | to | ALP-003-000002941 |
| ALP-003-000002944 | to | ALP-003-000002944 |
| ALP-003-000002948 | to | ALP-003-000002948 |
| ALP-003-000002952 | to | ALP-003-000002952 |
| ALP-003-000002957 | to | ALP-003-000002958 |
| ALP-003-000002970 | to | ALP-003-000002987 |
| ALP-003-000002992 | to | ALP-003-000002992 |
| ALP-003-000002994 | to | ALP-003-000002997 |
| ALP-003-000003027 | to | ALP-003-000003027 |
| ALP-003-000003089 | to | ALP-003-000003089 |
| ALP-003-000003105 | to | ALP-003-000003106 |
| ALP-003-000003113 | to | ALP-003-000003114 |
| ALP-003-000003116 | to | ALP-003-000003116 |
| ALP-003-000003134 | to | ALP-003-000003134 |
| ALP-003-000003136 | to | ALP-003-000003136 |
| ALP-003-000003139 | to | ALP-003-000003147 |

| | | |
|---|---|---|
| ALP-003-000003155 | to | ALP-003-000003162 |
| ALP-003-000003175 | to | ALP-003-000003175 |
| ALP-003-000003180 | to | ALP-003-000003180 |
| ALP-003-000003184 | to | ALP-003-000003184 |
| ALP-003-000003186 | to | ALP-003-000003188 |
| ALP-003-000003199 | to | ALP-003-000003199 |
| ALP-003-000003209 | to | ALP-003-000003209 |
| ALP-003-000003234 | to | ALP-003-000003236 |
| ALP-003-000003245 | to | ALP-003-000003245 |
| ALP-003-000003247 | to | ALP-003-000003248 |
| ALP-003-000003261 | to | ALP-003-000003262 |
| ALP-003-000003268 | to | ALP-003-000003269 |
| ALP-003-000003275 | to | ALP-003-000003275 |
| ALP-003-000003281 | to | ALP-003-000003281 |
| ALP-003-000003285 | to | ALP-003-000003285 |
| ALP-003-000003287 | to | ALP-003-000003298 |
| ALP-003-000003303 | to | ALP-003-000003303 |
| ALP-003-000003312 | to | ALP-003-000003322 |
| ALP-003-000003335 | to | ALP-003-000003336 |
| ALP-003-000003339 | to | ALP-003-000003339 |
| ALP-003-000003343 | to | ALP-003-000003343 |
| ALP-003-000003347 | to | ALP-003-000003349 |
| ALP-003-000003352 | to | ALP-003-000003352 |
| ALP-003-000003354 | to | ALP-003-000003354 |
| ALP-003-000003362 | to | ALP-003-000003363 |
| ALP-003-000003370 | to | ALP-003-000003373 |
| ALP-003-000003377 | to | ALP-003-000003378 |
| ALP-003-000003381 | to | ALP-003-000003382 |
| ALP-003-000003388 | to | ALP-003-000003395 |
| ALP-003-000003398 | to | ALP-003-000003398 |
| ALP-003-000003455 | to | ALP-003-000003456 |
| ALP-003-000003469 | to | ALP-003-000003477 |
| ALP-003-000003502 | to | ALP-003-000003505 |
| ALP-003-000003511 | to | ALP-003-000003511 |
| ALP-003-000003519 | to | ALP-003-000003526 |
| ALP-003-000003530 | to | ALP-003-000003531 |
| ALP-003-000003537 | to | ALP-003-000003537 |
| ALP-003-000003550 | to | ALP-003-000003559 |
| ALP-003-000003561 | to | ALP-003-000003563 |
| ALP-003-000003577 | to | ALP-003-000003579 |
| ALP-003-000003597 | to | ALP-003-000003597 |
| ALP-003-000003611 | to | ALP-003-000003611 |
| ALP-003-000003620 | to | ALP-003-000003620 |
| ALP-003-000003625 | to | ALP-003-000003625 |

13

| ALP-003-000003633 | to | ALP-003-000003633 |
| ALP-003-000003636 | to | ALP-003-000003637 |
| ALP-003-000003640 | to | ALP-003-000003641 |
| ALP-003-000003658 | to | ALP-003-000003658 |
| ALP-003-000003660 | to | ALP-003-000003661 |
| ALP-003-000003676 | to | ALP-003-000003676 |
| ALP-003-000003682 | to | ALP-003-000003682 |
| ALP-003-000003688 | to | ALP-003-000003696 |
| ALP-003-000003733 | to | ALP-003-000003733 |
| ALP-003-000003735 | to | ALP-003-000003736 |
| ALP-003-000003738 | to | ALP-003-000003738 |
| ALP-003-000003742 | to | ALP-003-000003763 |
| ALP-003-000003784 | to | ALP-003-000003785 |
| ALP-003-000003804 | to | ALP-003-000003804 |
| ALP-003-000003857 | to | ALP-003-000003859 |
| ALP-003-000003861 | to | ALP-003-000003861 |
| ALP-003-000003877 | to | ALP-003-000003877 |
| ALP-003-000003917 | to | ALP-003-000003918 |
| ALP-003-000003930 | to | ALP-003-000003930 |
| ALP-003-000003932 | to | ALP-003-000003932 |
| ALP-003-000003940 | to | ALP-003-000003942 |
| ALP-003-000003949 | to | ALP-003-000003949 |
| ALP-003-000003955 | to | ALP-003-000003955 |
| ALP-003-000003979 | to | ALP-003-000003986 |
| ALP-003-000003990 | to | ALP-003-000003990 |
| ALP-003-000004001 | to | ALP-003-000004001 |
| ALP-003-000004007 | to | ALP-003-000004007 |
| ALP-003-000004011 | to | ALP-003-000004011 |
| ALP-003-000004014 | to | ALP-003-000004014 |
| ALP-003-000004021 | to | ALP-003-000004040 |
| ALP-003-000004042 | to | ALP-003-000004042 |
| ALP-003-000004053 | to | ALP-003-000004053 |
| ALP-003-000004058 | to | ALP-003-000004058 |
| ALP-003-000004062 | to | ALP-003-000004064 |
| ALP-003-000004066 | to | ALP-003-000004066 |
| ALP-003-000004075 | to | ALP-003-000004094 |
| ALP-003-000004103 | to | ALP-003-000004104 |
| ALP-003-000004117 | to | ALP-003-000004128 |
| ALP-003-000004142 | to | ALP-003-000004142 |
| ALP-003-000004150 | to | ALP-003-000004152 |
| ALP-003-000004162 | to | ALP-003-000004167 |
| ALP-003-000004182 | to | ALP-003-000004182 |
| ALP-003-000004193 | to | ALP-003-000004193 |
| ALP-003-000004196 | to | ALP-003-000004196 |

| | | |
|---|---|---|
| ALP-003-000004198 | to | ALP-003-000004198 |
| ALP-003-000004202 | to | ALP-003-000004203 |
| ALP-003-000004206 | to | ALP-003-000004206 |
| ALP-003-000004236 | to | ALP-003-000004240 |
| ALP-003-000004245 | to | ALP-003-000004245 |
| ALP-003-000004263 | to | ALP-003-000004264 |
| ALP-003-000004277 | to | ALP-003-000004279 |
| ALP-003-000004289 | to | ALP-003-000004289 |
| ALP-003-000004294 | to | ALP-003-000004298 |
| ALP-003-000004312 | to | ALP-003-000004312 |
| DLP-054-000000004 | to | DLP-054-000000004 |
| DLP-054-000000006 | to | DLP-054-000000006 |
| DLP-054-000000011 | to | DLP-054-000000011 |
| DLP-054-000000017 | to | DLP-054-000000017 |
| DLP-054-000000019 | to | DLP-054-000000020 |
| DLP-054-000000023 | to | DLP-054-000000024 |
| DLP-054-000000033 | to | DLP-054-000000034 |
| DLP-054-000000053 | to | DLP-054-000000053 |
| DLP-054-000000059 | to | DLP-054-000000059 |
| DLP-054-000000066 | to | DLP-054-000000066 |
| DLP-054-000000082 | to | DLP-054-000000082 |
| DLP-054-000000085 | to | DLP-054-000000085 |
| DLP-054-000000088 | to | DLP-054-000000088 |
| DLP-054-000000094 | to | DLP-054-000000094 |
| DLP-054-000000101 | to | DLP-054-000000101 |
| DLP-054-000000107 | to | DLP-054-000000107 |
| DLP-054-000000109 | to | DLP-054-000000110 |
| DLP-054-000000121 | to | DLP-054-000000121 |
| DLP-054-000000125 | to | DLP-054-000000125 |
| DLP-054-000000129 | to | DLP-054-000000129 |
| DLP-054-000000142 | to | DLP-054-000000149 |
| DLP-054-000000151 | to | DLP-054-000000151 |
| DLP-054-000000153 | to | DLP-054-000000160 |
| DLP-054-000000162 | to | DLP-054-000000176 |
| DLP-054-000000188 | to | DLP-054-000000188 |
| DLP-054-000000191 | to | DLP-054-000000229 |
| DLP-054-000000231 | to | DLP-054-000000247 |
| DLP-054-000000257 | to | DLP-054-000000257 |
| DLP-054-000000261 | to | DLP-054-000000264 |
| DLP-054-000000269 | to | DLP-054-000000269 |
| DLP-054-000000278 | to | DLP-054-000000278 |
| DLP-054-000000340 | to | DLP-054-000000340 |
| DLP-054-000000349 | to | DLP-054-000000349 |
| DLP-054-000000354 | to | DLP-054-000000354 |

| | | |
|---|---|---|
| DLP-054-000000356 | to | DLP-054-000000356 |
| DLP-054-000000368 | to | DLP-054-000000368 |
| DLP-054-000000371 | to | DLP-054-000000371 |
| DLP-054-000000373 | to | DLP-054-000000374 |
| DLP-054-000000381 | to | DLP-054-000000381 |
| DLP-054-000000392 | to | DLP-054-000000392 |
| DLP-054-000000394 | to | DLP-054-000000394 |
| DLP-054-000000397 | to | DLP-054-000000397 |
| DLP-054-000000406 | to | DLP-054-000000406 |
| DLP-054-000000408 | to | DLP-054-000000408 |
| DLP-054-000000420 | to | DLP-054-000000420 |
| DLP-054-000000424 | to | DLP-054-000000424 |
| DLP-054-000000431 | to | DLP-054-000000434 |
| DLP-054-000000439 | to | DLP-054-000000439 |
| DLP-054-000000443 | to | DLP-054-000000443 |
| DLP-054-000000451 | to | DLP-054-000000451 |
| DLP-054-000000456 | to | DLP-054-000000456 |
| DLP-054-000000461 | to | DLP-054-000000463 |
| DLP-054-000000466 | to | DLP-054-000000467 |
| DLP-054-000000475 | to | DLP-054-000000475 |
| DLP-054-000000483 | to | DLP-054-000000483 |
| DLP-054-000000493 | to | DLP-054-000000494 |
| DLP-054-000000497 | to | DLP-054-000000497 |
| DLP-054-000000513 | to | DLP-054-000000513 |
| DLP-054-000000515 | to | DLP-054-000000515 |
| DLP-054-000000535 | to | DLP-054-000000536 |
| DLP-054-000000548 | to | DLP-054-000000548 |
| DLP-054-000000561 | to | DLP-054-000000561 |
| DLP-054-000000570 | to | DLP-054-000000570 |
| DLP-054-000000573 | to | DLP-054-000000573 |
| DLP-054-000000608 | to | DLP-054-000000608 |
| DLP-054-000000610 | to | DLP-054-000000610 |
| DLP-054-000000629 | to | DLP-054-000000629 |
| DLP-054-000000636 | to | DLP-054-000000637 |
| DLP-054-000000652 | to | DLP-054-000000652 |
| DLP-054-000000665 | to | DLP-054-000000665 |
| DLP-054-000000672 | to | DLP-054-000000672 |
| DLP-054-000000692 | to | DLP-054-000000692 |
| DLP-054-000000705 | to | DLP-054-000000705 |
| DLP-054-000000719 | to | DLP-054-000000720 |
| DLP-054-000000748 | to | DLP-054-000000748 |
| DLP-054-000000751 | to | DLP-054-000000751 |
| DLP-054-000000756 | to | DLP-054-000000756 |
| DLP-054-000000758 | to | DLP-054-000000758 |

| | | |
|---|---|---|
| DLP-054-000000760 | to | DLP-054-000000761 |
| DLP-054-000000764 | to | DLP-054-000000764 |
| DLP-054-000000766 | to | DLP-054-000000766 |
| DLP-054-000000768 | to | DLP-054-000000768 |
| DLP-054-000000773 | to | DLP-054-000000773 |
| DLP-054-000000792 | to | DLP-054-000000793 |
| DLP-054-000000797 | to | DLP-054-000000797 |
| DLP-054-000000801 | to | DLP-054-000000801 |
| DLP-054-000000803 | to | DLP-054-000000804 |
| DLP-054-000000828 | to | DLP-054-000000829 |
| DLP-054-000000839 | to | DLP-054-000000839 |
| DLP-054-000000845 | to | DLP-054-000000845 |
| DLP-054-000000848 | to | DLP-054-000000849 |
| DLP-054-000000862 | to | DLP-054-000000862 |
| DLP-054-000000872 | to | DLP-054-000000872 |
| DLP-054-000000876 | to | DLP-054-000000877 |
| DLP-054-000000884 | to | DLP-054-000000884 |
| DLP-054-000000888 | to | DLP-054-000000888 |
| DLP-054-000000891 | to | DLP-054-000000891 |
| DLP-054-000000900 | to | DLP-054-000000900 |
| DLP-054-000000919 | to | DLP-054-000000921 |
| DLP-054-000000924 | to | DLP-054-000000924 |
| DLP-054-000000933 | to | DLP-054-000000933 |
| DLP-054-000000935 | to | DLP-054-000000936 |
| DLP-054-000000941 | to | DLP-054-000000941 |
| DLP-054-000000946 | to | DLP-054-000000946 |
| DLP-054-000000951 | to | DLP-054-000000951 |
| DLP-054-000000954 | to | DLP-054-000000955 |
| DLP-054-000000957 | to | DLP-054-000000959 |
| DLP-054-000000962 | to | DLP-054-000000962 |
| DLP-054-000000970 | to | DLP-054-000000971 |
| DLP-054-000000977 | to | DLP-054-000000977 |
| DLP-054-000000981 | to | DLP-054-000000981 |
| DLP-054-000000985 | to | DLP-054-000000985 |
| DLP-054-000000987 | to | DLP-054-000000988 |
| DLP-054-000000991 | to | DLP-054-000000993 |
| DLP-054-000000997 | to | DLP-054-000000998 |
| DLP-054-000001001 | to | DLP-054-000001005 |
| DLP-054-000001013 | to | DLP-054-000001014 |
| DLP-054-000001017 | to | DLP-054-000001017 |
| DLP-054-000001022 | to | DLP-054-000001022 |
| DLP-054-000001024 | to | DLP-054-000001024 |
| DLP-054-000001032 | to | DLP-054-000001032 |
| DLP-054-000001036 | to | DLP-054-000001036 |

| | | |
|---|---|---|
| DLP-054-000001052 | to | DLP-054-000001052 |
| DLP-054-000001060 | to | DLP-054-000001060 |
| DLP-054-000001063 | to | DLP-054-000001066 |
| DLP-054-000001075 | to | DLP-054-000001075 |
| DLP-054-000001077 | to | DLP-054-000001077 |
| DLP-054-000001107 | to | DLP-054-000001107 |
| DLP-054-000001190 | to | DLP-054-000001190 |
| DLP-054-000001214 | to | DLP-054-000001214 |
| DLP-054-000001217 | to | DLP-054-000001217 |
| DLP-054-000001226 | to | DLP-054-000001227 |
| DLP-054-000001246 | to | DLP-054-000001246 |
| DLP-054-000001256 | to | DLP-054-000001258 |
| DLP-054-000001260 | to | DLP-054-000001260 |
| DLP-054-000001263 | to | DLP-054-000001265 |
| DLP-054-000001277 | to | DLP-054-000001278 |
| DLP-054-000001281 | to | DLP-054-000001281 |
| DLP-054-000001299 | to | DLP-054-000001299 |
| DLP-054-000001302 | to | DLP-054-000001302 |
| DLP-054-000001307 | to | DLP-054-000001307 |
| DLP-054-000001312 | to | DLP-054-000001312 |
| DLP-054-000001316 | to | DLP-054-000001318 |
| DLP-054-000001324 | to | DLP-054-000001324 |
| DLP-054-000001329 | to | DLP-054-000001329 |
| DLP-054-000001345 | to | DLP-054-000001345 |
| DLP-054-000001359 | to | DLP-054-000001359 |
| DLP-054-000001361 | to | DLP-054-000001361 |
| DLP-054-000001371 | to | DLP-054-000001371 |
| DLP-054-000001377 | to | DLP-054-000001378 |
| DLP-054-000001383 | to | DLP-054-000001383 |
| DLP-054-000001387 | to | DLP-054-000001388 |
| DLP-054-000001390 | to | DLP-054-000001390 |
| DLP-054-000001413 | to | DLP-054-000001413 |
| DLP-054-000001417 | to | DLP-054-000001417 |
| DLP-054-000001436 | to | DLP-054-000001436 |
| DLP-054-000001448 | to | DLP-054-000001450 |
| DLP-054-000001456 | to | DLP-054-000001456 |
| DLP-054-000001458 | to | DLP-054-000001458 |
| DLP-054-000001463 | to | DLP-054-000001463 |
| DLP-054-000001465 | to | DLP-054-000001470 |
| DLP-054-000001472 | to | DLP-054-000001473 |
| DLP-054-000001478 | to | DLP-054-000001480 |
| DLP-054-000001499 | to | DLP-054-000001499 |
| DLP-054-000001501 | to | DLP-054-000001501 |
| DLP-054-000001513 | to | DLP-054-000001513 |

| | | |
|---|---|---|
| DLP-054-000001515 | to | DLP-054-000001515 |
| DLP-054-000001519 | to | DLP-054-000001519 |
| DLP-054-000001521 | to | DLP-054-000001523 |
| DLP-054-000001534 | to | DLP-054-000001534 |
| DLP-054-000001550 | to | DLP-054-000001550 |
| DLP-054-000001553 | to | DLP-054-000001553 |
| DLP-054-000001556 | to | DLP-054-000001556 |
| DLP-054-000001565 | to | DLP-054-000001565 |
| DLP-054-000001574 | to | DLP-054-000001574 |
| DLP-054-000001583 | to | DLP-054-000001583 |
| DLP-054-000001588 | to | DLP-054-000001589 |
| DLP-054-000001591 | to | DLP-054-000001591 |
| DLP-054-000001593 | to | DLP-054-000001593 |
| DLP-054-000001604 | to | DLP-054-000001604 |
| DLP-054-000001622 | to | DLP-054-000001622 |
| DLP-054-000001627 | to | DLP-054-000001628 |
| DLP-054-000001663 | to | DLP-054-000001663 |
| DLP-054-000001672 | to | DLP-054-000001673 |
| DLP-054-000001679 | to | DLP-054-000001679 |
| DLP-054-000001681 | to | DLP-054-000001681 |
| DLP-054-000001693 | to | DLP-054-000001696 |
| DLP-054-000001701 | to | DLP-054-000001701 |
| DLP-054-000001703 | to | DLP-054-000001704 |
| DLP-054-000001706 | to | DLP-054-000001707 |
| DLP-054-000001710 | to | DLP-054-000001711 |
| DLP-054-000001722 | to | DLP-054-000001722 |
| DLP-054-000001728 | to | DLP-054-000001728 |
| DLP-054-000001733 | to | DLP-054-000001734 |
| DLP-054-000001736 | to | DLP-054-000001738 |
| DLP-054-000001751 | to | DLP-054-000001752 |
| DLP-054-000001756 | to | DLP-054-000001756 |
| DLP-054-000001759 | to | DLP-054-000001759 |
| DLP-054-000001761 | to | DLP-054-000001761 |
| DLP-054-000001768 | to | DLP-054-000001768 |
| DLP-054-000001792 | to | DLP-054-000001792 |
| DLP-054-000001794 | to | DLP-054-000001794 |
| DLP-054-000001805 | to | DLP-054-000001806 |
| DLP-054-000001811 | to | DLP-054-000001811 |
| DLP-054-000001820 | to | DLP-054-000001821 |
| DLP-054-000001827 | to | DLP-054-000001827 |
| DLP-054-000001829 | to | DLP-054-000001829 |
| DLP-054-000001833 | to | DLP-054-000001833 |
| DLP-054-000001843 | to | DLP-054-000001844 |
| DLP-054-000001856 | to | DLP-054-000001856 |

| | | |
|---|---|---|
| DLP-054-000001860 | to | DLP-054-000001860 |
| DLP-054-000001864 | to | DLP-054-000001864 |
| DLP-054-000001867 | to | DLP-054-000001867 |
| DLP-054-000001878 | to | DLP-054-000001878 |
| DLP-054-000001880 | to | DLP-054-000001880 |
| DLP-054-000001883 | to | DLP-054-000001883 |
| DLP-054-000001887 | to | DLP-054-000001887 |
| DLP-054-000001896 | to | DLP-054-000001896 |
| DLP-054-000001898 | to | DLP-054-000001898 |
| DLP-054-000001910 | to | DLP-054-000001910 |
| DLP-054-000001912 | to | DLP-054-000001912 |
| DLP-054-000001917 | to | DLP-054-000001917 |
| DLP-054-000001927 | to | DLP-054-000001928 |
| DLP-054-000001946 | to | DLP-054-000001946 |
| DLP-054-000001950 | to | DLP-054-000001950 |
| DLP-054-000001959 | to | DLP-054-000001960 |
| DLP-054-000001962 | to | DLP-054-000001965 |
| DLP-054-000001980 | to | DLP-054-000001981 |
| DLP-054-000001986 | to | DLP-054-000001986 |
| DLP-054-000001990 | to | DLP-054-000001990 |
| DLP-054-000001998 | to | DLP-054-000001999 |
| DLP-054-000002001 | to | DLP-054-000002001 |
| DLP-054-000002003 | to | DLP-054-000002004 |
| DLP-054-000002007 | to | DLP-054-000002007 |
| DLP-054-000002009 | to | DLP-054-000002010 |
| DLP-054-000002012 | to | DLP-054-000002012 |
| DLP-054-000002020 | to | DLP-054-000002021 |
| DLP-054-000002029 | to | DLP-054-000002029 |
| DLP-054-000002031 | to | DLP-054-000002031 |
| DLP-054-000002046 | to | DLP-054-000002046 |
| DLP-054-000002048 | to | DLP-054-000002048 |
| DLP-054-000002052 | to | DLP-054-000002052 |
| DLP-054-000002059 | to | DLP-054-000002059 |
| DLP-054-000002061 | to | DLP-054-000002061 |
| DLP-054-000002067 | to | DLP-054-000002067 |
| DLP-054-000002074 | to | DLP-054-000002074 |
| DLP-054-000002077 | to | DLP-054-000002079 |
| DLP-054-000002087 | to | DLP-054-000002088 |
| DLP-054-000002098 | to | DLP-054-000002098 |
| DLP-054-000002100 | to | DLP-054-000002101 |
| DLP-054-000002105 | to | DLP-054-000002105 |
| DLP-054-000002113 | to | DLP-054-000002114 |
| DLP-054-000002120 | to | DLP-054-000002122 |
| DLP-054-000002125 | to | DLP-054-000002125 |

| | | |
|---|---|---|
| DLP-054-000002127 | to | DLP-054-000002128 |
| DLP-054-000002131 | to | DLP-054-000002131 |
| DLP-054-000002133 | to | DLP-054-000002133 |
| DLP-054-000002136 | to | DLP-054-000002137 |
| DLP-054-000002139 | to | DLP-054-000002139 |
| DLP-054-000002152 | to | DLP-054-000002153 |
| DLP-054-000002180 | to | DLP-054-000002181 |
| DLP-054-000002192 | to | DLP-054-000002192 |
| DLP-054-000002197 | to | DLP-054-000002197 |
| DLP-054-000002200 | to | DLP-054-000002200 |
| DLP-054-000002214 | to | DLP-054-000002214 |
| DLP-054-000002217 | to | DLP-054-000002217 |
| DLP-054-000002223 | to | DLP-054-000002223 |
| DLP-054-000002228 | to | DLP-054-000002228 |
| DLP-054-000002233 | to | DLP-054-000002233 |
| DLP-054-000002239 | to | DLP-054-000002239 |
| DLP-054-000002263 | to | DLP-054-000002263 |
| DLP-054-000002265 | to | DLP-054-000002265 |
| DLP-054-000002268 | to | DLP-054-000002268 |
| DLP-054-000002271 | to | DLP-054-000002271 |
| DLP-054-000002281 | to | DLP-054-000002283 |
| DLP-054-000002285 | to | DLP-054-000002285 |
| DLP-054-000002289 | to | DLP-054-000002289 |
| DLP-054-000002293 | to | DLP-054-000002295 |
| DLP-054-000002307 | to | DLP-054-000002307 |
| DLP-054-000002309 | to | DLP-054-000002309 |
| DLP-054-000002318 | to | DLP-054-000002319 |
| DLP-054-000002322 | to | DLP-054-000002322 |
| DLP-054-000002325 | to | DLP-054-000002325 |
| DLP-054-000002338 | to | DLP-054-000002340 |
| DLP-054-000002343 | to | DLP-054-000002343 |
| DLP-054-000002345 | to | DLP-054-000002347 |
| DLP-054-000002351 | to | DLP-054-000002351 |
| DLP-054-000002356 | to | DLP-054-000002356 |
| DLP-054-000002358 | to | DLP-054-000002358 |
| DLP-054-000002362 | to | DLP-054-000002362 |
| DLP-054-000002369 | to | DLP-054-000002369 |
| DLP-054-000002372 | to | DLP-054-000002372 |
| DLP-054-000002378 | to | DLP-054-000002381 |
| DLP-054-000002388 | to | DLP-054-000002388 |
| DLP-054-000002391 | to | DLP-054-000002392 |
| DLP-054-000002394 | to | DLP-054-000002394 |
| DLP-054-000002403 | to | DLP-054-000002403 |
| DLP-054-000002414 | to | DLP-054-000002414 |

| | | |
|---|---|---|
| DLP-054-000002419 | to | DLP-054-000002419 |
| DLP-054-000002428 | to | DLP-054-000002428 |
| DLP-054-000002438 | to | DLP-054-000002438 |
| DLP-054-000002442 | to | DLP-054-000002443 |
| DLP-054-000002447 | to | DLP-054-000002447 |
| DLP-054-000002461 | to | DLP-054-000002461 |
| DLP-054-000002465 | to | DLP-054-000002465 |
| DLP-054-000002468 | to | DLP-054-000002468 |
| DLP-054-000002474 | to | DLP-054-000002474 |
| DLP-054-000002476 | to | DLP-054-000002476 |
| DLP-054-000002481 | to | DLP-054-000002481 |
| DLP-054-000002514 | to | DLP-054-000002514 |
| DLP-054-000002517 | to | DLP-054-000002517 |
| DLP-054-000002520 | to | DLP-054-000002520 |
| DLP-054-000002522 | to | DLP-054-000002524 |
| DLP-054-000002528 | to | DLP-054-000002528 |
| DLP-054-000002530 | to | DLP-054-000002530 |
| DLP-054-000002538 | to | DLP-054-000002538 |
| DLP-054-000002541 | to | DLP-054-000002543 |
| DLP-054-000002564 | to | DLP-054-000002566 |
| DLP-054-000002568 | to | DLP-054-000002568 |
| DLP-054-000002579 | to | DLP-054-000002579 |
| DLP-054-000002588 | to | DLP-054-000002588 |
| DLP-054-000002590 | to | DLP-054-000002590 |
| DLP-054-000002601 | to | DLP-054-000002601 |
| DLP-054-000002605 | to | DLP-054-000002607 |
| DLP-054-000002612 | to | DLP-054-000002612 |
| DLP-054-000002617 | to | DLP-054-000002617 |
| DLP-054-000002624 | to | DLP-054-000002624 |
| DLP-054-000002632 | to | DLP-054-000002632 |
| DLP-054-000002634 | to | DLP-054-000002634 |
| DLP-054-000002650 | to | DLP-054-000002650 |
| DLP-054-000002670 | to | DLP-054-000002670 |
| DLP-054-000002683 | to | DLP-054-000002683 |
| DLP-054-000002689 | to | DLP-054-000002689 |
| DLP-054-000002699 | to | DLP-054-000002699 |
| DLP-054-000002706 | to | DLP-054-000002706 |
| DLP-054-000002708 | to | DLP-054-000002708 |
| DLP-054-000002714 | to | DLP-054-000002714 |
| DLP-054-000002716 | to | DLP-054-000002716 |
| DLP-054-000002718 | to | DLP-054-000002718 |
| DLP-054-000002720 | to | DLP-054-000002722 |
| DLP-054-000002726 | to | DLP-054-000002726 |
| DLP-054-000002728 | to | DLP-054-000002728 |

| | | |
|---|---|---|
| DLP-054-000002730 | to | DLP-054-000002730 |
| DLP-054-000002732 | to | DLP-054-000002732 |
| DLP-054-000002736 | to | DLP-054-000002736 |
| DLP-054-000002741 | to | DLP-054-000002741 |
| DLP-054-000002745 | to | DLP-054-000002745 |
| DLP-054-000002748 | to | DLP-054-000002748 |
| DLP-054-000002758 | to | DLP-054-000002759 |
| DLP-054-000002762 | to | DLP-054-000002762 |
| DLP-054-000002767 | to | DLP-054-000002770 |
| DLP-054-000002780 | to | DLP-054-000002780 |
| DLP-054-000002789 | to | DLP-054-000002789 |
| DLP-054-000002791 | to | DLP-054-000002791 |
| DLP-054-000002799 | to | DLP-054-000002800 |
| DLP-054-000002802 | to | DLP-054-000002802 |
| DLP-054-000002806 | to | DLP-054-000002806 |
| DLP-054-000002808 | to | DLP-054-000002808 |
| DLP-054-000002810 | to | DLP-054-000002811 |
| DLP-054-000002813 | to | DLP-054-000002813 |
| DLP-054-000002815 | to | DLP-054-000002817 |
| DLP-054-000002820 | to | DLP-054-000002820 |
| DLP-054-000002822 | to | DLP-054-000002822 |
| DLP-054-000002825 | to | DLP-054-000002825 |
| DLP-054-000002827 | to | DLP-054-000002827 |
| DLP-054-000002836 | to | DLP-054-000002836 |
| DLP-054-000002840 | to | DLP-054-000002840 |
| DLP-054-000002844 | to | DLP-054-000002845 |
| DLP-054-000002854 | to | DLP-054-000002857 |
| DLP-054-000002860 | to | DLP-054-000002860 |
| DLP-054-000002862 | to | DLP-054-000002862 |
| DLP-054-000002865 | to | DLP-054-000002865 |
| DLP-054-000002867 | to | DLP-054-000002867 |
| DLP-054-000002869 | to | DLP-054-000002869 |
| DLP-054-000002872 | to | DLP-054-000002872 |
| DLP-054-000002877 | to | DLP-054-000002877 |
| DLP-054-000002879 | to | DLP-054-000002880 |
| DLP-054-000002889 | to | DLP-054-000002890 |
| DLP-054-000002899 | to | DLP-054-000002899 |
| DLP-054-000002901 | to | DLP-054-000002901 |
| DLP-054-000002903 | to | DLP-054-000002904 |
| DLP-054-000002906 | to | DLP-054-000002906 |
| DLP-054-000002908 | to | DLP-054-000002908 |
| DLP-054-000002917 | to | DLP-054-000002917 |
| DLP-054-000002920 | to | DLP-054-000002920 |
| DLP-054-000002958 | to | DLP-054-000002958 |

| | | |
|---|---|---|
| DLP-054-000002962 | to | DLP-054-000002962 |
| DLP-054-000002964 | to | DLP-054-000002964 |
| DLP-054-000002969 | to | DLP-054-000002969 |
| DLP-054-000002973 | to | DLP-054-000002973 |
| DLP-054-000002978 | to | DLP-054-000002978 |
| DLP-054-000002980 | to | DLP-054-000002980 |
| DLP-054-000002986 | to | DLP-054-000002987 |
| DLP-054-000002990 | to | DLP-054-000002990 |
| DLP-054-000003001 | to | DLP-054-000003001 |
| DLP-054-000003011 | to | DLP-054-000003011 |
| DLP-054-000003015 | to | DLP-054-000003015 |
| DLP-054-000003021 | to | DLP-054-000003021 |
| DLP-054-000003025 | to | DLP-054-000003025 |
| DLP-054-000003029 | to | DLP-054-000003029 |
| DLP-054-000003039 | to | DLP-054-000003039 |
| DLP-054-000003042 | to | DLP-054-000003042 |
| DLP-054-000003046 | to | DLP-054-000003048 |
| DLP-054-000003051 | to | DLP-054-000003052 |
| DLP-054-000003060 | to | DLP-054-000003060 |
| DLP-054-000003078 | to | DLP-054-000003078 |
| DLP-054-000003083 | to | DLP-054-000003083 |
| DLP-054-000003087 | to | DLP-054-000003088 |
| DLP-054-000003091 | to | DLP-054-000003091 |
| DLP-054-000003093 | to | DLP-054-000003094 |
| DLP-054-000003097 | to | DLP-054-000003097 |
| DLP-054-000003112 | to | DLP-054-000003112 |
| DLP-054-000003132 | to | DLP-054-000003132 |
| DLP-054-000003144 | to | DLP-054-000003144 |
| DLP-054-000003146 | to | DLP-054-000003147 |
| DLP-054-000003149 | to | DLP-054-000003149 |
| DLP-054-000003155 | to | DLP-054-000003155 |
| DLP-054-000003175 | to | DLP-054-000003175 |
| DLP-054-000003177 | to | DLP-054-000003177 |
| DLP-054-000003179 | to | DLP-054-000003182 |
| DLP-054-000003194 | to | DLP-054-000003194 |
| DLP-054-000003197 | to | DLP-054-000003197 |
| DLP-054-000003205 | to | DLP-054-000003205 |
| DLP-054-000003223 | to | DLP-054-000003223 |
| DLP-054-000003225 | to | DLP-054-000003225 |
| DLP-054-000003232 | to | DLP-054-000003232 |
| DLP-054-000003234 | to | DLP-054-000003234 |
| DLP-054-000003240 | to | DLP-054-000003240 |
| DLP-054-000003253 | to | DLP-054-000003254 |
| DLP-054-000003265 | to | DLP-054-000003265 |

| | | |
|---|---|---|
| DLP-054-000003277 | to | DLP-054-000003277 |
| DLP-054-000003280 | to | DLP-054-000003280 |
| DLP-054-000003285 | to | DLP-054-000003285 |
| DLP-054-000003309 | to | DLP-054-000003309 |
| DLP-054-000003322 | to | DLP-054-000003322 |
| DLP-054-000003332 | to | DLP-054-000003332 |
| DLP-054-000003335 | to | DLP-054-000003335 |
| DLP-054-000003338 | to | DLP-054-000003338 |
| DLP-054-000003340 | to | DLP-054-000003341 |
| DLP-054-000003343 | to | DLP-054-000003344 |
| DLP-054-000003346 | to | DLP-054-000003347 |
| DLP-054-000003356 | to | DLP-054-000003356 |
| DLP-054-000003371 | to | DLP-054-000003371 |
| DLP-054-000003394 | to | DLP-054-000003394 |
| DLP-054-000003406 | to | DLP-054-000003407 |
| DLP-054-000003424 | to | DLP-054-000003424 |
| DLP-054-000003441 | to | DLP-054-000003441 |
| DLP-054-000003459 | to | DLP-054-000003459 |
| DLP-054-000003477 | to | DLP-054-000003478 |
| DLP-054-000003519 | to | DLP-054-000003519 |
| DLP-054-000003533 | to | DLP-054-000003533 |
| DLP-054-000003544 | to | DLP-054-000003544 |
| DLP-054-000003546 | to | DLP-054-000003547 |
| DLP-054-000003557 | to | DLP-054-000003557 |
| DLP-054-000003567 | to | DLP-054-000003567 |
| DLP-054-000003572 | to | DLP-054-000003572 |
| DLP-054-000003574 | to | DLP-054-000003574 |
| DLP-054-000003577 | to | DLP-054-000003579 |
| DLP-054-000003583 | to | DLP-054-000003583 |
| DLP-054-000003585 | to | DLP-054-000003585 |
| DLP-054-000003594 | to | DLP-054-000003594 |
| DLP-054-000003628 | to | DLP-054-000003628 |
| DLP-054-000003633 | to | DLP-054-000003634 |
| DLP-054-000003645 | to | DLP-054-000003645 |
| DLP-054-000003649 | to | DLP-054-000003649 |
| DLP-054-000003656 | to | DLP-054-000003656 |
| DLP-054-000003670 | to | DLP-054-000003670 |
| DLP-054-000003680 | to | DLP-054-000003680 |
| DLP-054-000003682 | to | DLP-054-000003682 |
| DLP-054-000003691 | to | DLP-054-000003691 |
| DLP-054-000003734 | to | DLP-054-000003734 |
| DLP-054-000003739 | to | DLP-054-000003741 |
| DLP-054-000003750 | to | DLP-054-000003750 |
| DLP-054-000003752 | to | DLP-054-000003752 |

| | | |
|---|---|---|
| DLP-054-000003755 | to | DLP-054-000003755 |
| DLP-054-000003757 | to | DLP-054-000003758 |
| DLP-054-000003777 | to | DLP-054-000003777 |
| DLP-054-000003785 | to | DLP-054-000003785 |
| DLP-054-000003797 | to | DLP-054-000003797 |
| DLP-054-000003802 | to | DLP-054-000003802 |
| DLP-054-000003806 | to | DLP-054-000003806 |
| DLP-054-000003819 | to | DLP-054-000003819 |
| DLP-054-000003859 | to | DLP-054-000003860 |
| DLP-054-000003863 | to | DLP-054-000003864 |
| DLP-054-000003890 | to | DLP-054-000003891 |
| DLP-054-000003924 | to | DLP-054-000003924 |
| DLP-054-000003928 | to | DLP-054-000003928 |
| DLP-054-000003933 | to | DLP-054-000003933 |
| DLP-054-000003940 | to | DLP-054-000003940 |
| DLP-054-000003956 | to | DLP-054-000003956 |
| DLP-054-000003970 | to | DLP-054-000003972 |
| DLP-054-000003991 | to | DLP-054-000003991 |
| DLP-054-000004014 | to | DLP-054-000004014 |
| DLP-054-000004021 | to | DLP-054-000004021 |
| DLP-054-000004023 | to | DLP-054-000004023 |
| DLP-054-000004062 | to | DLP-054-000004062 |
| DLP-054-000004064 | to | DLP-054-000004064 |
| DLP-054-000004087 | to | DLP-054-000004087 |
| DLP-054-000004090 | to | DLP-054-000004090 |
| DLP-054-000004093 | to | DLP-054-000004093 |
| DLP-054-000004118 | to | DLP-054-000004118 |
| DLP-054-000004134 | to | DLP-054-000004134 |
| DLP-054-000004162 | to | DLP-054-000004162 |
| DLP-054-000004177 | to | DLP-054-000004177 |
| DLP-054-000004184 | to | DLP-054-000004186 |
| DLP-054-000004199 | to | DLP-054-000004199 |
| DLP-054-000004207 | to | DLP-054-000004207 |
| DLP-054-000004217 | to | DLP-054-000004217 |
| DLP-054-000004225 | to | DLP-054-000004226 |
| DLP-054-000004234 | to | DLP-054-000004234 |
| DLP-054-000004261 | to | DLP-054-000004261 |
| DLP-054-000004263 | to | DLP-054-000004263 |
| DLP-054-000004272 | to | DLP-054-000004273 |
| DLP-054-000004285 | to | DLP-054-000004285 |
| DLP-054-000004289 | to | DLP-054-000004290 |
| DLP-054-000004294 | to | DLP-054-000004295 |
| DLP-054-000004299 | to | DLP-054-000004299 |
| DLP-054-000004310 | to | DLP-054-000004310 |

| | | |
|---|---|---|
| DLP-054-000004318 | to | DLP-054-000004318 |
| DLP-054-000004321 | to | DLP-054-000004321 |
| DLP-054-000004325 | to | DLP-054-000004325 |
| DLP-054-000004330 | to | DLP-054-000004330 |
| DLP-054-000004333 | to | DLP-054-000004333 |
| DLP-054-000004354 | to | DLP-054-000004355 |
| DLP-054-000004374 | to | DLP-054-000004374 |
| DLP-054-000004411 | to | DLP-054-000004411 |
| DLP-054-000004413 | to | DLP-054-000004415 |
| DLP-054-000004431 | to | DLP-054-000004431 |
| DLP-054-000004440 | to | DLP-054-000004440 |
| DLP-054-000004453 | to | DLP-054-000004453 |
| DLP-054-000004478 | to | DLP-054-000004478 |
| DLP-054-000004496 | to | DLP-054-000004496 |
| DLP-054-000004532 | to | DLP-054-000004532 |
| DLP-054-000004554 | to | DLP-054-000004556 |
| DLP-054-000004578 | to | DLP-054-000004579 |
| DLP-054-000004593 | to | DLP-054-000004594 |
| DLP-054-000004600 | to | DLP-054-000004600 |
| DLP-054-000004662 | to | DLP-054-000004663 |
| DLP-054-000004670 | to | DLP-054-000004671 |
| DLP-054-000004677 | to | DLP-054-000004677 |
| DLP-054-000004725 | to | DLP-054-000004725 |
| DLP-054-000004728 | to | DLP-054-000004728 |
| DLP-054-000004731 | to | DLP-054-000004731 |
| DLP-054-000004755 | to | DLP-054-000004755 |
| DLP-054-000004766 | to | DLP-054-000004766 |
| DLP-054-000004787 | to | DLP-054-000004787 |
| DLP-054-000004796 | to | DLP-054-000004796 |
| DLP-054-000004828 | to | DLP-054-000004828 |
| DLP-054-000004843 | to | DLP-054-000004844 |
| DLP-054-000004852 | to | DLP-054-000004852 |
| DLP-054-000004856 | to | DLP-054-000004856 |
| DLP-054-000004859 | to | DLP-054-000004859 |
| DLP-054-000004861 | to | DLP-054-000004861 |
| DLP-054-000004864 | to | DLP-054-000004864 |
| DLP-054-000004871 | to | DLP-054-000004873 |
| DLP-054-000004894 | to | DLP-054-000004894 |
| DLP-054-000004912 | to | DLP-054-000004912 |
| DLP-054-000004917 | to | DLP-054-000004917 |
| DLP-054-000004920 | to | DLP-054-000004920 |
| DLP-054-000004924 | to | DLP-054-000004925 |
| DLP-054-000004928 | to | DLP-054-000004929 |
| DLP-054-000004931 | to | DLP-054-000004932 |

| | | |
|---|---|---|
| DLP-054-000004941 | to | DLP-054-000004941 |
| DLP-054-000004945 | to | DLP-054-000004945 |
| DLP-054-000004949 | to | DLP-054-000004950 |
| DLP-054-000004957 | to | DLP-054-000004957 |
| DLP-054-000004961 | to | DLP-054-000004961 |
| DLP-054-000004964 | to | DLP-054-000004964 |
| DLP-054-000004968 | to | DLP-054-000004968 |
| DLP-054-000004976 | to | DLP-054-000004976 |
| DLP-054-000004986 | to | DLP-054-000004986 |
| DLP-054-000005006 | to | DLP-054-000005007 |
| DLP-054-000005047 | to | DLP-054-000005047 |
| DLP-054-000005072 | to | DLP-054-000005072 |
| DLP-054-000005076 | to | DLP-054-000005076 |
| DLP-054-000005082 | to | DLP-054-000005082 |
| DLP-054-000005084 | to | DLP-054-000005084 |
| DLP-054-000005109 | to | DLP-054-000005109 |
| DLP-054-000005112 | to | DLP-054-000005112 |
| DLP-054-000005115 | to | DLP-054-000005115 |
| DLP-054-000005133 | to | DLP-054-000005133 |
| DLP-054-000005136 | to | DLP-054-000005136 |
| DLP-054-000005164 | to | DLP-054-000005165 |
| DLP-054-000005168 | to | DLP-054-000005169 |
| DLP-054-000005187 | to | DLP-054-000005188 |
| DLP-054-000005203 | to | DLP-054-000005203 |
| DLP-054-000005208 | to | DLP-054-000005208 |
| DLP-054-000005224 | to | DLP-054-000005225 |
| DLP-054-000005232 | to | DLP-054-000005233 |
| DLP-054-000005237 | to | DLP-054-000005237 |
| DLP-054-000005246 | to | DLP-054-000005247 |
| DLP-054-000005249 | to | DLP-054-000005249 |
| DLP-054-000005252 | to | DLP-054-000005252 |
| DLP-054-000005254 | to | DLP-054-000005254 |
| DLP-054-000005257 | to | DLP-054-000005257 |
| DLP-054-000005262 | to | DLP-054-000005265 |
| DLP-054-000005270 | to | DLP-054-000005270 |
| DLP-054-000005283 | to | DLP-054-000005283 |
| DLP-054-000005285 | to | DLP-054-000005289 |
| DLP-054-000005291 | to | DLP-054-000005292 |
| DLP-054-000005294 | to | DLP-054-000005294 |
| DLP-054-000005299 | to | DLP-054-000005299 |
| DLP-054-000005311 | to | DLP-054-000005311 |
| DLP-054-000005320 | to | DLP-054-000005320 |
| DLP-054-000005328 | to | DLP-054-000005329 |
| DLP-054-000005342 | to | DLP-054-000005343 |

| | | |
|---|---|---|
| DLP-054-000005352 | to | DLP-054-000005352 |
| DLP-054-000005354 | to | DLP-054-000005355 |
| DLP-054-000005368 | to | DLP-054-000005369 |
| DLP-054-000005389 | to | DLP-054-000005389 |
| DLP-054-000005392 | to | DLP-054-000005394 |
| DLP-054-000005396 | to | DLP-054-000005396 |
| DLP-054-000005401 | to | DLP-054-000005401 |
| DLP-054-000005404 | to | DLP-054-000005404 |
| DLP-054-000005418 | to | DLP-054-000005419 |
| DLP-054-000005426 | to | DLP-054-000005426 |
| DLP-054-000005430 | to | DLP-054-000005430 |
| DLP-054-000005433 | to | DLP-054-000005433 |
| DLP-054-000005437 | to | DLP-054-000005437 |
| DLP-054-000005454 | to | DLP-054-000005454 |
| DLP-054-000005466 | to | DLP-054-000005466 |
| DLP-054-000005471 | to | DLP-054-000005471 |
| DLP-054-000005475 | to | DLP-054-000005475 |
| DLP-054-000005482 | to | DLP-054-000005484 |
| DLP-054-000005495 | to | DLP-054-000005495 |
| DLP-054-000005503 | to | DLP-054-000005506 |
| DLP-054-000005508 | to | DLP-054-000005508 |
| DLP-054-000005514 | to | DLP-054-000005514 |
| DLP-054-000005522 | to | DLP-054-000005522 |
| DLP-054-000005538 | to | DLP-054-000005539 |
| DLP-054-000005553 | to | DLP-054-000005553 |
| DLP-054-000005555 | to | DLP-054-000005555 |
| DLP-054-000005565 | to | DLP-054-000005565 |
| DLP-054-000005573 | to | DLP-054-000005573 |
| DLP-054-000005575 | to | DLP-054-000005575 |
| DLP-054-000005586 | to | DLP-054-000005586 |
| DLP-054-000005589 | to | DLP-054-000005590 |
| DLP-054-000005598 | to | DLP-054-000005599 |
| DLP-054-000005620 | to | DLP-054-000005620 |
| DLP-054-000005641 | to | DLP-054-000005641 |
| DLP-054-000005644 | to | DLP-054-000005644 |
| DLP-054-000005648 | to | DLP-054-000005648 |
| DLP-054-000005660 | to | DLP-054-000005660 |
| DLP-054-000005665 | to | DLP-054-000005665 |
| DLP-054-000005673 | to | DLP-054-000005677 |
| DLP-054-000005701 | to | DLP-054-000005702 |
| DLP-054-000005706 | to | DLP-054-000005706 |
| DLP-054-000005709 | to | DLP-054-000005709 |
| DLP-054-000005712 | to | DLP-054-000005712 |
| DLP-054-000005739 | to | DLP-054-000005739 |

| | | |
|---|---|---|
| DLP-054-000005746 | to | DLP-054-000005746 |
| DLP-054-000005763 | to | DLP-054-000005763 |
| DLP-054-000005767 | to | DLP-054-000005767 |
| DLP-054-000005782 | to | DLP-054-000005782 |
| DLP-054-000005832 | to | DLP-054-000005832 |
| DLP-054-000005886 | to | DLP-054-000005886 |
| DLP-054-000005900 | to | DLP-054-000005900 |
| DLP-054-000005911 | to | DLP-054-000005912 |
| DLP-054-000005936 | to | DLP-054-000005936 |
| DLP-054-000005942 | to | DLP-054-000005942 |
| DLP-054-000005945 | to | DLP-054-000005945 |
| DLP-054-000005960 | to | DLP-054-000005960 |
| DLP-054-000005967 | to | DLP-054-000005967 |
| DLP-054-000005970 | to | DLP-054-000005970 |
| DLP-054-000005974 | to | DLP-054-000005974 |
| DLP-054-000005977 | to | DLP-054-000005977 |
| DLP-054-000005982 | to | DLP-054-000005982 |
| DLP-054-000005987 | to | DLP-054-000005988 |
| DLP-054-000005995 | to | DLP-054-000005998 |
| DLP-054-000006011 | to | DLP-054-000006014 |
| DLP-054-000006018 | to | DLP-054-000006018 |
| DLP-054-000006027 | to | DLP-054-000006028 |
| DLP-054-000006045 | to | DLP-054-000006045 |
| DLP-054-000006047 | to | DLP-054-000006048 |
| DLP-054-000006050 | to | DLP-054-000006051 |
| DLP-054-000006067 | to | DLP-054-000006067 |
| DLP-054-000006074 | to | DLP-054-000006074 |
| DLP-054-000006077 | to | DLP-054-000006077 |
| DLP-054-000006079 | to | DLP-054-000006079 |
| DLP-054-000006081 | to | DLP-054-000006081 |
| DLP-054-000006083 | to | DLP-054-000006083 |
| DLP-054-000006088 | to | DLP-054-000006088 |
| DLP-054-000006107 | to | DLP-054-000006107 |
| DLP-054-000006115 | to | DLP-054-000006115 |
| DLP-054-000006118 | to | DLP-054-000006118 |
| DLP-054-000006124 | to | DLP-054-000006126 |
| DLP-054-000006130 | to | DLP-054-000006131 |
| DLP-054-000006138 | to | DLP-054-000006139 |
| DLP-054-000006147 | to | DLP-054-000006147 |
| DLP-054-000006149 | to | DLP-054-000006149 |
| DLP-054-000006154 | to | DLP-054-000006155 |
| DLP-054-000006164 | to | DLP-054-000006164 |
| DLP-054-000006174 | to | DLP-054-000006174 |
| DLP-054-000006179 | to | DLP-054-000006179 |

| | | |
|---|---|---|
| DLP-054-000006184 | to | DLP-054-000006184 |
| DLP-054-000006190 | to | DLP-054-000006190 |
| DLP-054-000006192 | to | DLP-054-000006192 |
| DLP-054-000006194 | to | DLP-054-000006194 |
| DLP-054-000006197 | to | DLP-054-000006198 |
| DLP-054-000006200 | to | DLP-054-000006200 |
| DLP-054-000006207 | to | DLP-054-000006207 |
| DLP-054-000006209 | to | DLP-054-000006209 |
| DLP-054-000006212 | to | DLP-054-000006212 |
| DLP-054-000006216 | to | DLP-054-000006216 |
| DLP-054-000006218 | to | DLP-054-000006218 |
| DLP-054-000006221 | to | DLP-054-000006221 |
| DLP-054-000006231 | to | DLP-054-000006233 |
| DLP-054-000006236 | to | DLP-054-000006236 |
| DLP-054-000006239 | to | DLP-054-000006239 |
| DLP-054-000006247 | to | DLP-054-000006247 |
| DLP-054-000006251 | to | DLP-054-000006251 |
| DLP-054-000006258 | to | DLP-054-000006258 |
| DLP-054-000006260 | to | DLP-054-000006260 |
| DLP-054-000006294 | to | DLP-054-000006294 |
| DLP-054-000006298 | to | DLP-054-000006298 |
| DLP-054-000006302 | to | DLP-054-000006302 |
| DLP-054-000006313 | to | DLP-054-000006316 |
| DLP-054-000006321 | to | DLP-054-000006321 |
| DLP-054-000006330 | to | DLP-054-000006330 |
| DLP-054-000006332 | to | DLP-054-000006332 |
| DLP-054-000006342 | to | DLP-054-000006342 |
| DLP-054-000006346 | to | DLP-054-000006346 |
| DLP-054-000006351 | to | DLP-054-000006351 |
| DLP-054-000006357 | to | DLP-054-000006360 |
| DLP-054-000006362 | to | DLP-054-000006362 |
| DLP-054-000006372 | to | DLP-054-000006372 |
| DLP-054-000006377 | to | DLP-054-000006377 |
| DLP-054-000006392 | to | DLP-054-000006392 |
| DLP-054-000006394 | to | DLP-054-000006394 |
| DLP-054-000006400 | to | DLP-054-000006400 |
| DLP-054-000006403 | to | DLP-054-000006403 |
| DLP-054-000006413 | to | DLP-054-000006413 |
| DLP-054-000006419 | to | DLP-054-000006419 |
| DLP-054-000006432 | to | DLP-054-000006433 |
| DLP-054-000006435 | to | DLP-054-000006435 |
| DLP-054-000006437 | to | DLP-054-000006437 |
| DLP-054-000006442 | to | DLP-054-000006442 |
| DLP-054-000006447 | to | DLP-054-000006447 |

| | | |
|---|---|---|
| DLP-054-000006470 | to | DLP-054-000006470 |
| DLP-054-000006478 | to | DLP-054-000006478 |
| DLP-054-000006484 | to | DLP-054-000006486 |
| DLP-054-000006497 | to | DLP-054-000006498 |
| DLP-054-000006501 | to | DLP-054-000006502 |
| DLP-054-000006504 | to | DLP-054-000006510 |
| DLP-054-000006512 | to | DLP-054-000006513 |
| DLP-054-000006519 | to | DLP-054-000006520 |
| DLP-054-000006526 | to | DLP-054-000006532 |
| DLP-054-000006534 | to | DLP-054-000006536 |
| DLP-054-000006538 | to | DLP-054-000006539 |
| DLP-054-000006542 | to | DLP-054-000006542 |
| DLP-054-000006545 | to | DLP-054-000006548 |
| DLP-054-000006554 | to | DLP-054-000006559 |
| DLP-054-000006561 | to | DLP-054-000006562 |
| DLP-054-000006567 | to | DLP-054-000006569 |
| DLP-054-000006594 | to | DLP-054-000006595 |
| DLP-054-000006597 | to | DLP-054-000006597 |
| DLP-054-000006604 | to | DLP-054-000006606 |
| DLP-054-000006608 | to | DLP-054-000006608 |
| DLP-054-000006615 | to | DLP-054-000006615 |
| DLP-054-000006617 | to | DLP-054-000006619 |
| DLP-054-000006627 | to | DLP-054-000006629 |
| DLP-054-000006631 | to | DLP-054-000006635 |
| DLP-054-000006638 | to | DLP-054-000006640 |
| DLP-054-000006645 | to | DLP-054-000006646 |
| DLP-054-000006651 | to | DLP-054-000006680 |
| DLP-054-000006684 | to | DLP-054-000006689 |
| DLP-054-000006692 | to | DLP-054-000006695 |
| DLP-054-000006697 | to | DLP-054-000006697 |
| DLP-054-000006699 | to | DLP-054-000006699 |
| DLP-054-000006701 | to | DLP-054-000006701 |
| DLP-054-000006704 | to | DLP-054-000006704 |
| DLP-054-000006707 | to | DLP-054-000006709 |
| DLP-054-000006714 | to | DLP-054-000006717 |
| DLP-054-000006720 | to | DLP-054-000006720 |
| DLP-054-000006723 | to | DLP-054-000006723 |
| DLP-054-000006729 | to | DLP-054-000006734 |
| DLP-054-000006736 | to | DLP-054-000006736 |
| DLP-054-000006741 | to | DLP-054-000006743 |
| DLP-054-000006750 | to | DLP-054-000006750 |
| DLP-054-000006756 | to | DLP-054-000006758 |
| DLP-054-000006765 | to | DLP-054-000006765 |
| DLP-054-000006772 | to | DLP-054-000006772 |

DLP-054-000006775    to    DLP-054-000006776
DLP-054-000006790    to    DLP-054-000006790
DLP-054-000006796    to    DLP-054-000006797
DLP-054-000006800    to    DLP-054-000006804
DLP-054-000006807    to    DLP-054-000006807
DLP-054-000006824    to    DLP-054-000006824
DLP-054-000006827    to    DLP-054-000006832
DLP-054-000006834    to    DLP-054-000006834
DLP-054-000006839    to    DLP-054-000006839
DLP-054-000006847    to    DLP-054-000006847
DLP-054-000006849    to    DLP-054-000006852
DLP-054-000006854    to    DLP-054-000006858
DLP-054-000006860    to    DLP-054-000006861
DLP-054-000006865    to    DLP-054-000006869
DLP-054-000006874    to    DLP-054-000006875
DLP-054-000006888    to    DLP-054-000006888
DLP-054-000006894    to    DLP-054-000006894
DLP-054-000006903    to    DLP-054-000006907
DLP-054-000006911    to    DLP-054-000006912
DLP-054-000006914    to    DLP-054-000006915
DLP-054-000006917    to    DLP-054-000006917
DLP-054-000006922    to    DLP-054-000006926
DLP-054-000006928    to    DLP-054-000006929
DLP-054-000006936    to    DLP-054-000006938
DLP-054-000006943    to    DLP-054-000006943
DLP-054-000006948    to    DLP-054-000006948
DLP-054-000006952    to    DLP-054-000006952
DLP-054-000006954    to    DLP-054-000006959
DLP-054-000006966    to    DLP-054-000006966
DLP-054-000006973    to    DLP-054-000006974
DLP-054-000006981    to    DLP-054-000006987
DLP-054-000006990    to    DLP-054-000006990
DLP-054-000007003    to    DLP-054-000007005
DLP-054-000007012    to    DLP-054-000007012
DLP-054-000007018    to    DLP-054-000007019
DLP-054-000007034    to    DLP-054-000007034
DLP-054-000007043    to    DLP-054-000007043
DLP-054-000007047    to    DLP-054-000007047
DLP-054-000007050    to    DLP-054-000007051
DLP-054-000007054    to    DLP-054-000007056
DLP-054-000007060    to    DLP-054-000007060
DLP-054-000007063    to    DLP-054-000007063
DLP-054-000007065    to    DLP-054-000007068
DLP-054-000007070    to    DLP-054-000007070

| | | |
|---|---|---|
| DLP-054-000007076 | to | DLP-054-000007077 |
| DLP-054-000007085 | to | DLP-054-000007085 |
| DLP-054-000007087 | to | DLP-054-000007089 |
| DLP-054-000007092 | to | DLP-054-000007094 |
| DLP-054-000007109 | to | DLP-054-000007109 |
| DLP-054-000007118 | to | DLP-054-000007118 |
| DLP-054-000007120 | to | DLP-054-000007120 |
| DLP-054-000007125 | to | DLP-054-000007126 |
| DLP-054-000007128 | to | DLP-054-000007149 |
| DLP-054-000007151 | to | DLP-054-000007152 |
| DLP-054-000007155 | to | DLP-054-000007157 |
| DLP-054-000007165 | to | DLP-054-000007166 |
| DLP-054-000007172 | to | DLP-054-000007172 |
| DLP-054-000007180 | to | DLP-054-000007180 |
| DLP-054-000007192 | to | DLP-054-000007194 |
| DLP-054-000007213 | to | DLP-054-000007213 |
| DLP-054-000007216 | to | DLP-054-000007217 |
| DLP-054-000007224 | to | DLP-054-000007224 |
| DLP-054-000007228 | to | DLP-054-000007236 |
| DLP-054-000007239 | to | DLP-054-000007239 |
| DLP-054-000007244 | to | DLP-054-000007244 |
| DLP-054-000007252 | to | DLP-054-000007252 |
| DLP-054-000007258 | to | DLP-054-000007258 |
| DLP-054-000007271 | to | DLP-054-000007279 |
| DLP-054-000007281 | to | DLP-054-000007284 |
| DLP-054-000007287 | to | DLP-054-000007287 |
| DLP-054-000007303 | to | DLP-054-000007303 |
| DLP-054-000007305 | to | DLP-054-000007306 |
| DLP-054-000007312 | to | DLP-054-000007312 |
| DLP-054-000007315 | to | DLP-054-000007317 |
| DLP-054-000007319 | to | DLP-054-000007326 |
| DLP-054-000007328 | to | DLP-054-000007333 |
| DLP-054-000007342 | to | DLP-054-000007342 |
| DLP-054-000007399 | to | DLP-054-000007418 |
| DLP-054-000007420 | to | DLP-054-000007429 |
| DLP-054-000007440 | to | DLP-054-000007440 |
| DLP-054-000007464 | to | DLP-054-000007464 |
| DLP-054-000007467 | to | DLP-054-000007467 |
| DLP-054-000007469 | to | DLP-054-000007470 |
| DLP-054-000007480 | to | DLP-054-000007480 |
| DLP-054-000007482 | to | DLP-054-000007482 |
| DLP-054-000007494 | to | DLP-054-000007494 |
| DLP-054-000007505 | to | DLP-054-000007505 |
| DLP-054-000007515 | to | DLP-054-000007515 |

| | | |
|---|---|---|
| DLP-054-000007518 | to | DLP-054-000007519 |
| DLP-054-000007523 | to | DLP-054-000007524 |
| DLP-054-000007529 | to | DLP-054-000007529 |
| DLP-054-000007533 | to | DLP-054-000007533 |
| DLP-054-000007549 | to | DLP-054-000007549 |
| DLP-054-000007609 | to | DLP-054-000007610 |
| DLP-054-000007614 | to | DLP-054-000007614 |
| DLP-054-000007616 | to | DLP-054-000007619 |
| DLP-054-000007621 | to | DLP-054-000007622 |
| DLP-054-000007625 | to | DLP-054-000007629 |
| DLP-054-000007645 | to | DLP-054-000007645 |
| DLP-054-000007647 | to | DLP-054-000007647 |
| DLP-054-000007662 | to | DLP-054-000007662 |
| DLP-054-000007664 | to | DLP-054-000007665 |
| DLP-054-000007675 | to | DLP-054-000007678 |
| DLP-054-000007680 | to | DLP-054-000007693 |
| DLP-054-000007695 | to | DLP-054-000007695 |
| DLP-054-000007697 | to | DLP-054-000007698 |
| DLP-054-000007701 | to | DLP-054-000007701 |
| DLP-054-000007719 | to | DLP-054-000007719 |
| DLP-054-000007724 | to | DLP-054-000007730 |
| DLP-054-000007732 | to | DLP-054-000007732 |
| DLP-054-000007734 | to | DLP-054-000007735 |
| DLP-054-000007737 | to | DLP-054-000007744 |
| DLP-054-000007776 | to | DLP-054-000007776 |
| DLP-054-000007778 | to | DLP-054-000007784 |
| DLP-054-000007808 | to | DLP-054-000007809 |
| DLP-054-000007814 | to | DLP-054-000007823 |
| DLP-054-000007825 | to | DLP-054-000007826 |
| DLP-054-000007833 | to | DLP-054-000007834 |
| DLP-054-000007838 | to | DLP-054-000007839 |
| DLP-054-000007841 | to | DLP-054-000007844 |
| DLP-054-000007848 | to | DLP-054-000007848 |
| DLP-054-000007859 | to | DLP-054-000007860 |
| DLP-054-000007865 | to | DLP-054-000007865 |
| DLP-054-000007870 | to | DLP-054-000007873 |
| DLP-054-000007875 | to | DLP-054-000007880 |
| DLP-054-000007882 | to | DLP-054-000007883 |
| DLP-054-000007885 | to | DLP-054-000007886 |
| DLP-054-000007904 | to | DLP-054-000007918 |
| DLP-054-000007930 | to | DLP-054-000007931 |
| DLP-054-000007935 | to | DLP-054-000007970 |
| DLP-054-000007974 | to | DLP-054-000007974 |
| DLP-054-000007982 | to | DLP-054-000007985 |

| | | |
|---|---|---|
| DLP-054-000007987 | to | DLP-054-000008015 |
| DLP-054-000008018 | to | DLP-054-000008029 |
| DLP-054-000008031 | to | DLP-054-000008050 |
| DLP-054-000008061 | to | DLP-054-000008062 |
| DLP-054-000008067 | to | DLP-054-000008079 |
| DLP-054-000008082 | to | DLP-054-000008083 |
| DLP-054-000008085 | to | DLP-054-000008085 |
| DLP-054-000008090 | to | DLP-054-000008092 |
| DLP-054-000008124 | to | DLP-054-000008129 |
| DLP-054-000008131 | to | DLP-054-000008139 |
| DLP-054-000008141 | to | DLP-054-000008157 |
| DLP-054-000008160 | to | DLP-054-000008160 |
| DLP-054-000008171 | to | DLP-054-000008173 |
| DLP-054-000008175 | to | DLP-054-000008210 |
| DLP-054-000008214 | to | DLP-054-000008214 |
| DLP-054-000008218 | to | DLP-054-000008260 |
| DLP-054-000008262 | to | DLP-054-000008289 |
| DLP-054-000008292 | to | DLP-054-000008314 |
| DLP-054-000008321 | to | DLP-054-000008321 |
| DLP-054-000008340 | to | DLP-054-000008350 |
| DLP-054-000008353 | to | DLP-054-000008356 |
| DLP-054-000008367 | to | DLP-054-000008367 |
| DLP-054-000008369 | to | DLP-054-000008380 |
| DLP-054-000008382 | to | DLP-054-000008392 |
| DLP-054-000008394 | to | DLP-054-000008395 |
| DLP-054-000008398 | to | DLP-054-000008401 |
| DLP-054-000008410 | to | DLP-054-000008410 |
| DLP-054-000008420 | to | DLP-054-000008420 |
| DLP-054-000008427 | to | DLP-054-000008432 |
| DLP-054-000008434 | to | DLP-054-000008441 |
| DLP-054-000008452 | to | DLP-054-000008458 |
| DLP-054-000008460 | to | DLP-054-000008462 |
| DLP-054-000008477 | to | DLP-054-000008483 |
| DLP-054-000008485 | to | DLP-054-000008487 |
| DLP-054-000008489 | to | DLP-054-000008492 |
| DLP-054-000008510 | to | DLP-054-000008512 |
| DLP-054-000008515 | to | DLP-054-000008515 |
| DLP-054-000008527 | to | DLP-054-000008542 |
| DLP-054-000008544 | to | DLP-054-000008544 |
| DLP-054-000008547 | to | DLP-054-000008547 |
| DLP-054-000008550 | to | DLP-054-000008551 |
| DLP-054-000008560 | to | DLP-054-000008562 |
| DLP-054-000008564 | to | DLP-054-000008565 |
| DLP-054-000008575 | to | DLP-054-000008577 |

| | | |
|---|---|---|
| DLP-054-000008580 | to | DLP-054-000008580 |
| DLP-054-000008582 | to | DLP-054-000008598 |
| DLP-054-000008600 | to | DLP-054-000008600 |
| DLP-054-000008602 | to | DLP-054-000008602 |
| DLP-054-000008604 | to | DLP-054-000008604 |
| DLP-054-000008607 | to | DLP-054-000008607 |
| DLP-054-000008614 | to | DLP-054-000008618 |
| DLP-054-000008627 | to | DLP-054-000008627 |
| DLP-054-000008637 | to | DLP-054-000008645 |
| DLP-054-000008648 | to | DLP-054-000008648 |
| DLP-054-000008650 | to | DLP-054-000008660 |
| DLP-054-000008666 | to | DLP-054-000008668 |
| DLP-054-000008676 | to | DLP-054-000008676 |
| DLP-054-000008678 | to | DLP-054-000008678 |
| DLP-054-000008680 | to | DLP-054-000008680 |
| DLP-054-000008688 | to | DLP-054-000008690 |
| DLP-054-000008707 | to | DLP-054-000008707 |
| DLP-054-000008709 | to | DLP-054-000008709 |
| DLP-054-000008725 | to | DLP-054-000008747 |
| DLP-054-000008751 | to | DLP-054-000008752 |
| DLP-054-000008761 | to | DLP-054-000008786 |
| DLP-054-000008806 | to | DLP-054-000008810 |
| DLP-054-000008812 | to | DLP-054-000008819 |
| DLP-054-000008821 | to | DLP-054-000008821 |
| DLP-054-000008823 | to | DLP-054-000008824 |
| DLP-054-000008842 | to | DLP-054-000008844 |
| DLP-054-000008849 | to | DLP-054-000008849 |
| DLP-054-000008851 | to | DLP-054-000008853 |
| DLP-054-000008856 | to | DLP-054-000008857 |
| DLP-054-000008866 | to | DLP-054-000008867 |
| DLP-054-000008871 | to | DLP-054-000008872 |
| DLP-054-000008875 | to | DLP-054-000008875 |
| DLP-054-000008877 | to | DLP-054-000008877 |
| DLP-054-000008881 | to | DLP-054-000008881 |
| DLP-054-000008883 | to | DLP-054-000008883 |
| DLP-054-000008896 | to | DLP-054-000008899 |
| DLP-054-000008901 | to | DLP-054-000008910 |
| DLP-054-000008912 | to | DLP-054-000008912 |
| DLP-054-000008918 | to | DLP-054-000008922 |
| DLP-054-000008924 | to | DLP-054-000008924 |
| DLP-054-000008926 | to | DLP-054-000008931 |
| DLP-054-000008933 | to | DLP-054-000008936 |
| DLP-054-000008965 | to | DLP-054-000008968 |
| DLP-054-000008982 | to | DLP-054-000008982 |

| | | |
|---|---|---|
| DLP-054-000008988 | to | DLP-054-000008990 |
| DLP-054-000008996 | to | DLP-054-000008996 |
| DLP-054-000009016 | to | DLP-054-000009019 |
| DLP-054-000009022 | to | DLP-054-000009022 |
| DLP-054-000009025 | to | DLP-054-000009025 |
| DLP-054-000009027 | to | DLP-054-000009027 |
| DLP-054-000009031 | to | DLP-054-000009032 |
| DLP-054-000009034 | to | DLP-054-000009034 |
| DLP-054-000009039 | to | DLP-054-000009039 |
| DLP-054-000009054 | to | DLP-054-000009054 |
| DLP-054-000009057 | to | DLP-054-000009059 |
| DLP-054-000009062 | to | DLP-054-000009062 |
| DLP-054-000009065 | to | DLP-054-000009067 |
| DLP-054-000009069 | to | DLP-054-000009080 |
| DLP-054-000009082 | to | DLP-054-000009082 |
| DLP-054-000009087 | to | DLP-054-000009087 |
| DLP-054-000009099 | to | DLP-054-000009099 |
| DLP-054-000009124 | to | DLP-054-000009125 |
| DLP-054-000009132 | to | DLP-054-000009133 |
| DLP-054-000009140 | to | DLP-054-000009143 |
| DLP-054-000009145 | to | DLP-054-000009149 |
| DLP-054-000009172 | to | DLP-054-000009172 |
| DLP-054-000009179 | to | DLP-054-000009179 |
| DLP-054-000009181 | to | DLP-054-000009182 |
| DLP-054-000009208 | to | DLP-054-000009209 |
| DLP-054-000009213 | to | DLP-054-000009213 |
| DLP-054-000009217 | to | DLP-054-000009218 |
| DLP-054-000009226 | to | DLP-054-000009226 |
| DLP-054-000009230 | to | DLP-054-000009231 |
| DLP-054-000009236 | to | DLP-054-000009236 |
| DLP-054-000009240 | to | DLP-054-000009241 |
| DLP-054-000009243 | to | DLP-054-000009245 |
| DLP-054-000009250 | to | DLP-054-000009259 |
| DLP-054-000009268 | to | DLP-054-000009268 |
| DLP-054-000009290 | to | DLP-054-000009291 |
| DLP-054-000009310 | to | DLP-054-000009316 |
| DLP-054-000009319 | to | DLP-054-000009320 |
| DLP-054-000009322 | to | DLP-054-000009332 |
| DLP-054-000009334 | to | DLP-054-000009335 |
| DLP-054-000009337 | to | DLP-054-000009337 |
| DLP-054-000009344 | to | DLP-054-000009345 |
| DLP-054-000009351 | to | DLP-054-000009351 |
| DLP-054-000009359 | to | DLP-054-000009360 |
| DLP-054-000009363 | to | DLP-054-000009370 |

| | | |
|---|---|---|
| DLP-054-000009374 | to | DLP-054-000009375 |
| DLP-054-000009383 | to | DLP-054-000009384 |
| DLP-054-000009397 | to | DLP-054-000009401 |
| DLP-054-000009405 | to | DLP-054-000009408 |
| DLP-054-000009410 | to | DLP-054-000009413 |
| DLP-054-000009419 | to | DLP-054-000009419 |
| DLP-054-000009423 | to | DLP-054-000009428 |
| DLP-054-000009431 | to | DLP-054-000009432 |
| DLP-054-000009435 | to | DLP-054-000009435 |
| DLP-054-000009437 | to | DLP-054-000009438 |
| DLP-054-000009443 | to | DLP-054-000009444 |
| DLP-054-000009447 | to | DLP-054-000009449 |
| DLP-054-000009455 | to | DLP-054-000009456 |
| DLP-054-000009458 | to | DLP-054-000009466 |
| DLP-054-000009497 | to | DLP-054-000009497 |
| DLP-054-000009503 | to | DLP-054-000009503 |
| DLP-054-000009510 | to | DLP-054-000009510 |
| DLP-054-000009516 | to | DLP-054-000009516 |
| DLP-054-000009519 | to | DLP-054-000009519 |
| DLP-054-000009521 | to | DLP-054-000009521 |
| DLP-054-000009523 | to | DLP-054-000009524 |
| DLP-054-000009529 | to | DLP-054-000009530 |
| DLP-054-000009548 | to | DLP-054-000009551 |
| DLP-054-000009553 | to | DLP-054-000009555 |
| DLP-054-000009557 | to | DLP-054-000009561 |
| DLP-054-000009566 | to | DLP-054-000009567 |
| DLP-054-000009580 | to | DLP-054-000009580 |
| DLP-054-000009582 | to | DLP-054-000009585 |
| DLP-054-000009595 | to | DLP-054-000009602 |
| DLP-054-000009619 | to | DLP-054-000009619 |
| DLP-054-000009627 | to | DLP-054-000009629 |
| DLP-054-000009631 | to | DLP-054-000009632 |
| DLP-054-000009649 | to | DLP-054-000009649 |
| DLP-054-000009653 | to | DLP-054-000009653 |
| DLP-054-000009656 | to | DLP-054-000009657 |
| DLP-054-000009660 | to | DLP-054-000009660 |
| DLP-054-000009685 | to | DLP-054-000009687 |
| DLP-054-000009694 | to | DLP-054-000009696 |
| DLP-054-000009705 | to | DLP-054-000009705 |
| DLP-054-000009712 | to | DLP-054-000009712 |
| DLP-054-000009721 | to | DLP-054-000009728 |
| DLP-054-000009733 | to | DLP-054-000009737 |
| DLP-054-000009743 | to | DLP-054-000009743 |
| DLP-054-000009752 | to | DLP-054-000009756 |

| | | |
|---|---|---|
| DLP-054-000009758 | to | DLP-054-000009761 |
| DLP-054-000009763 | to | DLP-054-000009764 |
| DLP-054-000009769 | to | DLP-054-000009769 |
| DLP-054-000009779 | to | DLP-054-000009779 |
| DLP-054-000009791 | to | DLP-054-000009795 |
| DLP-054-000009805 | to | DLP-054-000009809 |
| DLP-054-000009823 | to | DLP-054-000009828 |
| DLP-054-000009835 | to | DLP-054-000009836 |
| DLP-054-000009859 | to | DLP-054-000009869 |
| DLP-054-000009872 | to | DLP-054-000009886 |
| DLP-054-000009888 | to | DLP-054-000009888 |
| DLP-054-000009890 | to | DLP-054-000009891 |
| DLP-054-000009894 | to | DLP-054-000009895 |
| DLP-054-000009899 | to | DLP-054-000009908 |
| DLP-054-000009912 | to | DLP-054-000009913 |
| DLP-054-000009921 | to | DLP-054-000009921 |
| DLP-054-000009923 | to | DLP-054-000009923 |
| DLP-054-000009927 | to | DLP-054-000009927 |
| DLP-054-000009929 | to | DLP-054-000009929 |
| DLP-054-000009931 | to | DLP-054-000009936 |
| DLP-054-000009939 | to | DLP-054-000009939 |
| DLP-054-000009961 | to | DLP-054-000009962 |
| DLP-054-000009968 | to | DLP-054-000009969 |
| DLP-054-000009971 | to | DLP-054-000009975 |
| DLP-054-000009994 | to | DLP-054-000010001 |
| DLP-054-000010014 | to | DLP-054-000010016 |
| DLP-054-000010021 | to | DLP-054-000010023 |
| DLP-054-000010037 | to | DLP-054-000010037 |
| DLP-054-000010055 | to | DLP-054-000010055 |
| DLP-054-000010058 | to | DLP-054-000010058 |
| DLP-054-000010060 | to | DLP-054-000010060 |
| DLP-054-000010155 | to | DLP-054-000010159 |
| DLP-054-000010162 | to | DLP-054-000010163 |
| DLP-054-000010170 | to | DLP-054-000010170 |
| DLP-054-000010172 | to | DLP-054-000010172 |
| DLP-054-000010180 | to | DLP-054-000010180 |
| DLP-054-000010182 | to | DLP-054-000010185 |
| DLP-054-000010187 | to | DLP-054-000010187 |
| DLP-054-000010190 | to | DLP-054-000010191 |
| DLP-054-000010202 | to | DLP-054-000010202 |
| DLP-054-000010204 | to | DLP-054-000010204 |
| DLP-054-000010206 | to | DLP-054-000010216 |
| DLP-054-000010218 | to | DLP-054-000010220 |
| DLP-054-000010223 | to | DLP-054-000010228 |

| | | |
|---|---|---|
| DLP-054-000010238 | to | DLP-054-000010246 |
| DLP-054-000010249 | to | DLP-054-000010254 |
| DLP-054-000010256 | to | DLP-054-000010264 |
| DLP-054-000010271 | to | DLP-054-000010272 |
| DLP-054-000010276 | to | DLP-054-000010277 |
| DLP-054-000010280 | to | DLP-054-000010284 |
| DLP-054-000010321 | to | DLP-054-000010321 |
| DLP-054-000010323 | to | DLP-054-000010327 |
| DLP-054-000010329 | to | DLP-054-000010330 |
| DLP-054-000010333 | to | DLP-054-000010333 |
| DLP-054-000010335 | to | DLP-054-000010335 |
| DLP-054-000010367 | to | DLP-054-000010367 |
| DLP-054-000010369 | to | DLP-054-000010371 |
| DLP-054-000010379 | to | DLP-054-000010379 |
| DLP-054-000010381 | to | DLP-054-000010386 |
| DLP-054-000010388 | to | DLP-054-000010451 |
| DLP-054-000010481 | to | DLP-054-000010483 |
| DLP-054-000010485 | to | DLP-054-000010485 |
| DLP-054-000010487 | to | DLP-054-000010489 |
| DLP-054-000010492 | to | DLP-054-000010507 |
| DLP-054-000010535 | to | DLP-054-000010535 |
| DLP-054-000010545 | to | DLP-054-000010545 |
| DLP-054-000010579 | to | DLP-054-000010579 |
| DLP-054-000010592 | to | DLP-054-000010592 |
| DLP-054-000010594 | to | DLP-054-000010594 |
| DLP-054-000010600 | to | DLP-054-000010600 |
| DLP-054-000010602 | to | DLP-054-000010603 |
| DLP-054-000010605 | to | DLP-054-000010605 |
| DLP-054-000010608 | to | DLP-054-000010608 |
| DLP-054-000010610 | to | DLP-054-000010610 |
| DLP-054-000010613 | to | DLP-054-000010613 |
| DLP-054-000010616 | to | DLP-054-000010616 |
| DLP-054-000010618 | to | DLP-054-000010618 |
| DLP-054-000010620 | to | DLP-054-000010621 |
| DLP-054-000010624 | to | DLP-054-000010624 |
| DLP-054-000010634 | to | DLP-054-000010634 |
| DLP-054-000010641 | to | DLP-054-000010641 |
| DLP-054-000010644 | to | DLP-054-000010645 |
| DLP-054-000010662 | to | DLP-054-000010662 |
| DLP-054-000010665 | to | DLP-054-000010665 |
| DLP-054-000010681 | to | DLP-054-000010687 |
| DLP-054-000010698 | to | DLP-054-000010698 |
| DLP-054-000010715 | to | DLP-054-000010715 |
| DLP-054-000010717 | to | DLP-054-000010719 |

| | | |
|---|---|---|
| DLP-054-000010721 | to | DLP-054-000010728 |
| DLP-054-000010730 | to | DLP-054-000010733 |
| DLP-054-000010743 | to | DLP-054-000010743 |
| DLP-054-000010750 | to | DLP-054-000010751 |
| DLP-054-000010757 | to | DLP-054-000010768 |
| DLP-054-000010772 | to | DLP-054-000010773 |
| DLP-054-000010787 | to | DLP-054-000010787 |
| DLP-054-000010794 | to | DLP-054-000010794 |
| DLP-054-000010801 | to | DLP-054-000010801 |
| DLP-054-000010811 | to | DLP-054-000010826 |
| DLP-054-000010828 | to | DLP-054-000010828 |
| DLP-054-000010830 | to | DLP-054-000010839 |
| DLP-054-000010841 | to | DLP-054-000010873 |
| DLP-054-000010880 | to | DLP-054-000010881 |
| DLP-054-000010891 | to | DLP-054-000010891 |
| DLP-054-000010904 | to | DLP-054-000010904 |
| DLP-054-000010907 | to | DLP-054-000010912 |
| DLP-054-000010914 | to | DLP-054-000010914 |
| DLP-054-000010916 | to | DLP-054-000010919 |
| DLP-054-000010922 | to | DLP-054-000010922 |
| DLP-054-000010929 | to | DLP-054-000010929 |
| DLP-054-000010935 | to | DLP-054-000010937 |
| DLP-054-000010942 | to | DLP-054-000010942 |
| DLP-054-000010949 | to | DLP-054-000010949 |
| DLP-054-000010961 | to | DLP-054-000010962 |
| DLP-054-000010965 | to | DLP-054-000010965 |
| DLP-054-000010967 | to | DLP-054-000010967 |
| DLP-054-000010977 | to | DLP-054-000010980 |
| DLP-054-000010984 | to | DLP-054-000010984 |
| DLP-054-000010987 | to | DLP-054-000010987 |
| DLP-054-000010990 | to | DLP-054-000010991 |
| DLP-054-000011006 | to | DLP-054-000011006 |
| DLP-054-000011008 | to | DLP-054-000011008 |
| DLP-054-000011010 | to | DLP-054-000011016 |
| DLP-054-000011022 | to | DLP-054-000011036 |
| DLP-054-000011039 | to | DLP-054-000011039 |
| DLP-054-000011041 | to | DLP-054-000011046 |
| DLP-054-000011051 | to | DLP-054-000011051 |
| DLP-054-000011062 | to | DLP-054-000011062 |
| DLP-054-000011072 | to | DLP-054-000011072 |
| DLP-054-000011077 | to | DLP-054-000011078 |
| DLP-054-000011080 | to | DLP-054-000011081 |
| DLP-054-000011083 | to | DLP-054-000011086 |
| DLP-054-000011096 | to | DLP-054-000011108 |

| | | |
|---|---|---|
| DLP-054-000011111 | to | DLP-054-000011115 |
| DLP-054-000011118 | to | DLP-054-000011118 |
| DLP-054-000011121 | to | DLP-054-000011122 |
| DLP-054-000011132 | to | DLP-054-000011133 |
| DLP-054-000011136 | to | DLP-054-000011138 |
| DLP-054-000011140 | to | DLP-054-000011146 |
| DLP-054-000011148 | to | DLP-054-000011148 |
| DLP-054-000011153 | to | DLP-054-000011153 |
| DLP-054-000011157 | to | DLP-054-000011163 |
| DLP-054-000011166 | to | DLP-054-000011167 |
| DLP-054-000011173 | to | DLP-054-000011173 |
| DLP-054-000011178 | to | DLP-054-000011178 |
| DLP-054-000011185 | to | DLP-054-000011185 |
| DLP-054-000011187 | to | DLP-054-000011187 |
| DLP-054-000011198 | to | DLP-054-000011198 |
| DLP-054-000011200 | to | DLP-054-000011200 |
| DLP-054-000011209 | to | DLP-054-000011212 |
| DLP-054-000011216 | to | DLP-054-000011216 |
| DLP-054-000011218 | to | DLP-054-000011230 |
| DLP-054-000011232 | to | DLP-054-000011233 |
| DLP-054-000011235 | to | DLP-054-000011236 |
| DLP-054-000011239 | to | DLP-054-000011239 |
| DLP-054-000011253 | to | DLP-054-000011256 |
| DLP-054-000011258 | to | DLP-054-000011258 |
| DLP-054-000011263 | to | DLP-054-000011264 |
| DLP-054-000011266 | to | DLP-054-000011267 |
| DLP-054-000011270 | to | DLP-054-000011270 |
| DLP-054-000011290 | to | DLP-054-000011298 |
| DLP-054-000011302 | to | DLP-054-000011305 |
| DLP-054-000011307 | to | DLP-054-000011307 |
| DLP-054-000011315 | to | DLP-054-000011315 |
| DLP-054-000011320 | to | DLP-054-000011320 |
| DLP-054-000011329 | to | DLP-054-000011332 |
| DLP-054-000011348 | to | DLP-054-000011351 |
| DLP-054-000011357 | to | DLP-054-000011358 |
| DLP-054-000011360 | to | DLP-054-000011372 |
| DLP-054-000011380 | to | DLP-054-000011383 |
| DLP-054-000011394 | to | DLP-054-000011395 |
| DLP-054-000011444 | to | DLP-054-000011444 |
| DLP-054-000011450 | to | DLP-054-000011450 |
| DLP-054-000011453 | to | DLP-054-000011454 |
| DLP-054-000011474 | to | DLP-054-000011474 |
| DLP-054-000011476 | to | DLP-054-000011476 |
| DLP-054-000011480 | to | DLP-054-000011480 |

| | | |
|---|---|---|
| DLP-054-000011489 | to | DLP-054-000011491 |
| DLP-054-000011495 | to | DLP-054-000011495 |
| DLP-054-000011507 | to | DLP-054-000011509 |
| DLP-054-000011514 | to | DLP-054-000011526 |
| DLP-054-000011528 | to | DLP-054-000011528 |
| DLP-054-000011531 | to | DLP-054-000011531 |
| DLP-054-000011536 | to | DLP-054-000011541 |
| DLP-054-000011544 | to | DLP-054-000011545 |
| DLP-054-000011572 | to | DLP-054-000011572 |
| DLP-054-000011574 | to | DLP-054-000011575 |
| DLP-054-000011577 | to | DLP-054-000011577 |
| DLP-054-000011583 | to | DLP-054-000011588 |
| DLP-054-000011593 | to | DLP-054-000011593 |
| DLP-054-000011596 | to | DLP-054-000011596 |
| DLP-054-000011599 | to | DLP-054-000011600 |
| DLP-054-000011602 | to | DLP-054-000011602 |
| DLP-054-000011606 | to | DLP-054-000011607 |
| DLP-054-000011613 | to | DLP-054-000011613 |
| DLP-054-000011620 | to | DLP-054-000011623 |
| DLP-054-000011625 | to | DLP-054-000011626 |
| DLP-054-000011633 | to | DLP-054-000011633 |
| DLP-054-000011636 | to | DLP-054-000011653 |
| DLP-054-000011655 | to | DLP-054-000011662 |
| DLP-054-000011664 | to | DLP-054-000011664 |
| DLP-054-000011666 | to | DLP-054-000011700 |
| DLP-054-000011702 | to | DLP-054-000011705 |
| DLP-054-000011710 | to | DLP-054-000011719 |
| DLP-054-000011721 | to | DLP-054-000011721 |
| DLP-054-000011726 | to | DLP-054-000011726 |
| DLP-054-000011742 | to | DLP-054-000011743 |
| DLP-054-000011747 | to | DLP-054-000011747 |
| DLP-054-000011755 | to | DLP-054-000011763 |
| DLP-054-000011765 | to | DLP-054-000011766 |
| DLP-054-000011769 | to | DLP-054-000011769 |
| DLP-054-000011771 | to | DLP-054-000011773 |
| DLP-054-000011776 | to | DLP-054-000011776 |
| DLP-054-000011778 | to | DLP-054-000011780 |
| DLP-054-000011787 | to | DLP-054-000011787 |
| DLP-054-000011791 | to | DLP-054-000011791 |
| DLP-054-000011797 | to | DLP-054-000011800 |
| DLP-054-000011804 | to | DLP-054-000011805 |
| DLP-054-000011807 | to | DLP-054-000011810 |
| DLP-054-000011815 | to | DLP-054-000011815 |
| DLP-054-000011823 | to | DLP-054-000011824 |

| | | |
|---|---|---|
| DLP-054-000011836 | to | DLP-054-000011836 |
| DLP-054-000011849 | to | DLP-054-000011851 |
| DLP-054-000011867 | to | DLP-054-000011867 |
| DLP-054-000011876 | to | DLP-054-000011876 |
| DLP-054-000011881 | to | DLP-054-000011892 |
| DLP-054-000011910 | to | DLP-054-000011911 |
| DLP-054-000011915 | to | DLP-054-000011919 |
| DLP-054-000011928 | to | DLP-054-000011928 |
| DLP-054-000011933 | to | DLP-054-000011943 |
| DLP-054-000011947 | to | DLP-054-000011948 |
| DLP-054-000011950 | to | DLP-054-000011950 |
| DLP-054-000011962 | to | DLP-054-000011962 |
| DLP-054-000011965 | to | DLP-054-000011966 |
| DLP-054-000011969 | to | DLP-054-000011969 |
| DLP-054-000011984 | to | DLP-054-000011984 |
| DLP-054-000011986 | to | DLP-054-000011987 |
| DLP-054-000011991 | to | DLP-054-000011995 |
| DLP-054-000012001 | to | DLP-054-000012001 |
| DLP-054-000012003 | to | DLP-054-000012003 |
| DLP-054-000012009 | to | DLP-054-000012013 |
| DLP-054-000012017 | to | DLP-054-000012019 |
| DLP-054-000012022 | to | DLP-054-000012022 |
| DLP-054-000012025 | to | DLP-054-000012027 |
| DLP-054-000012029 | to | DLP-054-000012029 |
| DLP-054-000012031 | to | DLP-054-000012041 |
| DLP-054-000012045 | to | DLP-054-000012045 |
| DLP-054-000012049 | to | DLP-054-000012050 |
| DLP-054-000012057 | to | DLP-054-000012069 |
| DLP-054-000012073 | to | DLP-054-000012073 |
| DLP-054-000012080 | to | DLP-054-000012080 |
| DLP-054-000012083 | to | DLP-054-000012083 |
| DLP-054-000012089 | to | DLP-054-000012089 |
| DLP-054-000012100 | to | DLP-054-000012100 |
| DLP-054-000012107 | to | DLP-054-000012113 |
| DLP-054-000012119 | to | DLP-054-000012120 |
| DLP-054-000012125 | to | DLP-054-000012128 |
| DLP-054-000012134 | to | DLP-054-000012134 |
| DLP-054-000012138 | to | DLP-054-000012138 |
| DLP-054-000012160 | to | DLP-054-000012161 |
| DLP-054-000012195 | to | DLP-054-000012195 |
| DLP-054-000012197 | to | DLP-054-000012197 |
| DLP-054-000012203 | to | DLP-054-000012203 |
| DLP-054-000012205 | to | DLP-054-000012205 |
| DLP-054-000012208 | to | DLP-054-000012208 |

| | | |
|---|---|---|
| DLP-054-000012211 | to | DLP-054-000012211 |
| DLP-054-000012213 | to | DLP-054-000012214 |
| DLP-054-000012218 | to | DLP-054-000012218 |
| DLP-054-000012224 | to | DLP-054-000012225 |
| DLP-054-000012229 | to | DLP-054-000012229 |
| DLP-054-000012243 | to | DLP-054-000012243 |
| DLP-054-000012246 | to | DLP-054-000012246 |
| DLP-054-000012272 | to | DLP-054-000012272 |
| DLP-054-000012274 | to | DLP-054-000012274 |
| DLP-054-000012278 | to | DLP-054-000012278 |
| DLP-054-000012280 | to | DLP-054-000012282 |
| DLP-054-000012323 | to | DLP-054-000012326 |
| DLP-054-000012338 | to | DLP-054-000012339 |
| DLP-054-000012341 | to | DLP-054-000012349 |
| DLP-054-000012353 | to | DLP-054-000012353 |
| DLP-054-000012360 | to | DLP-054-000012367 |
| DLP-054-000012370 | to | DLP-054-000012370 |
| DLP-054-000012373 | to | DLP-054-000012378 |
| DLP-054-000012395 | to | DLP-054-000012397 |
| DLP-054-000012401 | to | DLP-054-000012401 |
| DLP-054-000012405 | to | DLP-054-000012406 |
| DLP-054-000012408 | to | DLP-054-000012408 |
| DLP-054-000012420 | to | DLP-054-000012420 |
| DLP-054-000012422 | to | DLP-054-000012422 |
| DLP-054-000012433 | to | DLP-054-000012435 |
| DLP-054-000012438 | to | DLP-054-000012441 |
| DLP-054-000012443 | to | DLP-054-000012443 |
| DLP-054-000012459 | to | DLP-054-000012459 |
| DLP-054-000012461 | to | DLP-054-000012463 |
| DLP-054-000012465 | to | DLP-054-000012465 |
| DLP-054-000012468 | to | DLP-054-000012468 |
| DLP-054-000012480 | to | DLP-054-000012481 |
| DLP-054-000012496 | to | DLP-054-000012496 |
| DLP-054-000012502 | to | DLP-054-000012510 |
| DLP-054-000012520 | to | DLP-054-000012520 |
| DLP-054-000012533 | to | DLP-054-000012536 |
| DLP-054-000012538 | to | DLP-054-000012538 |
| DLP-054-000012544 | to | DLP-054-000012544 |
| DLP-054-000012575 | to | DLP-054-000012575 |
| DLP-054-000012577 | to | DLP-054-000012577 |
| DLP-054-000012580 | to | DLP-054-000012580 |
| DLP-054-000012594 | to | DLP-054-000012594 |
| DLP-054-000012598 | to | DLP-054-000012599 |
| DLP-054-000012613 | to | DLP-054-000012613 |

| | | |
|---|---|---|
| DLP-054-000012620 | to | DLP-054-000012620 |
| DLP-054-000012629 | to | DLP-054-000012630 |
| DLP-054-000012636 | to | DLP-054-000012641 |
| DLP-054-000012652 | to | DLP-054-000012654 |
| DLP-054-000012668 | to | DLP-054-000012669 |
| DLP-054-000012676 | to | DLP-054-000012694 |
| DLP-054-000012696 | to | DLP-054-000012696 |
| DLP-054-000012727 | to | DLP-054-000012727 |
| DLP-054-000012756 | to | DLP-054-000012756 |
| DLP-054-000012764 | to | DLP-054-000012769 |
| DLP-054-000012786 | to | DLP-054-000012787 |
| DLP-054-000012824 | to | DLP-054-000012834 |
| DLP-054-000012836 | to | DLP-054-000012836 |
| DLP-054-000012842 | to | DLP-054-000012847 |
| DLP-054-000012853 | to | DLP-054-000012859 |
| DLP-054-000012885 | to | DLP-054-000012887 |
| DLP-054-000012889 | to | DLP-054-000012890 |
| DLP-054-000012920 | to | DLP-054-000012920 |
| DLP-054-000012927 | to | DLP-054-000012929 |
| DLP-054-000012934 | to | DLP-054-000012936 |
| DLP-054-000012938 | to | DLP-054-000012939 |
| DLP-054-000012944 | to | DLP-054-000012944 |
| DLP-054-000012946 | to | DLP-054-000012946 |
| DLP-054-000012957 | to | DLP-054-000012958 |
| DLP-054-000012965 | to | DLP-054-000012966 |
| DLP-054-000012969 | to | DLP-054-000012974 |
| DLP-054-000012981 | to | DLP-054-000012982 |
| DLP-054-000013005 | to | DLP-054-000013008 |
| DLP-054-000013025 | to | DLP-054-000013025 |
| DLP-054-000013031 | to | DLP-054-000013031 |
| DLP-054-000013040 | to | DLP-054-000013041 |
| DLP-054-000013043 | to | DLP-054-000013044 |
| DLP-054-000013046 | to | DLP-054-000013063 |
| DLP-054-000013066 | to | DLP-054-000013066 |
| DLP-054-000013069 | to | DLP-054-000013070 |
| DLP-054-000013075 | to | DLP-054-000013075 |
| DLP-054-000013079 | to | DLP-054-000013082 |
| DLP-054-000013088 | to | DLP-054-000013089 |
| DLP-054-000013092 | to | DLP-054-000013118 |
| DLP-054-000013143 | to | DLP-054-000013143 |
| DLP-054-000013146 | to | DLP-054-000013149 |
| DLP-054-000013156 | to | DLP-054-000013161 |
| DLP-054-000013163 | to | DLP-054-000013165 |
| DLP-054-000013168 | to | DLP-054-000013168 |

| | | |
|---|---|---|
| DLP-054-000013170 | to | DLP-054-000013170 |
| DLP-054-000013172 | to | DLP-054-000013172 |
| DLP-054-000013174 | to | DLP-054-000013174 |
| DLP-054-000013176 | to | DLP-054-000013176 |
| DLP-054-000013178 | to | DLP-054-000013180 |
| DLP-054-000013183 | to | DLP-054-000013184 |
| DLP-054-000013186 | to | DLP-054-000013186 |
| DLP-054-000013189 | to | DLP-054-000013189 |
| DLP-054-000013193 | to | DLP-054-000013193 |
| DLP-054-000013196 | to | DLP-054-000013196 |
| DLP-054-000013212 | to | DLP-054-000013212 |
| DLP-054-000013219 | to | DLP-054-000013219 |
| DLP-054-000013224 | to | DLP-054-000013225 |
| DLP-054-000013227 | to | DLP-054-000013241 |
| DLP-054-000013243 | to | DLP-054-000013243 |
| DLP-054-000013245 | to | DLP-054-000013246 |
| DLP-054-000013248 | to | DLP-054-000013248 |
| DLP-054-000013252 | to | DLP-054-000013252 |
| DLP-054-000013254 | to | DLP-054-000013254 |
| DLP-054-000013258 | to | DLP-054-000013258 |
| DLP-054-000013302 | to | DLP-054-000013302 |
| DLP-054-000013304 | to | DLP-054-000013306 |
| DLP-054-000013313 | to | DLP-054-000013314 |
| DLP-054-000013324 | to | DLP-054-000013330 |
| DLP-054-000013335 | to | DLP-054-000013336 |
| DLP-054-000013351 | to | DLP-054-000013351 |
| DLP-054-000013358 | to | DLP-054-000013358 |
| DLP-054-000013363 | to | DLP-054-000013365 |
| DLP-054-000013394 | to | DLP-054-000013395 |
| DLP-071-000000002 | to | DLP-071-000000002 |
| DLP-071-000000007 | to | DLP-071-000000007 |
| DLP-071-000000011 | to | DLP-071-000000011 |
| DLP-071-000000017 | to | DLP-071-000000017 |
| DLP-071-000000027 | to | DLP-071-000000027 |
| DLP-071-000000030 | to | DLP-071-000000030 |
| DLP-071-000000042 | to | DLP-071-000000043 |
| DLP-071-000000053 | to | DLP-071-000000053 |
| DLP-071-000000055 | to | DLP-071-000000055 |
| DLP-071-000000061 | to | DLP-071-000000061 |
| DLP-071-000000065 | to | DLP-071-000000065 |
| DLP-071-000000067 | to | DLP-071-000000067 |
| DLP-071-000000070 | to | DLP-071-000000070 |
| DLP-071-000000077 | to | DLP-071-000000077 |
| DLP-071-000000100 | to | DLP-071-000000100 |

| | | |
|---|---|---|
| DLP-071-000000125 | to | DLP-071-000000125 |
| DLP-071-000000148 | to | DLP-071-000000148 |
| DLP-071-000000155 | to | DLP-071-000000161 |
| DLP-071-000000194 | to | DLP-071-000000194 |
| DLP-071-000000198 | to | DLP-071-000000198 |
| DLP-071-000000200 | to | DLP-071-000000200 |
| DLP-071-000000211 | to | DLP-071-000000211 |
| DLP-071-000000219 | to | DLP-071-000000219 |
| DLP-071-000000225 | to | DLP-071-000000225 |
| DLP-071-000000230 | to | DLP-071-000000230 |
| DLP-071-000000239 | to | DLP-071-000000239 |
| DLP-071-000000257 | to | DLP-071-000000257 |
| DLP-071-000000272 | to | DLP-071-000000273 |
| DLP-071-000000283 | to | DLP-071-000000283 |
| DLP-071-000000303 | to | DLP-071-000000303 |
| DLP-071-000000305 | to | DLP-071-000000305 |
| DLP-071-000000323 | to | DLP-071-000000323 |
| DLP-071-000000329 | to | DLP-071-000000329 |
| DLP-071-000000378 | to | DLP-071-000000378 |
| DLP-071-000000385 | to | DLP-071-000000385 |
| DLP-071-000000396 | to | DLP-071-000000396 |
| DLP-071-000000430 | to | DLP-071-000000430 |
| DLP-071-000000432 | to | DLP-071-000000432 |
| DLP-071-000000439 | to | DLP-071-000000439 |
| DLP-071-000000446 | to | DLP-071-000000446 |
| DLP-071-000000448 | to | DLP-071-000000448 |
| DLP-071-000000468 | to | DLP-071-000000469 |
| DLP-071-000000493 | to | DLP-071-000000493 |
| DLP-071-000000508 | to | DLP-071-000000509 |
| DLP-071-000000512 | to | DLP-071-000000513 |
| DLP-071-000000517 | to | DLP-071-000000517 |
| DLP-071-000000546 | to | DLP-071-000000547 |
| DLP-071-000000551 | to | DLP-071-000000554 |
| DLP-071-000000557 | to | DLP-071-000000557 |
| DLP-071-000000637 | to | DLP-071-000000637 |
| DLP-071-000000639 | to | DLP-071-000000639 |
| DLP-071-000000644 | to | DLP-071-000000644 |
| DLP-071-000000657 | to | DLP-071-000000657 |
| DLP-071-000000662 | to | DLP-071-000000665 |
| DLP-071-000000667 | to | DLP-071-000000669 |
| DLP-071-000000676 | to | DLP-071-000000676 |
| DLP-071-000000681 | to | DLP-071-000000681 |
| DLP-071-000000729 | to | DLP-071-000000729 |
| DLP-071-000000731 | to | DLP-071-000000731 |

| | | |
|---|---|---|
| DLP-071-000000756 | to | DLP-071-000000756 |
| DLP-071-000000758 | to | DLP-071-000000758 |
| DLP-071-000000760 | to | DLP-071-000000760 |
| DLP-071-000000763 | to | DLP-071-000000763 |
| DLP-071-000000776 | to | DLP-071-000000776 |
| DLP-071-000000782 | to | DLP-071-000000782 |
| DLP-071-000000788 | to | DLP-071-000000788 |
| DLP-071-000000795 | to | DLP-071-000000795 |
| DLP-071-000000798 | to | DLP-071-000000798 |
| DLP-071-000000818 | to | DLP-071-000000818 |
| DLP-071-000000827 | to | DLP-071-000000828 |
| DLP-071-000000844 | to | DLP-071-000000844 |
| DLP-071-000000849 | to | DLP-071-000000849 |
| DLP-071-000000861 | to | DLP-071-000000862 |
| DLP-071-000000869 | to | DLP-071-000000870 |
| DLP-071-000000873 | to | DLP-071-000000873 |
| DLP-071-000000883 | to | DLP-071-000000884 |
| DLP-071-000000893 | to | DLP-071-000000893 |
| DLP-071-000000896 | to | DLP-071-000000897 |
| DLP-071-000000915 | to | DLP-071-000000915 |
| DLP-071-000000918 | to | DLP-071-000000918 |
| DLP-071-000000920 | to | DLP-071-000000920 |
| DLP-071-000000926 | to | DLP-071-000000929 |
| DLP-071-000000931 | to | DLP-071-000000931 |
| DLP-071-000000933 | to | DLP-071-000000933 |
| DLP-071-000000935 | to | DLP-071-000000936 |
| DLP-071-000000946 | to | DLP-071-000000946 |
| DLP-071-000000948 | to | DLP-071-000000948 |
| DLP-071-000000952 | to | DLP-071-000000952 |
| DLP-071-000000959 | to | DLP-071-000000959 |
| DLP-071-000000963 | to | DLP-071-000000963 |
| DLP-071-000000971 | to | DLP-071-000000971 |
| DLP-071-000000984 | to | DLP-071-000000984 |
| DLP-071-000000986 | to | DLP-071-000000986 |
| DLP-071-000000988 | to | DLP-071-000000988 |
| DLP-071-000000995 | to | DLP-071-000000995 |
| DLP-071-000000997 | to | DLP-071-000000997 |
| DLP-071-000001000 | to | DLP-071-000001000 |
| DLP-071-000001002 | to | DLP-071-000001002 |
| DLP-071-000001011 | to | DLP-071-000001011 |
| DLP-071-000001031 | to | DLP-071-000001032 |
| DLP-071-000001034 | to | DLP-071-000001034 |
| DLP-071-000001040 | to | DLP-071-000001040 |
| DLP-071-000001042 | to | DLP-071-000001042 |

| | | |
|---|---|---|
| DLP-071-000001045 | to | DLP-071-000001046 |
| DLP-071-000001054 | to | DLP-071-000001054 |
| DLP-071-000001056 | to | DLP-071-000001056 |
| DLP-071-000001058 | to | DLP-071-000001058 |
| DLP-071-000001060 | to | DLP-071-000001062 |
| DLP-071-000001066 | to | DLP-071-000001066 |
| DLP-071-000001070 | to | DLP-071-000001070 |
| DLP-071-000001072 | to | DLP-071-000001072 |
| DLP-071-000001075 | to | DLP-071-000001075 |
| DLP-071-000001079 | to | DLP-071-000001079 |
| DLP-071-000001081 | to | DLP-071-000001081 |
| DLP-071-000001083 | to | DLP-071-000001083 |
| DLP-071-000001090 | to | DLP-071-000001090 |
| DLP-071-000001094 | to | DLP-071-000001096 |
| DLP-071-000001099 | to | DLP-071-000001099 |
| DLP-071-000001101 | to | DLP-071-000001101 |
| DLP-071-000001107 | to | DLP-071-000001107 |
| DLP-071-000001117 | to | DLP-071-000001118 |
| DLP-071-000001150 | to | DLP-071-000001150 |
| DLP-071-000001156 | to | DLP-071-000001156 |
| DLP-071-000001159 | to | DLP-071-000001159 |
| DLP-071-000001179 | to | DLP-071-000001179 |
| DLP-071-000001183 | to | DLP-071-000001183 |
| DLP-071-000001185 | to | DLP-071-000001186 |
| DLP-071-000001197 | to | DLP-071-000001197 |
| DLP-071-000001215 | to | DLP-071-000001215 |
| DLP-071-000001219 | to | DLP-071-000001219 |
| DLP-071-000001222 | to | DLP-071-000001222 |
| DLP-071-000001225 | to | DLP-071-000001225 |
| DLP-071-000001232 | to | DLP-071-000001232 |
| DLP-071-000001235 | to | DLP-071-000001236 |
| DLP-071-000001239 | to | DLP-071-000001239 |
| DLP-071-000001248 | to | DLP-071-000001248 |
| DLP-071-000001251 | to | DLP-071-000001251 |
| DLP-071-000001257 | to | DLP-071-000001258 |
| DLP-071-000001260 | to | DLP-071-000001261 |
| DLP-071-000001263 | to | DLP-071-000001263 |
| DLP-071-000001277 | to | DLP-071-000001277 |
| DLP-071-000001281 | to | DLP-071-000001281 |
| DLP-071-000001283 | to | DLP-071-000001286 |
| DLP-071-000001288 | to | DLP-071-000001290 |
| DLP-071-000001292 | to | DLP-071-000001293 |
| DLP-071-000001295 | to | DLP-071-000001295 |
| DLP-071-000001297 | to | DLP-071-000001300 |

| | | |
|---|---|---|
| DLP-071-000001318 | to | DLP-071-000001318 |
| DLP-071-000001321 | to | DLP-071-000001321 |
| DLP-071-000001337 | to | DLP-071-000001337 |
| DLP-071-000001343 | to | DLP-071-000001343 |
| DLP-071-000001354 | to | DLP-071-000001354 |
| DLP-071-000001366 | to | DLP-071-000001366 |
| DLP-071-000001379 | to | DLP-071-000001379 |
| DLP-071-000001389 | to | DLP-071-000001390 |
| DLP-071-000001397 | to | DLP-071-000001398 |
| DLP-071-000001403 | to | DLP-071-000001403 |
| DLP-071-000001407 | to | DLP-071-000001407 |
| DLP-071-000001411 | to | DLP-071-000001411 |
| DLP-071-000001413 | to | DLP-071-000001413 |
| DLP-071-000001415 | to | DLP-071-000001417 |
| DLP-071-000001419 | to | DLP-071-000001419 |
| DLP-071-000001421 | to | DLP-071-000001421 |
| DLP-071-000001427 | to | DLP-071-000001427 |
| DLP-071-000001444 | to | DLP-071-000001444 |
| DLP-071-000001451 | to | DLP-071-000001451 |
| DLP-071-000001472 | to | DLP-071-000001472 |
| DLP-071-000001485 | to | DLP-071-000001486 |
| DLP-071-000001492 | to | DLP-071-000001493 |
| DLP-071-000001495 | to | DLP-071-000001495 |
| DLP-071-000001501 | to | DLP-071-000001501 |
| DLP-071-000001517 | to | DLP-071-000001517 |
| DLP-071-000001519 | to | DLP-071-000001519 |
| DLP-071-000001521 | to | DLP-071-000001521 |
| DLP-071-000001528 | to | DLP-071-000001528 |
| DLP-071-000001532 | to | DLP-071-000001533 |
| DLP-071-000001535 | to | DLP-071-000001536 |
| DLP-071-000001538 | to | DLP-071-000001539 |
| DLP-071-000001546 | to | DLP-071-000001546 |
| DLP-071-000001548 | to | DLP-071-000001549 |
| DLP-071-000001552 | to | DLP-071-000001554 |
| DLP-071-000001558 | to | DLP-071-000001558 |
| DLP-071-000001560 | to | DLP-071-000001560 |
| DLP-071-000001576 | to | DLP-071-000001579 |
| DLP-071-000001587 | to | DLP-071-000001587 |
| DLP-071-000001596 | to | DLP-071-000001596 |
| DLP-071-000001611 | to | DLP-071-000001611 |
| DLP-071-000001616 | to | DLP-071-000001616 |
| DLP-071-000001619 | to | DLP-071-000001619 |
| DLP-071-000001651 | to | DLP-071-000001651 |
| DLP-071-000001655 | to | DLP-071-000001655 |

| | | |
|---|---|---|
| DLP-071-000001662 | to | DLP-071-000001662 |
| DLP-071-000001673 | to | DLP-071-000001673 |
| DLP-071-000001682 | to | DLP-071-000001682 |
| DLP-071-000001684 | to | DLP-071-000001684 |
| DLP-071-000001688 | to | DLP-071-000001689 |
| DLP-071-000001696 | to | DLP-071-000001696 |
| DLP-071-000001698 | to | DLP-071-000001698 |
| DLP-071-000001700 | to | DLP-071-000001701 |
| DLP-071-000001704 | to | DLP-071-000001704 |
| DLP-071-000001712 | to | DLP-071-000001713 |
| DLP-071-000001715 | to | DLP-071-000001715 |
| DLP-071-000001726 | to | DLP-071-000001726 |
| DLP-071-000001730 | to | DLP-071-000001730 |
| DLP-071-000001741 | to | DLP-071-000001741 |
| DLP-071-000001744 | to | DLP-071-000001744 |
| DLP-071-000001759 | to | DLP-071-000001759 |
| DLP-071-000001773 | to | DLP-071-000001774 |
| DLP-071-000001779 | to | DLP-071-000001779 |
| DLP-071-000001788 | to | DLP-071-000001788 |
| DLP-071-000001797 | to | DLP-071-000001798 |
| DLP-071-000001863 | to | DLP-071-000001863 |
| DLP-071-000001913 | to | DLP-071-000001913 |
| DLP-071-000001937 | to | DLP-071-000001937 |
| DLP-071-000001965 | to | DLP-071-000001965 |
| DLP-071-000001969 | to | DLP-071-000001970 |
| DLP-071-000001981 | to | DLP-071-000001981 |
| DLP-071-000001984 | to | DLP-071-000001984 |
| DLP-071-000001992 | to | DLP-071-000001992 |
| DLP-071-000002002 | to | DLP-071-000002002 |
| DLP-071-000002006 | to | DLP-071-000002006 |
| DLP-071-000002016 | to | DLP-071-000002016 |
| DLP-071-000002023 | to | DLP-071-000002024 |
| DLP-071-000002032 | to | DLP-071-000002032 |
| DLP-071-000002034 | to | DLP-071-000002034 |
| DLP-071-000002042 | to | DLP-071-000002042 |
| DLP-071-000002052 | to | DLP-071-000002052 |
| DLP-071-000002067 | to | DLP-071-000002068 |
| DLP-071-000002081 | to | DLP-071-000002082 |
| DLP-071-000002106 | to | DLP-071-000002108 |
| DLP-071-000002120 | to | DLP-071-000002121 |
| DLP-071-000002142 | to | DLP-071-000002142 |
| DLP-071-000002170 | to | DLP-071-000002170 |
| DLP-071-000002176 | to | DLP-071-000002176 |
| DLP-071-000002191 | to | DLP-071-000002192 |

| | | |
|---|---|---|
| DLP-071-000002195 | to | DLP-071-000002196 |
| DLP-071-000002200 | to | DLP-071-000002201 |
| DLP-071-000002209 | to | DLP-071-000002209 |
| DLP-071-000002214 | to | DLP-071-000002214 |
| DLP-071-000002229 | to | DLP-071-000002229 |
| DLP-071-000002238 | to | DLP-071-000002238 |
| DLP-071-000002250 | to | DLP-071-000002250 |
| DLP-071-000002253 | to | DLP-071-000002253 |
| DLP-071-000002256 | to | DLP-071-000002256 |
| DLP-071-000002265 | to | DLP-071-000002265 |
| DLP-071-000002272 | to | DLP-071-000002272 |
| DLP-071-000002276 | to | DLP-071-000002276 |
| DLP-071-000002280 | to | DLP-071-000002281 |
| DLP-071-000002309 | to | DLP-071-000002309 |
| DLP-071-000002313 | to | DLP-071-000002313 |
| DLP-071-000002325 | to | DLP-071-000002325 |
| DLP-071-000002329 | to | DLP-071-000002330 |
| DLP-071-000002339 | to | DLP-071-000002339 |
| DLP-071-000002363 | to | DLP-071-000002364 |
| DLP-071-000002378 | to | DLP-071-000002378 |
| DLP-071-000002401 | to | DLP-071-000002401 |
| DLP-071-000002408 | to | DLP-071-000002408 |
| DLP-071-000002411 | to | DLP-071-000002411 |
| DLP-071-000002428 | to | DLP-071-000002428 |
| DLP-071-000002430 | to | DLP-071-000002430 |
| DLP-071-000002449 | to | DLP-071-000002450 |
| DLP-071-000002467 | to | DLP-071-000002467 |
| DLP-071-000002478 | to | DLP-071-000002478 |
| DLP-071-000002482 | to | DLP-071-000002484 |
| DLP-071-000002486 | to | DLP-071-000002486 |
| DLP-071-000002490 | to | DLP-071-000002490 |
| DLP-071-000002509 | to | DLP-071-000002509 |
| DLP-071-000002564 | to | DLP-071-000002564 |
| DLP-071-000002571 | to | DLP-071-000002573 |
| DLP-071-000002598 | to | DLP-071-000002598 |
| DLP-071-000002609 | to | DLP-071-000002609 |
| DLP-071-000002614 | to | DLP-071-000002615 |
| DLP-071-000002618 | to | DLP-071-000002618 |
| DLP-071-000002629 | to | DLP-071-000002629 |
| DLP-071-000002633 | to | DLP-071-000002633 |
| DLP-071-000002635 | to | DLP-071-000002637 |
| DLP-071-000002643 | to | DLP-071-000002643 |
| DLP-071-000002648 | to | DLP-071-000002648 |
| DLP-071-000002650 | to | DLP-071-000002652 |

| | | |
|---|---|---|
| DLP-071-000002655 | to | DLP-071-000002662 |
| DLP-071-000002670 | to | DLP-071-000002670 |
| DLP-071-000002673 | to | DLP-071-000002673 |
| DLP-071-000002677 | to | DLP-071-000002677 |
| DLP-071-000002715 | to | DLP-071-000002717 |
| DLP-071-000002722 | to | DLP-071-000002722 |
| DLP-071-000002738 | to | DLP-071-000002738 |
| DLP-071-000002757 | to | DLP-071-000002757 |
| DLP-071-000002762 | to | DLP-071-000002762 |
| DLP-071-000002783 | to | DLP-071-000002783 |
| DLP-071-000002788 | to | DLP-071-000002788 |
| DLP-071-000002824 | to | DLP-071-000002826 |
| DLP-071-000002834 | to | DLP-071-000002834 |
| DLP-071-000002839 | to | DLP-071-000002839 |
| DLP-071-000002841 | to | DLP-071-000002841 |
| DLP-071-000002843 | to | DLP-071-000002843 |
| DLP-071-000002846 | to | DLP-071-000002849 |
| DLP-071-000002894 | to | DLP-071-000002894 |
| DLP-071-000002897 | to | DLP-071-000002897 |
| DLP-071-000002906 | to | DLP-071-000002907 |
| DLP-071-000002912 | to | DLP-071-000002915 |
| DLP-071-000002951 | to | DLP-071-000002952 |
| DLP-071-000002958 | to | DLP-071-000002959 |
| DLP-071-000002965 | to | DLP-071-000002965 |
| DLP-071-000002967 | to | DLP-071-000002967 |
| DLP-071-000003007 | to | DLP-071-000003008 |
| DLP-071-000003054 | to | DLP-071-000003055 |
| DLP-071-000003063 | to | DLP-071-000003063 |
| DLP-071-000003068 | to | DLP-071-000003070 |
| DLP-071-000003079 | to | DLP-071-000003079 |
| DLP-071-000003082 | to | DLP-071-000003082 |
| DLP-071-000003097 | to | DLP-071-000003097 |
| DLP-071-000003100 | to | DLP-071-000003100 |
| DLP-071-000003105 | to | DLP-071-000003105 |
| DLP-071-000003112 | to | DLP-071-000003113 |
| DLP-071-000003150 | to | DLP-071-000003150 |
| DLP-071-000003153 | to | DLP-071-000003153 |
| DLP-071-000003181 | to | DLP-071-000003181 |
| DLP-071-000003186 | to | DLP-071-000003186 |
| DLP-071-000003188 | to | DLP-071-000003188 |
| DLP-071-000003195 | to | DLP-071-000003195 |
| DLP-071-000003227 | to | DLP-071-000003227 |
| DLP-071-000003235 | to | DLP-071-000003235 |
| DLP-071-000003242 | to | DLP-071-000003242 |

| | | |
|---|---|---|
| DLP-071-000003246 | to | DLP-071-000003246 |
| DLP-071-000003248 | to | DLP-071-000003248 |
| DLP-071-000003251 | to | DLP-071-000003253 |
| DLP-071-000003263 | to | DLP-071-000003263 |
| DLP-071-000003269 | to | DLP-071-000003269 |
| DLP-071-000003273 | to | DLP-071-000003276 |
| DLP-071-000003287 | to | DLP-071-000003288 |
| DLP-071-000003291 | to | DLP-071-000003291 |
| DLP-071-000003295 | to | DLP-071-000003295 |
| DLP-071-000003302 | to | DLP-071-000003302 |
| DLP-071-000003311 | to | DLP-071-000003311 |
| DLP-071-000003316 | to | DLP-071-000003316 |
| DLP-071-000003320 | to | DLP-071-000003320 |
| DLP-071-000003340 | to | DLP-071-000003340 |
| DLP-071-000003346 | to | DLP-071-000003346 |
| DLP-071-000003356 | to | DLP-071-000003357 |
| DLP-071-000003376 | to | DLP-071-000003376 |
| DLP-071-000003378 | to | DLP-071-000003378 |
| DLP-071-000003381 | to | DLP-071-000003382 |
| DLP-071-000003384 | to | DLP-071-000003384 |
| DLP-071-000003389 | to | DLP-071-000003392 |
| DLP-071-000003400 | to | DLP-071-000003400 |
| DLP-071-000003405 | to | DLP-071-000003405 |
| DLP-071-000003407 | to | DLP-071-000003408 |
| DLP-071-000003410 | to | DLP-071-000003410 |
| DLP-071-000003413 | to | DLP-071-000003414 |
| DLP-071-000003416 | to | DLP-071-000003417 |
| DLP-071-000003420 | to | DLP-071-000003420 |
| DLP-071-000003426 | to | DLP-071-000003426 |
| DLP-071-000003430 | to | DLP-071-000003430 |
| DLP-071-000003435 | to | DLP-071-000003435 |
| DLP-071-000003449 | to | DLP-071-000003449 |
| DLP-071-000003458 | to | DLP-071-000003458 |
| DLP-071-000003460 | to | DLP-071-000003460 |
| DLP-071-000003464 | to | DLP-071-000003465 |
| DLP-071-000003468 | to | DLP-071-000003468 |
| DLP-071-000003470 | to | DLP-071-000003471 |
| DLP-071-000003474 | to | DLP-071-000003474 |
| DLP-071-000003477 | to | DLP-071-000003477 |
| DLP-071-000003482 | to | DLP-071-000003488 |
| DLP-071-000003496 | to | DLP-071-000003496 |
| DLP-071-000003498 | to | DLP-071-000003500 |
| DLP-071-000003505 | to | DLP-071-000003506 |
| DLP-071-000003514 | to | DLP-071-000003514 |

| | | |
|---|---|---|
| DLP-071-000003517 | to | DLP-071-000003518 |
| DLP-071-000003520 | to | DLP-071-000003521 |
| DLP-071-000003523 | to | DLP-071-000003526 |
| DLP-071-000003532 | to | DLP-071-000003534 |
| DLP-071-000003538 | to | DLP-071-000003540 |
| DLP-071-000003543 | to | DLP-071-000003543 |
| DLP-071-000003547 | to | DLP-071-000003549 |
| DLP-071-000003558 | to | DLP-071-000003558 |
| DLP-071-000003565 | to | DLP-071-000003565 |
| DLP-071-000003571 | to | DLP-071-000003571 |
| DLP-071-000003577 | to | DLP-071-000003578 |
| DLP-071-000003585 | to | DLP-071-000003585 |
| DLP-071-000003602 | to | DLP-071-000003603 |
| DLP-071-000003606 | to | DLP-071-000003606 |
| DLP-071-000003610 | to | DLP-071-000003612 |
| DLP-071-000003618 | to | DLP-071-000003618 |
| DLP-071-000003625 | to | DLP-071-000003625 |
| DLP-071-000003630 | to | DLP-071-000003630 |
| DLP-071-000003652 | to | DLP-071-000003652 |
| DLP-071-000003660 | to | DLP-071-000003660 |
| DLP-071-000003666 | to | DLP-071-000003666 |
| DLP-071-000003672 | to | DLP-071-000003672 |
| DLP-071-000003677 | to | DLP-071-000003678 |
| DLP-071-000003682 | to | DLP-071-000003682 |
| DLP-071-000003700 | to | DLP-071-000003700 |
| DLP-071-000003712 | to | DLP-071-000003712 |
| DLP-071-000003714 | to | DLP-071-000003716 |
| DLP-071-000003723 | to | DLP-071-000003724 |
| DLP-071-000003726 | to | DLP-071-000003727 |
| DLP-071-000003729 | to | DLP-071-000003729 |
| DLP-071-000003737 | to | DLP-071-000003737 |
| DLP-071-000003766 | to | DLP-071-000003766 |
| DLP-071-000003774 | to | DLP-071-000003775 |
| DLP-071-000003781 | to | DLP-071-000003782 |
| DLP-071-000003785 | to | DLP-071-000003785 |
| DLP-071-000003787 | to | DLP-071-000003787 |
| DLP-071-000003791 | to | DLP-071-000003793 |
| DLP-071-000003809 | to | DLP-071-000003809 |
| DLP-071-000003813 | to | DLP-071-000003813 |
| DLP-071-000003823 | to | DLP-071-000003824 |
| DLP-071-000003829 | to | DLP-071-000003829 |
| DLP-071-000003835 | to | DLP-071-000003836 |
| DLP-071-000003838 | to | DLP-071-000003838 |
| DLP-071-000003851 | to | DLP-071-000003852 |

| | | |
|---|---|---|
| DLP-071-000003866 | to | DLP-071-000003868 |
| DLP-071-000003874 | to | DLP-071-000003874 |
| DLP-071-000003877 | to | DLP-071-000003877 |
| DLP-071-000003894 | to | DLP-071-000003896 |
| DLP-071-000003898 | to | DLP-071-000003899 |
| DLP-071-000003901 | to | DLP-071-000003903 |
| DLP-071-000003906 | to | DLP-071-000003908 |
| DLP-071-000003910 | to | DLP-071-000003911 |
| DLP-071-000003914 | to | DLP-071-000003914 |
| DLP-071-000003942 | to | DLP-071-000003942 |
| DLP-071-000003953 | to | DLP-071-000003953 |
| DLP-071-000003961 | to | DLP-071-000003962 |
| DLP-071-000003969 | to | DLP-071-000003969 |
| DLP-071-000003981 | to | DLP-071-000003981 |
| DLP-071-000003984 | to | DLP-071-000003984 |
| DLP-071-000003986 | to | DLP-071-000003986 |
| DLP-071-000003988 | to | DLP-071-000003988 |
| DLP-071-000003995 | to | DLP-071-000003995 |
| DLP-071-000004010 | to | DLP-071-000004010 |
| DLP-071-000004013 | to | DLP-071-000004013 |
| DLP-071-000004016 | to | DLP-071-000004016 |
| DLP-071-000004088 | to | DLP-071-000004088 |
| DLP-071-000004091 | to | DLP-071-000004091 |
| DLP-071-000004094 | to | DLP-071-000004094 |
| DLP-071-000004098 | to | DLP-071-000004098 |
| DLP-071-000004135 | to | DLP-071-000004135 |
| DLP-071-000004170 | to | DLP-071-000004170 |
| DLP-071-000004172 | to | DLP-071-000004172 |
| DLP-071-000004174 | to | DLP-071-000004174 |
| DLP-071-000004181 | to | DLP-071-000004181 |
| DLP-071-000004186 | to | DLP-071-000004186 |
| DLP-071-000004189 | to | DLP-071-000004189 |
| DLP-071-000004213 | to | DLP-071-000004214 |
| DLP-071-000004216 | to | DLP-071-000004216 |
| DLP-071-000004222 | to | DLP-071-000004222 |
| DLP-071-000004226 | to | DLP-071-000004226 |
| DLP-071-000004233 | to | DLP-071-000004233 |
| DLP-071-000004240 | to | DLP-071-000004240 |
| DLP-071-000004246 | to | DLP-071-000004246 |
| DLP-071-000004277 | to | DLP-071-000004277 |
| DLP-071-000004281 | to | DLP-071-000004283 |
| DLP-071-000004290 | to | DLP-071-000004290 |
| DLP-071-000004303 | to | DLP-071-000004303 |
| DLP-071-000004312 | to | DLP-071-000004312 |

| | | |
|---|---|---|
| DLP-071-000004320 | to | DLP-071-000004320 |
| DLP-071-000004356 | to | DLP-071-000004356 |
| DLP-071-000004395 | to | DLP-071-000004395 |
| DLP-071-000004447 | to | DLP-071-000004447 |
| DLP-071-000004455 | to | DLP-071-000004455 |
| DLP-071-000004465 | to | DLP-071-000004465 |
| DLP-071-000004482 | to | DLP-071-000004482 |
| DLP-071-000004490 | to | DLP-071-000004490 |
| DLP-071-000004510 | to | DLP-071-000004511 |
| DLP-071-000004513 | to | DLP-071-000004513 |
| DLP-071-000004517 | to | DLP-071-000004517 |
| DLP-071-000004519 | to | DLP-071-000004519 |
| DLP-071-000004547 | to | DLP-071-000004547 |
| DLP-071-000004550 | to | DLP-071-000004550 |
| DLP-071-000004562 | to | DLP-071-000004563 |
| DLP-071-000004595 | to | DLP-071-000004595 |
| DLP-071-000004644 | to | DLP-071-000004644 |
| DLP-071-000004650 | to | DLP-071-000004650 |
| DLP-071-000004683 | to | DLP-071-000004684 |
| DLP-071-000004690 | to | DLP-071-000004690 |
| DLP-071-000004692 | to | DLP-071-000004692 |
| DLP-071-000004697 | to | DLP-071-000004697 |
| DLP-071-000004706 | to | DLP-071-000004706 |
| DLP-071-000004715 | to | DLP-071-000004715 |
| DLP-071-000004717 | to | DLP-071-000004718 |
| DLP-071-000004733 | to | DLP-071-000004733 |
| DLP-071-000004746 | to | DLP-071-000004746 |
| DLP-071-000004756 | to | DLP-071-000004756 |
| DLP-071-000004769 | to | DLP-071-000004769 |
| DLP-071-000004815 | to | DLP-071-000004815 |
| DLP-071-000004838 | to | DLP-071-000004838 |
| DLP-071-000004851 | to | DLP-071-000004851 |
| DLP-071-000004857 | to | DLP-071-000004857 |
| DLP-071-000004883 | to | DLP-071-000004883 |
| DLP-071-000004885 | to | DLP-071-000004885 |
| DLP-071-000004916 | to | DLP-071-000004916 |
| DLP-071-000004921 | to | DLP-071-000004921 |
| DLP-071-000004939 | to | DLP-071-000004939 |
| DLP-071-000004942 | to | DLP-071-000004942 |
| DLP-071-000004949 | to | DLP-071-000004949 |
| DLP-071-000004958 | to | DLP-071-000004958 |
| DLP-071-000004973 | to | DLP-071-000004973 |
| DLP-071-000004993 | to | DLP-071-000004993 |
| DLP-071-000004999 | to | DLP-071-000004999 |

| | | |
|---|---|---|
| DLP-071-000005004 | to | DLP-071-000005004 |
| DLP-071-000005007 | to | DLP-071-000005007 |
| DLP-071-000005027 | to | DLP-071-000005027 |
| DLP-071-000005030 | to | DLP-071-000005030 |
| DLP-071-000005037 | to | DLP-071-000005037 |
| DLP-071-000005043 | to | DLP-071-000005043 |
| DLP-071-000005051 | to | DLP-071-000005052 |
| DLP-071-000005055 | to | DLP-071-000005055 |
| DLP-071-000005078 | to | DLP-071-000005078 |
| DLP-071-000005086 | to | DLP-071-000005089 |
| DLP-071-000005091 | to | DLP-071-000005092 |
| DLP-071-000005100 | to | DLP-071-000005100 |
| DLP-071-000005110 | to | DLP-071-000005110 |
| DLP-071-000005146 | to | DLP-071-000005146 |
| DLP-071-000005162 | to | DLP-071-000005162 |
| DLP-071-000005175 | to | DLP-071-000005175 |
| DLP-071-000005179 | to | DLP-071-000005180 |
| DLP-071-000005193 | to | DLP-071-000005193 |
| DLP-071-000005204 | to | DLP-071-000005206 |
| DLP-071-000005209 | to | DLP-071-000005209 |
| DLP-071-000005212 | to | DLP-071-000005212 |
| DLP-071-000005215 | to | DLP-071-000005215 |
| DLP-071-000005217 | to | DLP-071-000005217 |
| DLP-071-000005220 | to | DLP-071-000005220 |
| DLP-071-000005222 | to | DLP-071-000005222 |
| DLP-071-000005225 | to | DLP-071-000005228 |
| DLP-071-000005230 | to | DLP-071-000005230 |
| DLP-071-000005232 | to | DLP-071-000005232 |
| DLP-071-000005294 | to | DLP-071-000005294 |
| DLP-071-000005307 | to | DLP-071-000005307 |
| DLP-071-000005310 | to | DLP-071-000005312 |
| DLP-071-000005322 | to | DLP-071-000005322 |
| DLP-071-000005332 | to | DLP-071-000005337 |
| DLP-071-000005339 | to | DLP-071-000005343 |
| DLP-071-000005347 | to | DLP-071-000005347 |
| DLP-071-000005353 | to | DLP-071-000005355 |
| DLP-071-000005358 | to | DLP-071-000005359 |
| DLP-071-000005362 | to | DLP-071-000005362 |
| DLP-071-000005368 | to | DLP-071-000005370 |
| DLP-071-000005411 | to | DLP-071-000005411 |
| DLP-071-000005424 | to | DLP-071-000005424 |
| DLP-071-000005426 | to | DLP-071-000005427 |
| DLP-071-000005434 | to | DLP-071-000005436 |
| DLP-071-000005439 | to | DLP-071-000005439 |

| | | |
|---|---|---|
| DLP-071-000005446 | to | DLP-071-000005446 |
| DLP-071-000005457 | to | DLP-071-000005460 |
| DLP-071-000005472 | to | DLP-071-000005472 |
| DLP-071-000005484 | to | DLP-071-000005484 |
| DLP-071-000005487 | to | DLP-071-000005487 |
| DLP-071-000005494 | to | DLP-071-000005494 |
| DLP-071-000005496 | to | DLP-071-000005496 |
| DLP-071-000005498 | to | DLP-071-000005500 |
| DLP-071-000005510 | to | DLP-071-000005510 |
| DLP-071-000005528 | to | DLP-071-000005528 |
| DLP-071-000005547 | to | DLP-071-000005547 |
| DLP-071-000005565 | to | DLP-071-000005565 |
| DLP-071-000005572 | to | DLP-071-000005572 |
| DLP-071-000005580 | to | DLP-071-000005580 |
| DLP-071-000005596 | to | DLP-071-000005596 |
| DLP-071-000005613 | to | DLP-071-000005613 |
| DLP-071-000005615 | to | DLP-071-000005615 |
| DLP-071-000005617 | to | DLP-071-000005617 |
| DLP-071-000005634 | to | DLP-071-000005634 |
| DLP-071-000005641 | to | DLP-071-000005642 |
| DLP-071-000005652 | to | DLP-071-000005653 |
| DLP-071-000005659 | to | DLP-071-000005659 |
| DLP-071-000005661 | to | DLP-071-000005661 |
| DLP-071-000005682 | to | DLP-071-000005682 |
| DLP-071-000005689 | to | DLP-071-000005689 |
| DLP-071-000005694 | to | DLP-071-000005694 |
| DLP-071-000005696 | to | DLP-071-000005696 |
| DLP-071-000005698 | to | DLP-071-000005700 |
| DLP-071-000005715 | to | DLP-071-000005715 |
| DLP-071-000005728 | to | DLP-071-000005728 |
| DLP-071-000005731 | to | DLP-071-000005731 |
| DLP-071-000005734 | to | DLP-071-000005734 |
| DLP-071-000005736 | to | DLP-071-000005736 |
| DLP-071-000005742 | to | DLP-071-000005746 |
| DLP-071-000005749 | to | DLP-071-000005749 |
| DLP-071-000005768 | to | DLP-071-000005768 |
| DLP-071-000005777 | to | DLP-071-000005777 |
| DLP-071-000005789 | to | DLP-071-000005789 |
| DLP-071-000005791 | to | DLP-071-000005792 |
| DLP-071-000005800 | to | DLP-071-000005800 |
| DLP-071-000005817 | to | DLP-071-000005818 |
| DLP-071-000005823 | to | DLP-071-000005823 |
| DLP-071-000005830 | to | DLP-071-000005830 |
| DLP-071-000005834 | to | DLP-071-000005834 |

| | | |
|---|---|---|
| DLP-071-000005838 | to | DLP-071-000005838 |
| DLP-071-000005843 | to | DLP-071-000005843 |
| DLP-071-000005847 | to | DLP-071-000005848 |
| DLP-071-000005853 | to | DLP-071-000005853 |
| DLP-071-000005860 | to | DLP-071-000005860 |
| DLP-071-000005864 | to | DLP-071-000005864 |
| DLP-071-000005873 | to | DLP-071-000005873 |
| DLP-071-000005879 | to | DLP-071-000005879 |
| DLP-071-000005887 | to | DLP-071-000005887 |
| DLP-071-000005896 | to | DLP-071-000005896 |
| DLP-071-000005900 | to | DLP-071-000005900 |
| DLP-071-000005907 | to | DLP-071-000005907 |
| DLP-071-000005916 | to | DLP-071-000005916 |
| DLP-071-000005920 | to | DLP-071-000005920 |
| DLP-071-000005927 | to | DLP-071-000005927 |
| DLP-071-000005942 | to | DLP-071-000005942 |
| DLP-071-000005951 | to | DLP-071-000005951 |
| DLP-071-000005960 | to | DLP-071-000005960 |
| DLP-071-000005964 | to | DLP-071-000005964 |
| DLP-071-000005972 | to | DLP-071-000005972 |
| DLP-071-000005974 | to | DLP-071-000005974 |
| DLP-071-000005976 | to | DLP-071-000005979 |
| DLP-071-000005987 | to | DLP-071-000005987 |
| DLP-071-000005996 | to | DLP-071-000005996 |
| DLP-071-000006008 | to | DLP-071-000006008 |
| DLP-071-000006010 | to | DLP-071-000006010 |
| DLP-071-000006012 | to | DLP-071-000006012 |
| DLP-071-000006014 | to | DLP-071-000006015 |
| DLP-071-000006017 | to | DLP-071-000006017 |
| DLP-071-000006020 | to | DLP-071-000006020 |
| DLP-071-000006022 | to | DLP-071-000006022 |
| DLP-071-000006036 | to | DLP-071-000006036 |
| DLP-071-000006041 | to | DLP-071-000006041 |
| DLP-071-000006056 | to | DLP-071-000006058 |
| DLP-071-000006062 | to | DLP-071-000006063 |
| DLP-071-000006075 | to | DLP-071-000006075 |
| DLP-071-000006078 | to | DLP-071-000006078 |
| DLP-071-000006093 | to | DLP-071-000006094 |
| DLP-071-000006101 | to | DLP-071-000006102 |
| DLP-071-000006107 | to | DLP-071-000006108 |
| DLP-071-000006111 | to | DLP-071-000006111 |
| DLP-071-000006116 | to | DLP-071-000006116 |
| DLP-071-000006122 | to | DLP-071-000006122 |
| DLP-071-000006125 | to | DLP-071-000006125 |

| | | |
|---|---|---|
| DLP-071-000006131 | to | DLP-071-000006131 |
| DLP-071-000006133 | to | DLP-071-000006133 |
| DLP-071-000006145 | to | DLP-071-000006145 |
| DLP-071-000006172 | to | DLP-071-000006172 |
| DLP-071-000006180 | to | DLP-071-000006180 |
| DLP-071-000006199 | to | DLP-071-000006199 |
| DLP-071-000006206 | to | DLP-071-000006206 |
| DLP-071-000006210 | to | DLP-071-000006210 |
| DLP-071-000006213 | to | DLP-071-000006213 |
| DLP-071-000006220 | to | DLP-071-000006220 |
| DLP-071-000006226 | to | DLP-071-000006226 |
| DLP-071-000006234 | to | DLP-071-000006234 |
| DLP-071-000006262 | to | DLP-071-000006262 |
| DLP-071-000006271 | to | DLP-071-000006272 |
| DLP-071-000006274 | to | DLP-071-000006274 |
| DLP-071-000006284 | to | DLP-071-000006284 |
| DLP-071-000006287 | to | DLP-071-000006288 |
| DLP-071-000006292 | to | DLP-071-000006292 |
| DLP-071-000006302 | to | DLP-071-000006303 |
| DLP-071-000006306 | to | DLP-071-000006306 |
| DLP-071-000006329 | to | DLP-071-000006329 |
| DLP-071-000006334 | to | DLP-071-000006334 |
| DLP-071-000006341 | to | DLP-071-000006341 |
| DLP-071-000006347 | to | DLP-071-000006348 |
| DLP-071-000006351 | to | DLP-071-000006351 |
| DLP-071-000006355 | to | DLP-071-000006355 |
| DLP-071-000006359 | to | DLP-071-000006359 |
| DLP-071-000006361 | to | DLP-071-000006361 |
| DLP-071-000006364 | to | DLP-071-000006364 |
| DLP-071-000006369 | to | DLP-071-000006369 |
| DLP-071-000006373 | to | DLP-071-000006373 |
| DLP-071-000006376 | to | DLP-071-000006376 |
| DLP-071-000006379 | to | DLP-071-000006381 |
| DLP-071-000006387 | to | DLP-071-000006388 |
| DLP-071-000006392 | to | DLP-071-000006392 |
| DLP-071-000006394 | to | DLP-071-000006394 |
| DLP-071-000006399 | to | DLP-071-000006399 |
| DLP-071-000006406 | to | DLP-071-000006406 |
| DLP-071-000006409 | to | DLP-071-000006409 |
| DLP-071-000006419 | to | DLP-071-000006419 |
| DLP-071-000006421 | to | DLP-071-000006421 |
| DLP-071-000006423 | to | DLP-071-000006423 |
| DLP-071-000006426 | to | DLP-071-000006426 |
| DLP-071-000006429 | to | DLP-071-000006429 |

| | | |
|---|---|---|
| DLP-071-000006432 | to | DLP-071-000006432 |
| DLP-071-000006438 | to | DLP-071-000006438 |
| DLP-071-000006446 | to | DLP-071-000006446 |
| DLP-071-000006448 | to | DLP-071-000006448 |
| DLP-071-000006450 | to | DLP-071-000006450 |
| DLP-071-000006452 | to | DLP-071-000006452 |
| DLP-071-000006456 | to | DLP-071-000006457 |
| DLP-071-000006482 | to | DLP-071-000006482 |
| DLP-071-000006487 | to | DLP-071-000006488 |
| DLP-071-000006493 | to | DLP-071-000006493 |
| DLP-071-000006495 | to | DLP-071-000006495 |
| DLP-071-000006498 | to | DLP-071-000006498 |
| DLP-071-000006503 | to | DLP-071-000006504 |
| DLP-071-000006515 | to | DLP-071-000006515 |
| DLP-071-000006524 | to | DLP-071-000006525 |
| DLP-071-000006527 | to | DLP-071-000006527 |
| DLP-071-000006529 | to | DLP-071-000006530 |
| DLP-071-000006550 | to | DLP-071-000006550 |
| DLP-071-000006557 | to | DLP-071-000006557 |
| DLP-071-000006566 | to | DLP-071-000006566 |
| DLP-071-000006579 | to | DLP-071-000006579 |
| DLP-071-000006581 | to | DLP-071-000006581 |
| DLP-071-000006588 | to | DLP-071-000006588 |
| DLP-071-000006590 | to | DLP-071-000006590 |
| DLP-071-000006593 | to | DLP-071-000006593 |
| DLP-071-000006595 | to | DLP-071-000006595 |
| DLP-071-000006598 | to | DLP-071-000006599 |
| DLP-071-000006612 | to | DLP-071-000006612 |
| DLP-071-000006614 | to | DLP-071-000006615 |
| DLP-071-000006620 | to | DLP-071-000006620 |
| DLP-071-000006634 | to | DLP-071-000006635 |
| DLP-071-000006637 | to | DLP-071-000006637 |
| DLP-071-000006640 | to | DLP-071-000006641 |
| DLP-071-000006664 | to | DLP-071-000006664 |
| DLP-071-000006669 | to | DLP-071-000006670 |
| DLP-071-000006675 | to | DLP-071-000006675 |
| DLP-071-000006681 | to | DLP-071-000006681 |
| DLP-071-000006686 | to | DLP-071-000006686 |
| DLP-071-000006689 | to | DLP-071-000006689 |
| DLP-071-000006697 | to | DLP-071-000006697 |
| DLP-071-000006700 | to | DLP-071-000006701 |
| DLP-071-000006712 | to | DLP-071-000006712 |
| DLP-071-000006720 | to | DLP-071-000006720 |
| DLP-071-000006725 | to | DLP-071-000006726 |

| | | |
|---|---|---|
| DLP-071-000006731 | to | DLP-071-000006731 |
| DLP-071-000006740 | to | DLP-071-000006740 |
| DLP-071-000006742 | to | DLP-071-000006742 |
| DLP-071-000006749 | to | DLP-071-000006752 |
| DLP-071-000006754 | to | DLP-071-000006754 |
| DLP-071-000006759 | to | DLP-071-000006759 |
| DLP-071-000006763 | to | DLP-071-000006763 |
| DLP-071-000006768 | to | DLP-071-000006768 |
| DLP-071-000006774 | to | DLP-071-000006774 |
| DLP-071-000006777 | to | DLP-071-000006777 |
| DLP-071-000006789 | to | DLP-071-000006789 |
| DLP-071-000006791 | to | DLP-071-000006794 |
| DLP-071-000006810 | to | DLP-071-000006810 |
| DLP-071-000006813 | to | DLP-071-000006813 |
| DLP-071-000006815 | to | DLP-071-000006816 |
| DLP-071-000006823 | to | DLP-071-000006823 |
| DLP-071-000006828 | to | DLP-071-000006828 |
| DLP-071-000006830 | to | DLP-071-000006830 |
| DLP-071-000006832 | to | DLP-071-000006832 |
| DLP-071-000006836 | to | DLP-071-000006836 |
| DLP-071-000006838 | to | DLP-071-000006838 |
| DLP-071-000006845 | to | DLP-071-000006847 |
| DLP-071-000006851 | to | DLP-071-000006851 |
| DLP-071-000006854 | to | DLP-071-000006856 |
| DLP-071-000006858 | to | DLP-071-000006862 |
| DLP-071-000006869 | to | DLP-071-000006869 |
| DLP-071-000006878 | to | DLP-071-000006879 |
| DLP-071-000006883 | to | DLP-071-000006883 |
| DLP-071-000006891 | to | DLP-071-000006892 |
| DLP-071-000006894 | to | DLP-071-000006896 |
| DLP-071-000006908 | to | DLP-071-000006908 |
| DLP-071-000006912 | to | DLP-071-000006912 |
| DLP-071-000006924 | to | DLP-071-000006924 |
| DLP-071-000006930 | to | DLP-071-000006930 |
| DLP-071-000006933 | to | DLP-071-000006933 |
| DLP-071-000006935 | to | DLP-071-000006936 |
| DLP-071-000006938 | to | DLP-071-000006938 |
| DLP-071-000006941 | to | DLP-071-000006942 |
| DLP-071-000006944 | to | DLP-071-000006945 |
| DLP-071-000006952 | to | DLP-071-000006952 |
| DLP-071-000006956 | to | DLP-071-000006958 |
| DLP-071-000006960 | to | DLP-071-000006961 |
| DLP-071-000006963 | to | DLP-071-000006963 |
| DLP-071-000006967 | to | DLP-071-000006967 |

| | | |
|---|---|---|
| DLP-071-000006974 | to | DLP-071-000006976 |
| DLP-071-000006991 | to | DLP-071-000006991 |
| DLP-071-000006994 | to | DLP-071-000006994 |
| DLP-071-000007004 | to | DLP-071-000007004 |
| DLP-071-000007006 | to | DLP-071-000007006 |
| DLP-071-000007008 | to | DLP-071-000007008 |
| DLP-071-000007010 | to | DLP-071-000007010 |
| DLP-071-000007018 | to | DLP-071-000007018 |
| DLP-071-000007022 | to | DLP-071-000007022 |
| DLP-071-000007032 | to | DLP-071-000007032 |
| DLP-071-000007035 | to | DLP-071-000007035 |
| DLP-071-000007037 | to | DLP-071-000007044 |
| DLP-071-000007050 | to | DLP-071-000007050 |
| DLP-071-000007052 | to | DLP-071-000007052 |
| DLP-071-000007058 | to | DLP-071-000007058 |
| DLP-071-000007062 | to | DLP-071-000007062 |
| DLP-071-000007067 | to | DLP-071-000007067 |
| DLP-071-000007072 | to | DLP-071-000007072 |
| DLP-071-000007075 | to | DLP-071-000007076 |
| DLP-071-000007081 | to | DLP-071-000007081 |
| DLP-071-000007086 | to | DLP-071-000007088 |
| DLP-071-000007090 | to | DLP-071-000007096 |
| DLP-071-000007099 | to | DLP-071-000007099 |
| DLP-071-000007104 | to | DLP-071-000007104 |
| DLP-071-000007107 | to | DLP-071-000007107 |
| DLP-071-000007109 | to | DLP-071-000007115 |
| DLP-071-000007117 | to | DLP-071-000007119 |
| DLP-071-000007122 | to | DLP-071-000007122 |
| DLP-071-000007126 | to | DLP-071-000007126 |
| DLP-071-000007128 | to | DLP-071-000007131 |
| DLP-071-000007133 | to | DLP-071-000007133 |
| DLP-071-000007143 | to | DLP-071-000007144 |
| DLP-071-000007151 | to | DLP-071-000007152 |
| DLP-071-000007154 | to | DLP-071-000007154 |
| DLP-071-000007157 | to | DLP-071-000007157 |
| DLP-071-000007159 | to | DLP-071-000007159 |
| DLP-071-000007174 | to | DLP-071-000007175 |
| DLP-071-000007178 | to | DLP-071-000007178 |
| DLP-071-000007180 | to | DLP-071-000007180 |
| DLP-071-000007183 | to | DLP-071-000007183 |
| DLP-071-000007187 | to | DLP-071-000007187 |
| DLP-071-000007195 | to | DLP-071-000007196 |
| DLP-071-000007204 | to | DLP-071-000007206 |
| DLP-071-000007208 | to | DLP-071-000007208 |

| | | |
|---|---|---|
| DLP-071-000007211 | to | DLP-071-000007212 |
| DLP-071-000007215 | to | DLP-071-000007215 |
| DLP-071-000007223 | to | DLP-071-000007225 |
| DLP-071-000007227 | to | DLP-071-000007228 |
| DLP-071-000007240 | to | DLP-071-000007243 |
| DLP-071-000007252 | to | DLP-071-000007252 |
| DLP-071-000007255 | to | DLP-071-000007255 |
| DLP-071-000007265 | to | DLP-071-000007266 |
| DLP-071-000007268 | to | DLP-071-000007268 |
| DLP-071-000007270 | to | DLP-071-000007270 |
| DLP-071-000007305 | to | DLP-071-000007305 |
| DLP-071-000007318 | to | DLP-071-000007318 |
| DLP-071-000007328 | to | DLP-071-000007328 |
| DLP-071-000007330 | to | DLP-071-000007330 |
| DLP-071-000007333 | to | DLP-071-000007334 |
| DLP-071-000007336 | to | DLP-071-000007336 |
| DLP-071-000007338 | to | DLP-071-000007338 |
| DLP-071-000007341 | to | DLP-071-000007341 |
| DLP-071-000007345 | to | DLP-071-000007345 |
| DLP-071-000007352 | to | DLP-071-000007352 |
| DLP-071-000007373 | to | DLP-071-000007373 |
| DLP-071-000007389 | to | DLP-071-000007389 |
| DLP-071-000007391 | to | DLP-071-000007391 |
| DLP-071-000007393 | to | DLP-071-000007393 |
| DLP-071-000007403 | to | DLP-071-000007403 |
| DLP-071-000007406 | to | DLP-071-000007408 |
| DLP-071-000007410 | to | DLP-071-000007411 |
| DLP-071-000007419 | to | DLP-071-000007420 |
| DLP-071-000007423 | to | DLP-071-000007424 |
| DLP-071-000007437 | to | DLP-071-000007438 |
| DLP-071-000007449 | to | DLP-071-000007451 |
| DLP-071-000007454 | to | DLP-071-000007454 |
| DLP-071-000007457 | to | DLP-071-000007459 |
| DLP-071-000007469 | to | DLP-071-000007469 |
| DLP-071-000007475 | to | DLP-071-000007475 |
| DLP-071-000007479 | to | DLP-071-000007479 |
| DLP-071-000007482 | to | DLP-071-000007482 |
| DLP-071-000007490 | to | DLP-071-000007490 |
| DLP-071-000007493 | to | DLP-071-000007493 |
| DLP-071-000007497 | to | DLP-071-000007497 |
| DLP-071-000007501 | to | DLP-071-000007502 |
| DLP-071-000007505 | to | DLP-071-000007505 |
| DLP-071-000007507 | to | DLP-071-000007508 |
| DLP-071-000007511 | to | DLP-071-000007512 |

| | | |
|---|---|---|
| DLP-071-000007520 | to | DLP-071-000007521 |
| DLP-071-000007526 | to | DLP-071-000007528 |
| DLP-071-000007532 | to | DLP-071-000007532 |
| DLP-071-000007536 | to | DLP-071-000007536 |
| DLP-071-000007542 | to | DLP-071-000007542 |
| DLP-071-000007544 | to | DLP-071-000007545 |
| DLP-071-000007547 | to | DLP-071-000007547 |
| DLP-071-000007549 | to | DLP-071-000007549 |
| DLP-071-000007552 | to | DLP-071-000007552 |
| DLP-071-000007554 | to | DLP-071-000007554 |
| DLP-071-000007557 | to | DLP-071-000007559 |
| DLP-071-000007561 | to | DLP-071-000007561 |
| DLP-071-000007565 | to | DLP-071-000007565 |
| DLP-071-000007572 | to | DLP-071-000007573 |
| DLP-071-000007575 | to | DLP-071-000007575 |
| DLP-071-000007577 | to | DLP-071-000007577 |
| DLP-071-000007579 | to | DLP-071-000007579 |
| DLP-071-000007589 | to | DLP-071-000007591 |
| DLP-071-000007596 | to | DLP-071-000007597 |
| DLP-071-000007599 | to | DLP-071-000007601 |
| DLP-071-000007603 | to | DLP-071-000007606 |
| DLP-071-000007612 | to | DLP-071-000007612 |
| DLP-071-000007620 | to | DLP-071-000007620 |
| DLP-071-000007625 | to | DLP-071-000007625 |
| DLP-071-000007628 | to | DLP-071-000007629 |
| DLP-071-000007634 | to | DLP-071-000007634 |
| DLP-071-000007637 | to | DLP-071-000007637 |
| DLP-071-000007642 | to | DLP-071-000007644 |
| DLP-071-000007659 | to | DLP-071-000007659 |
| DLP-071-000007662 | to | DLP-071-000007663 |
| DLP-071-000007666 | to | DLP-071-000007667 |
| DLP-071-000007672 | to | DLP-071-000007672 |
| DLP-071-000007678 | to | DLP-071-000007678 |
| DLP-071-000007685 | to | DLP-071-000007687 |
| DLP-071-000007689 | to | DLP-071-000007690 |
| DLP-071-000007693 | to | DLP-071-000007693 |
| DLP-071-000007699 | to | DLP-071-000007699 |
| DLP-071-000007707 | to | DLP-071-000007708 |
| DLP-071-000007728 | to | DLP-071-000007728 |
| DLP-071-000007737 | to | DLP-071-000007737 |
| DLP-071-000007740 | to | DLP-071-000007740 |
| DLP-071-000007753 | to | DLP-071-000007753 |
| DLP-071-000007757 | to | DLP-071-000007757 |
| DLP-071-000007762 | to | DLP-071-000007762 |

| | | |
|---|---|---|
| DLP-071-000007772 | to | DLP-071-000007772 |
| DLP-071-000007776 | to | DLP-071-000007777 |
| DLP-071-000007782 | to | DLP-071-000007783 |
| DLP-071-000007786 | to | DLP-071-000007786 |
| DLP-071-000007807 | to | DLP-071-000007807 |
| DLP-071-000007830 | to | DLP-071-000007830 |
| DLP-071-000007841 | to | DLP-071-000007841 |
| DLP-071-000007851 | to | DLP-071-000007853 |
| DLP-071-000007861 | to | DLP-071-000007861 |
| DLP-071-000007863 | to | DLP-071-000007863 |
| DLP-071-000007866 | to | DLP-071-000007869 |
| DLP-071-000007873 | to | DLP-071-000007874 |
| DLP-071-000007883 | to | DLP-071-000007883 |
| DLP-071-000007896 | to | DLP-071-000007896 |
| DLP-071-000007899 | to | DLP-071-000007901 |
| DLP-071-000007904 | to | DLP-071-000007904 |
| DLP-071-000007913 | to | DLP-071-000007916 |
| DLP-071-000007919 | to | DLP-071-000007919 |
| DLP-071-000007923 | to | DLP-071-000007923 |
| DLP-071-000007926 | to | DLP-071-000007927 |
| DLP-071-000007937 | to | DLP-071-000007937 |
| DLP-071-000007939 | to | DLP-071-000007939 |
| DLP-071-000007944 | to | DLP-071-000007944 |
| DLP-071-000007953 | to | DLP-071-000007953 |
| DLP-071-000007968 | to | DLP-071-000007968 |
| DLP-071-000007971 | to | DLP-071-000007971 |
| DLP-071-000007989 | to | DLP-071-000007989 |
| DLP-071-000007993 | to | DLP-071-000007993 |
| DLP-071-000008006 | to | DLP-071-000008006 |
| DLP-071-000008011 | to | DLP-071-000008012 |
| DLP-071-000008021 | to | DLP-071-000008021 |
| DLP-071-000008030 | to | DLP-071-000008030 |
| DLP-071-000008055 | to | DLP-071-000008055 |
| DLP-071-000008061 | to | DLP-071-000008062 |
| DLP-071-000008069 | to | DLP-071-000008071 |
| DLP-071-000008077 | to | DLP-071-000008077 |
| DLP-071-000008079 | to | DLP-071-000008079 |
| DLP-071-000008082 | to | DLP-071-000008082 |
| DLP-071-000008094 | to | DLP-071-000008094 |
| DLP-071-000008106 | to | DLP-071-000008106 |
| DLP-071-000008108 | to | DLP-071-000008110 |
| DLP-071-000008113 | to | DLP-071-000008115 |
| DLP-071-000008122 | to | DLP-071-000008122 |
| DLP-071-000008131 | to | DLP-071-000008131 |

| | | |
|---|---|---|
| DLP-071-000008140 | to | DLP-071-000008141 |
| DLP-071-000008153 | to | DLP-071-000008153 |
| DLP-071-000008157 | to | DLP-071-000008158 |
| DLP-071-000008160 | to | DLP-071-000008161 |
| DLP-071-000008173 | to | DLP-071-000008173 |
| DLP-071-000008187 | to | DLP-071-000008187 |
| DLP-071-000008190 | to | DLP-071-000008190 |
| DLP-071-000008206 | to | DLP-071-000008206 |
| DLP-071-000008209 | to | DLP-071-000008209 |
| DLP-071-000008212 | to | DLP-071-000008212 |
| DLP-071-000008214 | to | DLP-071-000008215 |
| DLP-071-000008218 | to | DLP-071-000008219 |
| DLP-071-000008223 | to | DLP-071-000008224 |
| DLP-071-000008226 | to | DLP-071-000008226 |
| DLP-071-000008228 | to | DLP-071-000008228 |
| DLP-071-000008231 | to | DLP-071-000008231 |
| DLP-071-000008233 | to | DLP-071-000008233 |
| DLP-071-000008236 | to | DLP-071-000008236 |
| DLP-071-000008244 | to | DLP-071-000008244 |
| DLP-071-000008246 | to | DLP-071-000008247 |
| DLP-071-000008251 | to | DLP-071-000008255 |
| DLP-071-000008258 | to | DLP-071-000008258 |
| DLP-071-000008260 | to | DLP-071-000008262 |
| DLP-071-000008264 | to | DLP-071-000008264 |
| DLP-071-000008266 | to | DLP-071-000008266 |
| DLP-071-000008269 | to | DLP-071-000008270 |
| DLP-071-000008273 | to | DLP-071-000008275 |
| DLP-071-000008277 | to | DLP-071-000008277 |
| DLP-071-000008279 | to | DLP-071-000008281 |
| DLP-071-000008285 | to | DLP-071-000008286 |
| DLP-071-000008288 | to | DLP-071-000008289 |
| DLP-071-000008291 | to | DLP-071-000008291 |
| DLP-071-000008294 | to | DLP-071-000008294 |
| DLP-071-000008296 | to | DLP-071-000008298 |
| DLP-071-000008300 | to | DLP-071-000008300 |
| DLP-071-000008303 | to | DLP-071-000008303 |
| DLP-071-000008313 | to | DLP-071-000008313 |
| DLP-071-000008319 | to | DLP-071-000008320 |
| DLP-071-000008324 | to | DLP-071-000008324 |
| DLP-071-000008326 | to | DLP-071-000008327 |
| DLP-071-000008332 | to | DLP-071-000008333 |
| DLP-071-000008340 | to | DLP-071-000008340 |
| DLP-071-000008344 | to | DLP-071-000008344 |
| DLP-071-000008350 | to | DLP-071-000008351 |

| | | |
|---|---|---|
| DLP-071-000008353 | to | DLP-071-000008353 |
| DLP-071-000008357 | to | DLP-071-000008358 |
| DLP-071-000008360 | to | DLP-071-000008361 |
| DLP-071-000008364 | to | DLP-071-000008364 |
| DLP-071-000008368 | to | DLP-071-000008368 |
| DLP-071-000008371 | to | DLP-071-000008371 |
| DLP-071-000008373 | to | DLP-071-000008373 |
| DLP-071-000008384 | to | DLP-071-000008384 |
| DLP-071-000008386 | to | DLP-071-000008386 |
| DLP-071-000008390 | to | DLP-071-000008391 |
| DLP-071-000008396 | to | DLP-071-000008396 |
| DLP-071-000008406 | to | DLP-071-000008406 |
| DLP-071-000008411 | to | DLP-071-000008411 |
| DLP-071-000008425 | to | DLP-071-000008427 |
| DLP-071-000008431 | to | DLP-071-000008431 |
| DLP-071-000008433 | to | DLP-071-000008433 |
| DLP-071-000008449 | to | DLP-071-000008451 |
| DLP-071-000008464 | to | DLP-071-000008464 |
| DLP-071-000008475 | to | DLP-071-000008475 |
| DLP-071-000008480 | to | DLP-071-000008480 |
| DLP-071-000008487 | to | DLP-071-000008487 |
| DLP-071-000008490 | to | DLP-071-000008490 |
| DLP-071-000008493 | to | DLP-071-000008496 |
| DLP-071-000008499 | to | DLP-071-000008499 |
| DLP-071-000008518 | to | DLP-071-000008518 |
| DLP-071-000008522 | to | DLP-071-000008522 |
| DLP-071-000008524 | to | DLP-071-000008524 |
| DLP-071-000008535 | to | DLP-071-000008535 |
| DLP-071-000008538 | to | DLP-071-000008538 |
| DLP-071-000008568 | to | DLP-071-000008568 |
| DLP-071-000008582 | to | DLP-071-000008582 |
| DLP-071-000008585 | to | DLP-071-000008585 |
| DLP-071-000008588 | to | DLP-071-000008588 |
| DLP-071-000008608 | to | DLP-071-000008608 |
| DLP-071-000008619 | to | DLP-071-000008619 |
| DLP-071-000008621 | to | DLP-071-000008622 |
| DLP-071-000008630 | to | DLP-071-000008630 |
| DLP-071-000008635 | to | DLP-071-000008635 |
| DLP-071-000008639 | to | DLP-071-000008639 |
| DLP-071-000008646 | to | DLP-071-000008649 |
| DLP-071-000008652 | to | DLP-071-000008652 |
| DLP-071-000008655 | to | DLP-071-000008655 |
| DLP-071-000008661 | to | DLP-071-000008661 |
| DLP-071-000008674 | to | DLP-071-000008674 |

| | | |
|---|---|---|
| DLP-071-000008682 | to | DLP-071-000008682 |
| DLP-071-000008684 | to | DLP-071-000008685 |
| DLP-071-000008708 | to | DLP-071-000008708 |
| DLP-071-000008716 | to | DLP-071-000008716 |
| DLP-071-000008719 | to | DLP-071-000008719 |
| DLP-071-000008721 | to | DLP-071-000008721 |
| DLP-071-000008745 | to | DLP-071-000008745 |
| DLP-071-000008758 | to | DLP-071-000008758 |
| DLP-071-000008764 | to | DLP-071-000008766 |
| DLP-071-000008768 | to | DLP-071-000008768 |
| DLP-071-000008791 | to | DLP-071-000008791 |
| DLP-071-000008809 | to | DLP-071-000008809 |
| DLP-071-000008811 | to | DLP-071-000008812 |
| DLP-071-000008826 | to | DLP-071-000008827 |
| DLP-071-000008831 | to | DLP-071-000008831 |
| DLP-071-000008833 | to | DLP-071-000008833 |
| DLP-071-000008842 | to | DLP-071-000008843 |
| DLP-071-000008847 | to | DLP-071-000008847 |
| DLP-071-000008853 | to | DLP-071-000008853 |
| DLP-071-000008858 | to | DLP-071-000008858 |
| DLP-071-000008861 | to | DLP-071-000008861 |
| DLP-071-000008864 | to | DLP-071-000008865 |
| DLP-071-000008881 | to | DLP-071-000008881 |
| DLP-071-000008883 | to | DLP-071-000008884 |
| DLP-071-000008889 | to | DLP-071-000008889 |
| DLP-071-000008893 | to | DLP-071-000008893 |
| DLP-071-000008895 | to | DLP-071-000008895 |
| DLP-071-000008907 | to | DLP-071-000008907 |
| DLP-071-000008912 | to | DLP-071-000008912 |
| DLP-071-000008914 | to | DLP-071-000008914 |
| DLP-071-000008916 | to | DLP-071-000008917 |
| DLP-071-000008926 | to | DLP-071-000008926 |
| DLP-071-000008928 | to | DLP-071-000008928 |
| DLP-071-000008933 | to | DLP-071-000008933 |
| DLP-071-000008945 | to | DLP-071-000008947 |
| DLP-071-000008951 | to | DLP-071-000008951 |
| DLP-071-000008958 | to | DLP-071-000008958 |
| DLP-071-000008960 | to | DLP-071-000008962 |
| DLP-071-000008964 | to | DLP-071-000008965 |
| DLP-071-000008967 | to | DLP-071-000008967 |
| DLP-071-000008970 | to | DLP-071-000008973 |
| DLP-071-000008975 | to | DLP-071-000008975 |
| DLP-071-000008980 | to | DLP-071-000008980 |
| DLP-071-000008982 | to | DLP-071-000008984 |

| | | |
|---|---|---|
| DLP-071-000008993 | to | DLP-071-000008993 |
| DLP-071-000008996 | to | DLP-071-000008998 |
| DLP-071-000009005 | to | DLP-071-000009005 |
| DLP-071-000009008 | to | DLP-071-000009008 |
| DLP-071-000009015 | to | DLP-071-000009016 |
| DLP-071-000009018 | to | DLP-071-000009018 |
| DLP-071-000009020 | to | DLP-071-000009020 |
| DLP-071-000009026 | to | DLP-071-000009026 |
| DLP-071-000009039 | to | DLP-071-000009039 |
| DLP-071-000009053 | to | DLP-071-000009054 |
| DLP-071-000009058 | to | DLP-071-000009058 |
| DLP-071-000009066 | to | DLP-071-000009067 |
| DLP-071-000009070 | to | DLP-071-000009072 |
| DLP-071-000009075 | to | DLP-071-000009075 |
| DLP-071-000009079 | to | DLP-071-000009079 |
| DLP-071-000009081 | to | DLP-071-000009081 |
| DLP-071-000009101 | to | DLP-071-000009101 |
| DLP-071-000009108 | to | DLP-071-000009108 |
| DLP-071-000009128 | to | DLP-071-000009129 |
| DLP-071-000009133 | to | DLP-071-000009134 |
| DLP-071-000009137 | to | DLP-071-000009137 |
| DLP-071-000009142 | to | DLP-071-000009142 |
| DLP-071-000009175 | to | DLP-071-000009175 |
| DLP-071-000009177 | to | DLP-071-000009184 |
| DLP-071-000009216 | to | DLP-071-000009218 |
| DLP-071-000009220 | to | DLP-071-000009221 |
| DLP-071-000009227 | to | DLP-071-000009227 |
| DLP-071-000009229 | to | DLP-071-000009229 |
| DLP-071-000009231 | to | DLP-071-000009231 |
| DLP-071-000009236 | to | DLP-071-000009236 |
| DLP-071-000009239 | to | DLP-071-000009239 |
| DLP-071-000009252 | to | DLP-071-000009252 |
| DLP-071-000009255 | to | DLP-071-000009256 |
| DLP-071-000009259 | to | DLP-071-000009259 |
| DLP-071-000009261 | to | DLP-071-000009261 |
| DLP-071-000009264 | to | DLP-071-000009264 |
| DLP-071-000009266 | to | DLP-071-000009269 |
| DLP-071-000009272 | to | DLP-071-000009272 |
| DLP-071-000009277 | to | DLP-071-000009279 |
| DLP-071-000009281 | to | DLP-071-000009281 |
| DLP-071-000009291 | to | DLP-071-000009291 |
| DLP-071-000009311 | to | DLP-071-000009311 |
| DLP-071-000009316 | to | DLP-071-000009316 |
| DLP-071-000009323 | to | DLP-071-000009323 |

| | | |
|---|---|---|
| DLP-071-000009328 | to | DLP-071-000009328 |
| DLP-071-000009330 | to | DLP-071-000009330 |
| DLP-071-000009333 | to | DLP-071-000009333 |
| DLP-071-000009339 | to | DLP-071-000009339 |
| DLP-071-000009354 | to | DLP-071-000009354 |
| DLP-071-000009403 | to | DLP-071-000009403 |
| DLP-071-000009408 | to | DLP-071-000009408 |
| DLP-071-000009422 | to | DLP-071-000009424 |
| DLP-071-000009427 | to | DLP-071-000009427 |
| DLP-071-000009434 | to | DLP-071-000009434 |
| DLP-071-000009441 | to | DLP-071-000009441 |
| DLP-071-000009448 | to | DLP-071-000009448 |
| DLP-071-000009457 | to | DLP-071-000009457 |
| DLP-071-000009466 | to | DLP-071-000009466 |
| DLP-071-000009479 | to | DLP-071-000009480 |
| DLP-071-000009485 | to | DLP-071-000009485 |
| DLP-071-000009504 | to | DLP-071-000009504 |
| DLP-071-000009509 | to | DLP-071-000009509 |
| DLP-071-000009513 | to | DLP-071-000009513 |
| DLP-071-000009516 | to | DLP-071-000009516 |
| DLP-071-000009520 | to | DLP-071-000009521 |
| DLP-071-000009531 | to | DLP-071-000009531 |
| DLP-071-000009533 | to | DLP-071-000009533 |
| DLP-071-000009536 | to | DLP-071-000009536 |
| DLP-071-000009577 | to | DLP-071-000009577 |
| DLP-071-000009584 | to | DLP-071-000009584 |
| DLP-071-000009587 | to | DLP-071-000009587 |
| DLP-071-000009598 | to | DLP-071-000009599 |
| DLP-071-000009604 | to | DLP-071-000009604 |
| DLP-071-000009606 | to | DLP-071-000009606 |
| DLP-071-000009618 | to | DLP-071-000009618 |
| DLP-071-000009620 | to | DLP-071-000009620 |
| DLP-071-000009623 | to | DLP-071-000009623 |
| DLP-071-000009626 | to | DLP-071-000009628 |
| DLP-071-000009638 | to | DLP-071-000009638 |
| DLP-071-000009641 | to | DLP-071-000009641 |
| DLP-071-000009676 | to | DLP-071-000009677 |
| DLP-071-000009679 | to | DLP-071-000009680 |
| DLP-071-000009687 | to | DLP-071-000009687 |
| DLP-071-000009689 | to | DLP-071-000009690 |
| DLP-071-000009701 | to | DLP-071-000009701 |
| DLP-071-000009706 | to | DLP-071-000009706 |
| DLP-071-000009722 | to | DLP-071-000009722 |
| DLP-071-000009759 | to | DLP-071-000009760 |

| | | |
|---|---|---|
| DLP-071-000009763 | to | DLP-071-000009763 |
| DLP-071-000009766 | to | DLP-071-000009769 |
| DLP-071-000009772 | to | DLP-071-000009772 |
| DLP-071-000009775 | to | DLP-071-000009780 |
| DLP-071-000009783 | to | DLP-071-000009790 |
| DLP-071-000009803 | to | DLP-071-000009807 |
| DLP-071-000009840 | to | DLP-071-000009841 |
| DLP-071-000009843 | to | DLP-071-000009843 |
| DLP-071-000009868 | to | DLP-071-000009868 |
| DLP-071-000009870 | to | DLP-071-000009871 |
| DLP-071-000009881 | to | DLP-071-000009881 |
| DLP-071-000009883 | to | DLP-071-000009883 |
| DLP-071-000009887 | to | DLP-071-000009887 |
| DLP-071-000009907 | to | DLP-071-000009907 |
| DLP-071-000009936 | to | DLP-071-000009936 |
| DLP-071-000009942 | to | DLP-071-000009942 |
| DLP-071-000009951 | to | DLP-071-000009951 |
| DLP-071-000009959 | to | DLP-071-000009959 |
| DLP-071-000009968 | to | DLP-071-000009968 |
| DLP-071-000009980 | to | DLP-071-000009980 |
| DLP-071-000009983 | to | DLP-071-000009983 |
| DLP-071-000009988 | to | DLP-071-000009988 |
| DLP-071-000010013 | to | DLP-071-000010013 |
| DLP-071-000010026 | to | DLP-071-000010029 |
| DLP-071-000010032 | to | DLP-071-000010032 |
| DLP-071-000010034 | to | DLP-071-000010038 |
| DLP-071-000010046 | to | DLP-071-000010046 |
| DLP-071-000010062 | to | DLP-071-000010064 |
| DLP-071-000010068 | to | DLP-071-000010068 |
| DLP-071-000010072 | to | DLP-071-000010072 |
| DLP-071-000010084 | to | DLP-071-000010084 |
| DLP-071-000010098 | to | DLP-071-000010098 |
| DLP-071-000010100 | to | DLP-071-000010100 |
| DLP-071-000010141 | to | DLP-071-000010141 |
| DLP-071-000010147 | to | DLP-071-000010147 |
| DLP-071-000010158 | to | DLP-071-000010158 |
| DLP-071-000010172 | to | DLP-071-000010172 |
| DLP-071-000010180 | to | DLP-071-000010180 |
| DLP-071-000010182 | to | DLP-071-000010182 |
| DLP-071-000010199 | to | DLP-071-000010199 |
| DLP-071-000010211 | to | DLP-071-000010211 |
| DLP-071-000010215 | to | DLP-071-000010215 |
| DLP-071-000010238 | to | DLP-071-000010238 |
| DLP-071-000010276 | to | DLP-071-000010276 |

| | | |
|---|---|---|
| DLP-071-000010287 | to | DLP-071-000010287 |
| DLP-071-000010289 | to | DLP-071-000010290 |
| DLP-071-000010299 | to | DLP-071-000010299 |
| DLP-071-000010301 | to | DLP-071-000010301 |
| DLP-071-000010317 | to | DLP-071-000010317 |
| DLP-071-000010331 | to | DLP-071-000010332 |
| DLP-071-000010334 | to | DLP-071-000010335 |
| DLP-071-000010342 | to | DLP-071-000010342 |
| DLP-071-000010344 | to | DLP-071-000010344 |
| DLP-071-000010346 | to | DLP-071-000010346 |
| DLP-071-000010348 | to | DLP-071-000010349 |
| DLP-071-000010359 | to | DLP-071-000010360 |
| DLP-071-000010367 | to | DLP-071-000010367 |
| DLP-071-000010381 | to | DLP-071-000010381 |
| DLP-071-000010390 | to | DLP-071-000010390 |
| DLP-071-000010393 | to | DLP-071-000010394 |
| DLP-071-000010396 | to | DLP-071-000010397 |
| DLP-071-000010399 | to | DLP-071-000010400 |
| DLP-071-000010404 | to | DLP-071-000010405 |
| DLP-071-000010410 | to | DLP-071-000010410 |
| DLP-071-000010416 | to | DLP-071-000010417 |
| DLP-071-000010429 | to | DLP-071-000010429 |
| DLP-071-000010432 | to | DLP-071-000010435 |
| DLP-071-000010438 | to | DLP-071-000010438 |
| DLP-071-000010444 | to | DLP-071-000010444 |
| DLP-071-000010451 | to | DLP-071-000010451 |
| DLP-071-000010456 | to | DLP-071-000010458 |
| DLP-071-000010461 | to | DLP-071-000010461 |
| DLP-071-000010463 | to | DLP-071-000010463 |
| DLP-071-000010497 | to | DLP-071-000010497 |
| DLP-071-000010511 | to | DLP-071-000010511 |
| DLP-071-000010551 | to | DLP-071-000010551 |
| DLP-071-000010558 | to | DLP-071-000010558 |
| DLP-071-000010561 | to | DLP-071-000010562 |
| DLP-071-000010569 | to | DLP-071-000010569 |
| DLP-071-000010574 | to | DLP-071-000010574 |
| DLP-071-000010576 | to | DLP-071-000010576 |
| DLP-071-000010584 | to | DLP-071-000010585 |
| DLP-071-000010588 | to | DLP-071-000010589 |
| DLP-071-000010592 | to | DLP-071-000010594 |
| DLP-071-000010604 | to | DLP-071-000010604 |
| DLP-071-000010606 | to | DLP-071-000010606 |
| DLP-071-000010620 | to | DLP-071-000010620 |
| DLP-071-000010635 | to | DLP-071-000010635 |

| | | |
|---|---|---|
| DLP-071-000010637 | to | DLP-071-000010637 |
| DLP-071-000010646 | to | DLP-071-000010646 |
| DLP-071-000010648 | to | DLP-071-000010648 |
| DLP-071-000010654 | to | DLP-071-000010654 |
| DLP-071-000010662 | to | DLP-071-000010662 |
| DLP-071-000010674 | to | DLP-071-000010674 |
| DLP-071-000010676 | to | DLP-071-000010676 |
| DLP-071-000010688 | to | DLP-071-000010689 |
| DLP-071-000010692 | to | DLP-071-000010692 |
| DLP-071-000010694 | to | DLP-071-000010694 |
| DLP-071-000010713 | to | DLP-071-000010713 |
| DLP-071-000010715 | to | DLP-071-000010715 |
| DLP-071-000010718 | to | DLP-071-000010718 |
| DLP-071-000010722 | to | DLP-071-000010722 |
| DLP-071-000010725 | to | DLP-071-000010725 |
| DLP-071-000010727 | to | DLP-071-000010727 |
| DLP-071-000010734 | to | DLP-071-000010734 |
| DLP-071-000010745 | to | DLP-071-000010747 |
| DLP-071-000010771 | to | DLP-071-000010771 |
| DLP-071-000010777 | to | DLP-071-000010777 |
| DLP-071-000010780 | to | DLP-071-000010780 |
| DLP-071-000010782 | to | DLP-071-000010782 |
| DLP-071-000010791 | to | DLP-071-000010791 |
| DLP-071-000010822 | to | DLP-071-000010822 |
| DLP-071-000010824 | to | DLP-071-000010824 |
| DLP-071-000010842 | to | DLP-071-000010842 |
| DLP-071-000010850 | to | DLP-071-000010850 |
| DLP-071-000010852 | to | DLP-071-000010852 |
| DLP-071-000010856 | to | DLP-071-000010857 |
| DLP-071-000010862 | to | DLP-071-000010862 |
| DLP-071-000010868 | to | DLP-071-000010868 |
| DLP-071-000010871 | to | DLP-071-000010871 |
| DLP-071-000010888 | to | DLP-071-000010888 |
| DLP-071-000010900 | to | DLP-071-000010900 |
| DLP-071-000010909 | to | DLP-071-000010909 |
| DLP-071-000010942 | to | DLP-071-000010942 |
| DLP-071-000010946 | to | DLP-071-000010946 |
| DLP-071-000010950 | to | DLP-071-000010950 |
| DLP-071-000010954 | to | DLP-071-000010957 |
| DLP-071-000010962 | to | DLP-071-000010963 |
| DLP-071-000010965 | to | DLP-071-000010966 |
| DLP-071-000010968 | to | DLP-071-000010968 |
| DLP-071-000010970 | to | DLP-071-000010970 |
| DLP-071-000010972 | to | DLP-071-000010974 |

| | | |
|---|---|---|
| DLP-071-000010977 | to | DLP-071-000010977 |
| DLP-071-000010983 | to | DLP-071-000010983 |
| DLP-071-000010990 | to | DLP-071-000010990 |
| DLP-071-000010993 | to | DLP-071-000010993 |
| DLP-071-000010997 | to | DLP-071-000010997 |
| DLP-071-000011003 | to | DLP-071-000011003 |
| DLP-071-000011005 | to | DLP-071-000011005 |
| DLP-071-000011011 | to | DLP-071-000011011 |
| DLP-071-000011021 | to | DLP-071-000011023 |
| DLP-071-000011037 | to | DLP-071-000011037 |
| DLP-071-000011041 | to | DLP-071-000011041 |
| DLP-071-000011043 | to | DLP-071-000011044 |
| DLP-071-000011047 | to | DLP-071-000011048 |
| DLP-071-000011053 | to | DLP-071-000011055 |
| DLP-071-000011059 | to | DLP-071-000011059 |
| DLP-071-000011062 | to | DLP-071-000011063 |
| DLP-071-000011070 | to | DLP-071-000011070 |
| DLP-071-000011082 | to | DLP-071-000011082 |
| DLP-071-000011086 | to | DLP-071-000011087 |
| DLP-071-000011089 | to | DLP-071-000011089 |
| DLP-071-000011091 | to | DLP-071-000011092 |
| DLP-071-000011107 | to | DLP-071-000011107 |
| DLP-071-000011127 | to | DLP-071-000011127 |
| DLP-071-000011134 | to | DLP-071-000011134 |
| DLP-071-000011140 | to | DLP-071-000011140 |
| DLP-071-000011142 | to | DLP-071-000011142 |
| DLP-071-000011161 | to | DLP-071-000011161 |
| DLP-071-000011175 | to | DLP-071-000011175 |
| DLP-071-000011184 | to | DLP-071-000011185 |
| DLP-071-000011190 | to | DLP-071-000011190 |
| DLP-071-000011195 | to | DLP-071-000011195 |
| DLP-071-000011205 | to | DLP-071-000011206 |
| DLP-071-000011208 | to | DLP-071-000011208 |
| DLP-071-000011226 | to | DLP-071-000011226 |
| DLP-071-000011229 | to | DLP-071-000011229 |
| DLP-071-000011231 | to | DLP-071-000011232 |
| DLP-071-000011252 | to | DLP-071-000011253 |
| DLP-071-000011257 | to | DLP-071-000011259 |
| DLP-071-000011267 | to | DLP-071-000011268 |
| DLP-071-000011272 | to | DLP-071-000011272 |
| DLP-071-000011278 | to | DLP-071-000011278 |
| DLP-071-000011282 | to | DLP-071-000011282 |
| DLP-071-000011290 | to | DLP-071-000011290 |
| DLP-071-000011292 | to | DLP-071-000011292 |

| | | |
|---|---|---|
| DLP-071-000011294 | to | DLP-071-000011294 |
| DLP-071-000011297 | to | DLP-071-000011297 |
| DLP-071-000011311 | to | DLP-071-000011311 |
| DLP-071-000011328 | to | DLP-071-000011328 |
| DLP-071-000011331 | to | DLP-071-000011331 |
| DLP-071-000011335 | to | DLP-071-000011335 |
| DLP-071-000011350 | to | DLP-071-000011350 |
| DLP-071-000011358 | to | DLP-071-000011358 |
| DLP-071-000011361 | to | DLP-071-000011361 |
| DLP-071-000011363 | to | DLP-071-000011363 |
| DLP-071-000011366 | to | DLP-071-000011366 |
| DLP-071-000011378 | to | DLP-071-000011379 |
| DLP-071-000011385 | to | DLP-071-000011386 |
| DLP-071-000011389 | to | DLP-071-000011389 |
| DLP-071-000011404 | to | DLP-071-000011404 |
| DLP-071-000011411 | to | DLP-071-000011411 |
| DLP-071-000011435 | to | DLP-071-000011435 |
| DLP-071-000011438 | to | DLP-071-000011438 |
| DLP-071-000011441 | to | DLP-071-000011441 |
| DLP-071-000011449 | to | DLP-071-000011449 |
| DLP-071-000011451 | to | DLP-071-000011451 |
| DLP-071-000011470 | to | DLP-071-000011470 |
| DLP-071-000011483 | to | DLP-071-000011483 |
| DLP-071-000011494 | to | DLP-071-000011494 |
| DLP-071-000011524 | to | DLP-071-000011524 |
| DLP-071-000011529 | to | DLP-071-000011529 |
| DLP-071-000011553 | to | DLP-071-000011553 |
| DLP-071-000011564 | to | DLP-071-000011564 |
| DLP-071-000011572 | to | DLP-071-000011572 |
| DLP-071-000011579 | to | DLP-071-000011581 |
| DLP-071-000011583 | to | DLP-071-000011583 |
| DLP-071-000011588 | to | DLP-071-000011589 |
| DLP-071-000011591 | to | DLP-071-000011591 |
| DLP-071-000011594 | to | DLP-071-000011594 |
| DLP-071-000011599 | to | DLP-071-000011599 |
| DLP-071-000011609 | to | DLP-071-000011609 |
| DLP-071-000011619 | to | DLP-071-000011619 |
| DLP-071-000011621 | to | DLP-071-000011621 |
| DLP-071-000011676 | to | DLP-071-000011676 |
| DLP-071-000011685 | to | DLP-071-000011686 |
| DLP-071-000011689 | to | DLP-071-000011691 |
| DLP-071-000011699 | to | DLP-071-000011699 |
| DLP-071-000011708 | to | DLP-071-000011708 |
| DLP-071-000011717 | to | DLP-071-000011717 |

| | | |
|---|---|---|
| DLP-071-000011726 | to | DLP-071-000011726 |
| DLP-071-000011737 | to | DLP-071-000011737 |
| DLP-071-000011740 | to | DLP-071-000011740 |
| DLP-071-000011764 | to | DLP-071-000011764 |
| DLP-071-000011770 | to | DLP-071-000011770 |
| DLP-071-000011784 | to | DLP-071-000011784 |
| DLP-071-000011794 | to | DLP-071-000011796 |
| DLP-071-000011799 | to | DLP-071-000011801 |
| DLP-071-000011806 | to | DLP-071-000011807 |
| DLP-071-000011811 | to | DLP-071-000011812 |
| DLP-071-000011815 | to | DLP-071-000011815 |
| DLP-071-000011823 | to | DLP-071-000011823 |
| DLP-071-000011831 | to | DLP-071-000011831 |
| DLP-071-000011837 | to | DLP-071-000011837 |
| DLP-071-000011840 | to | DLP-071-000011840 |
| DLP-071-000011860 | to | DLP-071-000011860 |
| DLP-071-000011870 | to | DLP-071-000011870 |
| DLP-071-000011873 | to | DLP-071-000011873 |
| DLP-071-000011880 | to | DLP-071-000011880 |
| DLP-071-000011889 | to | DLP-071-000011889 |
| DLP-071-000011896 | to | DLP-071-000011896 |
| DLP-071-000011899 | to | DLP-071-000011899 |
| DLP-071-000011902 | to | DLP-071-000011902 |
| DLP-071-000011907 | to | DLP-071-000011908 |
| DLP-071-000011927 | to | DLP-071-000011928 |
| DLP-071-000011930 | to | DLP-071-000011930 |
| DLP-071-000011941 | to | DLP-071-000011941 |
| DLP-071-000011952 | to | DLP-071-000011952 |
| DLP-071-000011957 | to | DLP-071-000011957 |
| DLP-071-000011962 | to | DLP-071-000011962 |
| DLP-071-000011964 | to | DLP-071-000011964 |
| DLP-071-000011971 | to | DLP-071-000011971 |
| DLP-071-000011973 | to | DLP-071-000011973 |
| DLP-071-000011979 | to | DLP-071-000011979 |
| DLP-071-000011981 | to | DLP-071-000011982 |
| DLP-071-000011986 | to | DLP-071-000011987 |
| DLP-071-000011997 | to | DLP-071-000011997 |
| DLP-071-000012007 | to | DLP-071-000012007 |
| DLP-071-000012010 | to | DLP-071-000012015 |
| DLP-071-000012019 | to | DLP-071-000012019 |
| DLP-071-000012055 | to | DLP-071-000012055 |
| DLP-071-000012061 | to | DLP-071-000012061 |
| DLP-071-000012063 | to | DLP-071-000012063 |
| DLP-071-000012079 | to | DLP-071-000012079 |

| | | |
|---|---|---|
| DLP-071-000012081 | to | DLP-071-000012081 |
| DLP-071-000012090 | to | DLP-071-000012090 |
| DLP-071-000012093 | to | DLP-071-000012093 |
| DLP-071-000012114 | to | DLP-071-000012115 |
| DLP-071-000012118 | to | DLP-071-000012119 |
| DLP-071-000012126 | to | DLP-071-000012126 |
| DLP-071-000012140 | to | DLP-071-000012140 |
| DLP-071-000012144 | to | DLP-071-000012144 |
| DLP-071-000012153 | to | DLP-071-000012153 |
| DLP-071-000012164 | to | DLP-071-000012164 |
| DLP-071-000012172 | to | DLP-071-000012173 |
| DLP-071-000012176 | to | DLP-071-000012176 |
| DLP-071-000012179 | to | DLP-071-000012185 |
| DLP-071-000012200 | to | DLP-071-000012200 |
| DLP-071-000012210 | to | DLP-071-000012210 |
| DLP-071-000012215 | to | DLP-071-000012216 |
| DLP-071-000012223 | to | DLP-071-000012223 |
| DLP-071-000012225 | to | DLP-071-000012225 |
| DLP-071-000012234 | to | DLP-071-000012234 |
| DLP-071-000012238 | to | DLP-071-000012238 |
| DLP-071-000012252 | to | DLP-071-000012253 |
| DLP-071-000012279 | to | DLP-071-000012279 |
| DLP-071-000012337 | to | DLP-071-000012337 |
| DLP-071-000012346 | to | DLP-071-000012346 |
| DLP-071-000012354 | to | DLP-071-000012354 |
| DLP-071-000012379 | to | DLP-071-000012379 |
| DLP-071-000012392 | to | DLP-071-000012393 |
| DLP-071-000012421 | to | DLP-071-000012421 |
| DLP-071-000012430 | to | DLP-071-000012430 |
| DLP-071-000012444 | to | DLP-071-000012444 |
| DLP-071-000012449 | to | DLP-071-000012450 |
| DLP-071-000012465 | to | DLP-071-000012466 |
| DLP-071-000012469 | to | DLP-071-000012469 |
| DLP-071-000012473 | to | DLP-071-000012473 |
| DLP-071-000012478 | to | DLP-071-000012478 |
| DLP-071-000012493 | to | DLP-071-000012493 |
| DLP-071-000012506 | to | DLP-071-000012506 |
| DLP-071-000012516 | to | DLP-071-000012516 |
| DLP-071-000012527 | to | DLP-071-000012527 |
| DLP-071-000012531 | to | DLP-071-000012532 |
| DLP-071-000012536 | to | DLP-071-000012537 |
| DLP-071-000012545 | to | DLP-071-000012545 |
| DLP-071-000012547 | to | DLP-071-000012547 |
| DLP-071-000012551 | to | DLP-071-000012552 |

| | | |
|---|---|---|
| DLP-071-000012560 | to | DLP-071-000012561 |
| DLP-071-000012564 | to | DLP-071-000012566 |
| DLP-071-000012568 | to | DLP-071-000012571 |
| DLP-071-000012586 | to | DLP-071-000012586 |
| DLP-071-000012589 | to | DLP-071-000012589 |
| DLP-071-000012591 | to | DLP-071-000012592 |
| DLP-071-000012601 | to | DLP-071-000012601 |
| DLP-071-000012603 | to | DLP-071-000012604 |
| DLP-071-000012609 | to | DLP-071-000012609 |
| DLP-071-000012612 | to | DLP-071-000012614 |
| DLP-071-000012617 | to | DLP-071-000012617 |
| DLP-071-000012627 | to | DLP-071-000012627 |
| DLP-071-000012636 | to | DLP-071-000012636 |
| DLP-071-000012643 | to | DLP-071-000012643 |
| DLP-071-000012651 | to | DLP-071-000012651 |
| DLP-071-000012657 | to | DLP-071-000012657 |
| DLP-071-000012668 | to | DLP-071-000012668 |
| DLP-071-000012685 | to | DLP-071-000012685 |
| DLP-071-000012718 | to | DLP-071-000012718 |
| DLP-071-000012749 | to | DLP-071-000012749 |
| DLP-071-000012771 | to | DLP-071-000012771 |
| DLP-071-000012780 | to | DLP-071-000012780 |
| DLP-071-000012791 | to | DLP-071-000012791 |
| DLP-071-000012802 | to | DLP-071-000012802 |
| DLP-071-000012807 | to | DLP-071-000012807 |
| DLP-071-000012816 | to | DLP-071-000012816 |
| DLP-071-000012820 | to | DLP-071-000012820 |
| DLP-071-000012823 | to | DLP-071-000012823 |
| DLP-071-000012829 | to | DLP-071-000012831 |
| DLP-071-000012833 | to | DLP-071-000012833 |
| DLP-071-000012836 | to | DLP-071-000012836 |
| DLP-071-000012840 | to | DLP-071-000012840 |
| DLP-071-000012864 | to | DLP-071-000012864 |
| DLP-071-000012875 | to | DLP-071-000012875 |
| DLP-071-000012884 | to | DLP-071-000012884 |
| DLP-071-000012889 | to | DLP-071-000012889 |
| DLP-071-000012893 | to | DLP-071-000012893 |
| DLP-071-000012895 | to | DLP-071-000012895 |
| DLP-071-000012906 | to | DLP-071-000012906 |
| DLP-071-000012908 | to | DLP-071-000012908 |
| DLP-071-000012927 | to | DLP-071-000012927 |
| DLP-071-000012932 | to | DLP-071-000012932 |
| DLP-071-000012940 | to | DLP-071-000012940 |
| DLP-071-000012961 | to | DLP-071-000012961 |

| | | |
|---|---|---|
| DLP-071-000012967 | to | DLP-071-000012967 |
| DLP-071-000012969 | to | DLP-071-000012969 |
| DLP-071-000012974 | to | DLP-071-000012974 |
| DLP-071-000012984 | to | DLP-071-000012984 |
| DLP-071-000012986 | to | DLP-071-000012987 |
| DLP-071-000012989 | to | DLP-071-000012990 |
| DLP-071-000012994 | to | DLP-071-000012994 |
| DLP-071-000013012 | to | DLP-071-000013013 |
| DLP-071-000013018 | to | DLP-071-000013019 |
| DLP-071-000013023 | to | DLP-071-000013023 |
| DLP-071-000013050 | to | DLP-071-000013050 |
| DLP-071-000013053 | to | DLP-071-000013053 |
| DLP-071-000013055 | to | DLP-071-000013055 |
| DLP-071-000013063 | to | DLP-071-000013063 |
| DLP-071-000013065 | to | DLP-071-000013065 |
| DLP-071-000013067 | to | DLP-071-000013068 |
| DLP-071-000013070 | to | DLP-071-000013071 |
| DLP-071-000013075 | to | DLP-071-000013075 |
| DLP-071-000013090 | to | DLP-071-000013090 |
| DLP-071-000013114 | to | DLP-071-000013114 |
| DLP-071-000013116 | to | DLP-071-000013116 |
| DLP-071-000013125 | to | DLP-071-000013125 |
| DLP-071-000013131 | to | DLP-071-000013133 |
| DLP-071-000013138 | to | DLP-071-000013139 |
| DLP-071-000013151 | to | DLP-071-000013151 |
| DLP-071-000013153 | to | DLP-071-000013154 |
| DLP-071-000013157 | to | DLP-071-000013157 |
| DLP-071-000013164 | to | DLP-071-000013165 |
| DLP-071-000013183 | to | DLP-071-000013183 |
| DLP-071-000013188 | to | DLP-071-000013188 |
| DLP-071-000013229 | to | DLP-071-000013229 |
| DLP-071-000013232 | to | DLP-071-000013232 |
| DLP-071-000013238 | to | DLP-071-000013239 |
| DLP-071-000013241 | to | DLP-071-000013241 |
| DLP-071-000013244 | to | DLP-071-000013244 |
| DLP-071-000013251 | to | DLP-071-000013251 |
| DLP-071-000013255 | to | DLP-071-000013255 |
| DLP-071-000013295 | to | DLP-071-000013295 |
| DLP-071-000013315 | to | DLP-071-000013315 |
| DLP-071-000013324 | to | DLP-071-000013324 |
| DLP-071-000013332 | to | DLP-071-000013334 |
| DLP-071-000013340 | to | DLP-071-000013340 |
| DLP-071-000013347 | to | DLP-071-000013349 |
| DLP-071-000013368 | to | DLP-071-000013369 |

| | | |
|---|---|---|
| DLP-071-000013400 | to | DLP-071-000013400 |
| DLP-071-000013417 | to | DLP-071-000013417 |
| DLP-071-000013420 | to | DLP-071-000013420 |
| DLP-071-000013429 | to | DLP-071-000013429 |
| DLP-071-000013444 | to | DLP-071-000013444 |
| DLP-071-000013465 | to | DLP-071-000013465 |
| DLP-071-000013472 | to | DLP-071-000013473 |
| DLP-071-000013499 | to | DLP-071-000013499 |
| DLP-071-000013502 | to | DLP-071-000013505 |
| DLP-071-000013544 | to | DLP-071-000013544 |
| DLP-071-000013546 | to | DLP-071-000013546 |
| DLP-071-000013571 | to | DLP-071-000013571 |
| DLP-071-000013576 | to | DLP-071-000013576 |
| DLP-071-000013602 | to | DLP-071-000013602 |
| DLP-071-000013608 | to | DLP-071-000013608 |
| DLP-071-000013639 | to | DLP-071-000013641 |
| DLP-071-000013643 | to | DLP-071-000013646 |
| DLP-071-000013649 | to | DLP-071-000013650 |
| DLP-071-000013653 | to | DLP-071-000013654 |
| DLP-071-000013657 | to | DLP-071-000013657 |
| DLP-071-000013659 | to | DLP-071-000013659 |
| DLP-071-000013666 | to | DLP-071-000013666 |
| DLP-071-000013668 | to | DLP-071-000013668 |
| DLP-071-000013671 | to | DLP-071-000013671 |
| DLP-071-000013674 | to | DLP-071-000013674 |
| DLP-071-000013692 | to | DLP-071-000013692 |
| DLP-071-000013702 | to | DLP-071-000013702 |
| DLP-071-000013708 | to | DLP-071-000013708 |
| DLP-071-000013713 | to | DLP-071-000013713 |
| DLP-071-000013730 | to | DLP-071-000013730 |
| DLP-071-000013746 | to | DLP-071-000013746 |
| DLP-071-000013757 | to | DLP-071-000013757 |
| DLP-071-000013764 | to | DLP-071-000013764 |
| DLP-071-000013773 | to | DLP-071-000013773 |
| DLP-071-000013778 | to | DLP-071-000013778 |
| DLP-071-000013781 | to | DLP-071-000013781 |
| DLP-071-000013788 | to | DLP-071-000013788 |
| DLP-071-000013794 | to | DLP-071-000013794 |
| DLP-071-000013799 | to | DLP-071-000013799 |
| DLP-071-000013809 | to | DLP-071-000013810 |
| DLP-071-000013836 | to | DLP-071-000013836 |
| DLP-071-000013840 | to | DLP-071-000013840 |
| DLP-071-000013851 | to | DLP-071-000013851 |
| DLP-071-000013856 | to | DLP-071-000013856 |

| | | |
|---|---|---|
| DLP-071-000013861 | to | DLP-071-000013866 |
| DLP-071-000013871 | to | DLP-071-000013871 |
| DLP-071-000013876 | to | DLP-071-000013877 |
| DLP-071-000013893 | to | DLP-071-000013893 |
| DLP-071-000013896 | to | DLP-071-000013896 |
| DLP-071-000013899 | to | DLP-071-000013899 |
| DLP-071-000013902 | to | DLP-071-000013902 |
| DLP-071-000013908 | to | DLP-071-000013908 |
| DLP-071-000013913 | to | DLP-071-000013913 |
| DLP-071-000013915 | to | DLP-071-000013915 |
| DLP-071-000013917 | to | DLP-071-000013917 |
| DLP-071-000013928 | to | DLP-071-000013928 |
| DLP-071-000013932 | to | DLP-071-000013932 |
| DLP-071-000013937 | to | DLP-071-000013937 |
| DLP-071-000013942 | to | DLP-071-000013942 |
| DLP-071-000013951 | to | DLP-071-000013951 |
| DLP-071-000013957 | to | DLP-071-000013957 |
| DLP-071-000013971 | to | DLP-071-000013971 |
| DLP-071-000013974 | to | DLP-071-000013974 |
| DLP-071-000013994 | to | DLP-071-000013996 |
| DLP-071-000014008 | to | DLP-071-000014008 |
| DLP-071-000014018 | to | DLP-071-000014018 |
| DLP-071-000014037 | to | DLP-071-000014037 |
| DLP-071-000014041 | to | DLP-071-000014041 |
| DLP-071-000014045 | to | DLP-071-000014045 |
| DLP-071-000014047 | to | DLP-071-000014047 |
| DLP-071-000014065 | to | DLP-071-000014065 |
| DLP-071-000014067 | to | DLP-071-000014067 |
| DLP-071-000014071 | to | DLP-071-000014071 |
| DLP-071-000014081 | to | DLP-071-000014081 |
| DLP-071-000014086 | to | DLP-071-000014086 |
| DLP-071-000014089 | to | DLP-071-000014089 |
| DLP-071-000014097 | to | DLP-071-000014097 |
| DLP-071-000014100 | to | DLP-071-000014100 |
| DLP-071-000014125 | to | DLP-071-000014125 |
| DLP-071-000014131 | to | DLP-071-000014131 |
| DLP-071-000014138 | to | DLP-071-000014138 |
| DLP-071-000014149 | to | DLP-071-000014149 |
| DLP-071-000014153 | to | DLP-071-000014153 |
| DLP-071-000014156 | to | DLP-071-000014156 |
| DLP-071-000014165 | to | DLP-071-000014165 |
| DLP-071-000014168 | to | DLP-071-000014168 |
| DLP-071-000014205 | to | DLP-071-000014205 |
| DLP-071-000014215 | to | DLP-071-000014215 |

| | | |
|---|---|---|
| DLP-071-000014217 | to | DLP-071-000014217 |
| DLP-071-000014220 | to | DLP-071-000014220 |
| DLP-071-000014223 | to | DLP-071-000014223 |
| DLP-071-000014228 | to | DLP-071-000014228 |
| DLP-071-000014234 | to | DLP-071-000014235 |
| DLP-071-000014243 | to | DLP-071-000014245 |
| DLP-071-000014247 | to | DLP-071-000014248 |
| DLP-071-000014251 | to | DLP-071-000014253 |
| DLP-071-000014264 | to | DLP-071-000014264 |
| DLP-071-000014270 | to | DLP-071-000014273 |
| DLP-071-000014284 | to | DLP-071-000014284 |
| DLP-071-000014297 | to | DLP-071-000014297 |
| DLP-071-000014300 | to | DLP-071-000014300 |
| DLP-071-000014317 | to | DLP-071-000014318 |
| DLP-071-000014327 | to | DLP-071-000014328 |
| DLP-071-000014333 | to | DLP-071-000014333 |
| DLP-071-000014335 | to | DLP-071-000014335 |
| DLP-071-000014372 | to | DLP-071-000014372 |
| DLP-071-000014380 | to | DLP-071-000014380 |
| DLP-071-000014395 | to | DLP-071-000014395 |
| DLP-071-000014400 | to | DLP-071-000014400 |
| DLP-071-000014408 | to | DLP-071-000014408 |
| DLP-071-000014462 | to | DLP-071-000014462 |
| DLP-071-000014474 | to | DLP-071-000014474 |
| DLP-071-000014485 | to | DLP-071-000014487 |
| DLP-071-000014492 | to | DLP-071-000014492 |
| DLP-071-000014499 | to | DLP-071-000014500 |
| DLP-071-000014502 | to | DLP-071-000014502 |
| DLP-071-000014509 | to | DLP-071-000014509 |
| DLP-071-000014514 | to | DLP-071-000014514 |
| DLP-071-000014519 | to | DLP-071-000014519 |
| DLP-071-000014572 | to | DLP-071-000014572 |
| DLP-071-000014582 | to | DLP-071-000014583 |
| DLP-071-000014594 | to | DLP-071-000014594 |
| DLP-071-000014597 | to | DLP-071-000014598 |
| DLP-071-000014602 | to | DLP-071-000014602 |
| DLP-071-000014611 | to | DLP-071-000014611 |
| DLP-071-000014626 | to | DLP-071-000014626 |
| DLP-071-000014636 | to | DLP-071-000014636 |
| DLP-071-000014667 | to | DLP-071-000014667 |
| DLP-071-000014683 | to | DLP-071-000014683 |
| DLP-071-000014694 | to | DLP-071-000014694 |
| DLP-071-000014718 | to | DLP-071-000014718 |
| DLP-071-000014743 | to | DLP-071-000014743 |

| | | |
|---|---|---|
| DLP-071-000014753 | to | DLP-071-000014754 |
| DLP-071-000014760 | to | DLP-071-000014760 |
| DLP-071-000014782 | to | DLP-071-000014782 |
| DLP-071-000014795 | to | DLP-071-000014795 |
| DLP-071-000014874 | to | DLP-071-000014874 |
| DLP-071-000014886 | to | DLP-071-000014887 |
| DLP-071-000014897 | to | DLP-071-000014897 |
| DLP-071-000014904 | to | DLP-071-000014904 |
| DLP-071-000014939 | to | DLP-071-000014939 |
| DLP-071-000014944 | to | DLP-071-000014944 |
| DLP-071-000014953 | to | DLP-071-000014953 |
| DLP-071-000014959 | to | DLP-071-000014959 |
| DLP-071-000014971 | to | DLP-071-000014971 |
| DLP-071-000014973 | to | DLP-071-000014973 |
| DLP-071-000014991 | to | DLP-071-000014991 |
| DLP-071-000015004 | to | DLP-071-000015005 |
| DLP-071-000015013 | to | DLP-071-000015015 |
| DLP-071-000015019 | to | DLP-071-000015019 |
| DLP-071-000015022 | to | DLP-071-000015023 |
| DLP-071-000015025 | to | DLP-071-000015025 |
| DLP-071-000015035 | to | DLP-071-000015035 |
| DLP-071-000015044 | to | DLP-071-000015044 |
| DLP-071-000015078 | to | DLP-071-000015078 |
| DLP-071-000015095 | to | DLP-071-000015096 |
| DLP-071-000015140 | to | DLP-071-000015140 |
| DLP-071-000015145 | to | DLP-071-000015149 |
| DLP-071-000015152 | to | DLP-071-000015152 |
| DLP-071-000015154 | to | DLP-071-000015155 |
| DLP-071-000015157 | to | DLP-071-000015157 |
| DLP-071-000015159 | to | DLP-071-000015159 |
| DLP-071-000015161 | to | DLP-071-000015161 |
| DLP-071-000015163 | to | DLP-071-000015165 |
| DLP-071-000015168 | to | DLP-071-000015170 |
| DLP-071-000015201 | to | DLP-071-000015206 |
| DLP-071-000015209 | to | DLP-071-000015211 |
| DLP-071-000015221 | to | DLP-071-000015221 |
| DLP-071-000015246 | to | DLP-071-000015249 |
| DLP-071-000015262 | to | DLP-071-000015263 |
| DLP-071-000015265 | to | DLP-071-000015266 |
| DLP-071-000015271 | to | DLP-071-000015275 |
| DLP-071-000015277 | to | DLP-071-000015294 |
| DLP-071-000015296 | to | DLP-071-000015298 |
| DLP-071-000015300 | to | DLP-071-000015309 |
| DLP-071-000015315 | to | DLP-071-000015316 |

| | | |
|---|---|---|
| DLP-071-000015318 | to | DLP-071-000015318 |
| DLP-071-000015357 | to | DLP-071-000015357 |
| DLP-071-000015391 | to | DLP-071-000015391 |
| DLP-071-000015413 | to | DLP-071-000015413 |
| DLP-071-000015417 | to | DLP-071-000015418 |
| DLP-071-000015425 | to | DLP-071-000015427 |
| DLP-071-000015430 | to | DLP-071-000015430 |
| DLP-071-000015432 | to | DLP-071-000015432 |
| DLP-071-000015435 | to | DLP-071-000015437 |
| DLP-071-000015441 | to | DLP-071-000015442 |
| DLP-071-000015466 | to | DLP-071-000015466 |
| DLP-071-000015468 | to | DLP-071-000015471 |
| DLP-071-000015479 | to | DLP-071-000015479 |
| DLP-071-000015485 | to | DLP-071-000015498 |
| DLP-071-000015500 | to | DLP-071-000015500 |
| DLP-071-000015523 | to | DLP-071-000015523 |
| DLP-071-000015530 | to | DLP-071-000015530 |
| DLP-071-000015545 | to | DLP-071-000015545 |
| DLP-071-000015554 | to | DLP-071-000015558 |
| DLP-071-000015561 | to | DLP-071-000015561 |
| DLP-071-000015578 | to | DLP-071-000015579 |
| DLP-071-000015592 | to | DLP-071-000015600 |
| DLP-071-000015606 | to | DLP-071-000015608 |
| DLP-071-000015619 | to | DLP-071-000015619 |
| DLP-071-000015621 | to | DLP-071-000015624 |
| DLP-071-000015634 | to | DLP-071-000015634 |
| DLP-071-000015651 | to | DLP-071-000015652 |
| DLP-071-000015654 | to | DLP-071-000015654 |
| DLP-071-000015656 | to | DLP-071-000015658 |
| DLP-071-000015668 | to | DLP-071-000015668 |
| DLP-071-000015671 | to | DLP-071-000015672 |
| DLP-071-000015678 | to | DLP-071-000015682 |
| DLP-071-000015724 | to | DLP-071-000015724 |
| DLP-071-000015730 | to | DLP-071-000015730 |
| DLP-071-000015732 | to | DLP-071-000015735 |
| DLP-071-000015744 | to | DLP-071-000015744 |
| DLP-071-000015747 | to | DLP-071-000015760 |
| DLP-071-000015764 | to | DLP-071-000015764 |
| DLP-071-000015768 | to | DLP-071-000015768 |
| DLP-071-000015778 | to | DLP-071-000015778 |
| DLP-071-000015792 | to | DLP-071-000015792 |
| DLP-071-000015796 | to | DLP-071-000015796 |
| DLP-071-000015798 | to | DLP-071-000015798 |
| DLP-071-000015802 | to | DLP-071-000015803 |

| | | |
|---|---|---|
| DLP-071-000015816 | to | DLP-071-000015816 |
| DLP-071-000015819 | to | DLP-071-000015819 |
| DLP-071-000015840 | to | DLP-071-000015840 |
| DLP-071-000015847 | to | DLP-071-000015848 |
| DLP-071-000015851 | to | DLP-071-000015852 |
| DLP-071-000015854 | to | DLP-071-000015864 |
| DLP-071-000015867 | to | DLP-071-000015867 |
| DLP-071-000015872 | to | DLP-071-000015872 |
| DLP-071-000015876 | to | DLP-071-000015876 |
| DLP-071-000015884 | to | DLP-071-000015886 |
| DLP-071-000015893 | to | DLP-071-000015893 |
| DLP-071-000015903 | to | DLP-071-000015905 |
| DLP-071-000015907 | to | DLP-071-000015908 |
| DLP-071-000015917 | to | DLP-071-000015917 |
| DLP-071-000015920 | to | DLP-071-000015921 |
| DLP-071-000015923 | to | DLP-071-000015928 |
| DLP-071-000015934 | to | DLP-071-000015934 |
| DLP-071-000015936 | to | DLP-071-000015941 |
| DLP-071-000015946 | to | DLP-071-000015946 |
| DLP-071-000015953 | to | DLP-071-000015953 |
| DLP-071-000015961 | to | DLP-071-000015962 |
| DLP-071-000015970 | to | DLP-071-000015970 |
| DLP-071-000015972 | to | DLP-071-000015973 |
| DLP-071-000015977 | to | DLP-071-000015977 |
| DLP-071-000015981 | to | DLP-071-000015981 |
| DLP-071-000015986 | to | DLP-071-000015986 |
| DLP-071-000015995 | to | DLP-071-000016000 |
| DLP-071-000016006 | to | DLP-071-000016006 |
| DLP-071-000016010 | to | DLP-071-000016010 |
| DLP-071-000016016 | to | DLP-071-000016016 |
| DLP-071-000016018 | to | DLP-071-000016019 |
| DLP-071-000016021 | to | DLP-071-000016023 |
| DLP-071-000016027 | to | DLP-071-000016027 |
| DLP-071-000016045 | to | DLP-071-000016050 |
| DLP-071-000016099 | to | DLP-071-000016099 |
| DLP-071-000016101 | to | DLP-071-000016102 |
| DLP-071-000016126 | to | DLP-071-000016126 |
| DLP-071-000016141 | to | DLP-071-000016142 |
| DLP-071-000016151 | to | DLP-071-000016151 |
| DLP-071-000016154 | to | DLP-071-000016154 |
| DLP-071-000016162 | to | DLP-071-000016162 |
| DLP-071-000016165 | to | DLP-071-000016167 |
| DLP-071-000016175 | to | DLP-071-000016176 |
| DLP-071-000016184 | to | DLP-071-000016184 |

| | | |
|---|---|---|
| DLP-071-000016200 | to | DLP-071-000016205 |
| DLP-071-000016209 | to | DLP-071-000016209 |
| DLP-071-000016213 | to | DLP-071-000016217 |
| DLP-071-000016220 | to | DLP-071-000016221 |
| DLP-071-000016226 | to | DLP-071-000016228 |
| DLP-071-000016231 | to | DLP-071-000016231 |
| DLP-071-000016235 | to | DLP-071-000016237 |
| DLP-071-000016239 | to | DLP-071-000016239 |
| DLP-071-000016241 | to | DLP-071-000016241 |
| DLP-071-000016250 | to | DLP-071-000016250 |
| DLP-071-000016258 | to | DLP-071-000016258 |
| DLP-071-000016263 | to | DLP-071-000016266 |
| DLP-071-000016269 | to | DLP-071-000016275 |
| DLP-071-000016280 | to | DLP-071-000016280 |
| DLP-071-000016299 | to | DLP-071-000016301 |
| DLP-071-000016303 | to | DLP-071-000016303 |
| DLP-071-000016311 | to | DLP-071-000016311 |
| DLP-071-000016320 | to | DLP-071-000016320 |
| DLP-071-000016340 | to | DLP-071-000016341 |
| DLP-071-000016345 | to | DLP-071-000016348 |
| DLP-071-000016375 | to | DLP-071-000016381 |
| DLP-071-000016385 | to | DLP-071-000016385 |
| DLP-071-000016387 | to | DLP-071-000016387 |
| DLP-071-000016397 | to | DLP-071-000016397 |
| DLP-071-000016406 | to | DLP-071-000016406 |
| DLP-071-000016410 | to | DLP-071-000016413 |
| DLP-071-000016422 | to | DLP-071-000016423 |
| DLP-071-000016434 | to | DLP-071-000016435 |
| DLP-071-000016439 | to | DLP-071-000016439 |
| DLP-071-000016447 | to | DLP-071-000016448 |
| DLP-071-000016457 | to | DLP-071-000016457 |
| DLP-071-000016459 | to | DLP-071-000016459 |
| DLP-071-000016474 | to | DLP-071-000016474 |
| DLP-071-000016478 | to | DLP-071-000016479 |
| DLP-071-000016496 | to | DLP-071-000016501 |
| DLP-071-000016503 | to | DLP-071-000016519 |
| DLP-071-000016538 | to | DLP-071-000016538 |
| DLP-071-000016562 | to | DLP-071-000016567 |
| DLP-071-000016573 | to | DLP-071-000016573 |
| DLP-071-000016575 | to | DLP-071-000016575 |
| DLP-071-000016594 | to | DLP-071-000016594 |
| DLP-071-000016606 | to | DLP-071-000016607 |
| DLP-071-000016623 | to | DLP-071-000016623 |
| DLP-071-000016638 | to | DLP-071-000016638 |

| | | |
|---|---|---|
| DLP-071-000016645 | to | DLP-071-000016646 |
| DLP-071-000016655 | to | DLP-071-000016655 |
| DLP-071-000016674 | to | DLP-071-000016675 |
| DLP-071-000016722 | to | DLP-071-000016722 |
| DLP-071-000016724 | to | DLP-071-000016727 |
| DLP-071-000016760 | to | DLP-071-000016765 |
| DLP-071-000016768 | to | DLP-071-000016768 |
| DLP-071-000016773 | to | DLP-071-000016773 |
| DLP-071-000016777 | to | DLP-071-000016778 |
| DLP-071-000016781 | to | DLP-071-000016782 |
| DLP-071-000016800 | to | DLP-071-000016800 |
| DLP-071-000016802 | to | DLP-071-000016802 |
| DLP-071-000016813 | to | DLP-071-000016813 |
| DLP-071-000016821 | to | DLP-071-000016821 |
| DLP-071-000016825 | to | DLP-071-000016825 |
| DLP-071-000016829 | to | DLP-071-000016829 |
| DLP-071-000016831 | to | DLP-071-000016832 |
| DLP-071-000016834 | to | DLP-071-000016838 |
| DLP-071-000016840 | to | DLP-071-000016841 |
| DLP-071-000016854 | to | DLP-071-000016862 |
| DLP-071-000016870 | to | DLP-071-000016870 |
| DLP-071-000016880 | to | DLP-071-000016880 |
| DLP-071-000016882 | to | DLP-071-000016884 |
| DLP-071-000016886 | to | DLP-071-000016886 |
| DLP-071-000016895 | to | DLP-071-000016895 |
| DLP-071-000016898 | to | DLP-071-000016898 |
| DLP-071-000016900 | to | DLP-071-000016900 |
| DLP-071-000016908 | to | DLP-071-000016908 |
| DLP-071-000016914 | to | DLP-071-000016914 |
| DLP-071-000016917 | to | DLP-071-000016918 |
| DLP-071-000016926 | to | DLP-071-000016928 |
| DLP-071-000016931 | to | DLP-071-000016932 |
| DLP-071-000016935 | to | DLP-071-000016936 |
| DLP-071-000016946 | to | DLP-071-000016946 |
| DLP-071-000016948 | to | DLP-071-000016949 |
| DLP-071-000016952 | to | DLP-071-000016953 |
| DLP-071-000016958 | to | DLP-071-000016961 |
| DLP-071-000016966 | to | DLP-071-000016967 |
| DLP-071-000016969 | to | DLP-071-000016970 |
| DLP-071-000016979 | to | DLP-071-000016984 |
| DLP-071-000016986 | to | DLP-071-000016987 |
| DLP-071-000017010 | to | DLP-071-000017010 |
| DLP-071-000017017 | to | DLP-071-000017018 |
| DLP-071-000017028 | to | DLP-071-000017028 |

| | | |
|---|---|---|
| DLP-071-000017031 | to | DLP-071-000017032 |
| DLP-071-000017043 | to | DLP-071-000017043 |
| DLP-071-000017054 | to | DLP-071-000017054 |
| DLP-071-000017057 | to | DLP-071-000017057 |
| DLP-071-000017068 | to | DLP-071-000017068 |
| DLP-071-000017070 | to | DLP-071-000017071 |
| DLP-071-000017076 | to | DLP-071-000017076 |
| DLP-071-000017078 | to | DLP-071-000017079 |
| DLP-071-000017084 | to | DLP-071-000017086 |
| DLP-071-000017088 | to | DLP-071-000017088 |
| DLP-071-000017091 | to | DLP-071-000017093 |
| DLP-071-000017102 | to | DLP-071-000017102 |
| DLP-071-000017114 | to | DLP-071-000017114 |
| DLP-071-000017116 | to | DLP-071-000017116 |
| DLP-071-000017120 | to | DLP-071-000017120 |
| DLP-071-000017122 | to | DLP-071-000017123 |
| DLP-071-000017126 | to | DLP-071-000017129 |
| DLP-071-000017132 | to | DLP-071-000017132 |
| DLP-071-000017136 | to | DLP-071-000017138 |
| DLP-071-000017141 | to | DLP-071-000017143 |
| DLP-071-000017146 | to | DLP-071-000017146 |
| DLP-071-000017152 | to | DLP-071-000017153 |
| DLP-071-000017157 | to | DLP-071-000017157 |
| DLP-071-000017163 | to | DLP-071-000017165 |
| DLP-071-000017167 | to | DLP-071-000017169 |
| DLP-071-000017173 | to | DLP-071-000017174 |
| DLP-071-000017182 | to | DLP-071-000017182 |
| DLP-071-000017186 | to | DLP-071-000017186 |
| DLP-071-000017191 | to | DLP-071-000017191 |
| DLP-071-000017197 | to | DLP-071-000017202 |
| DLP-071-000017205 | to | DLP-071-000017210 |
| DLP-071-000017212 | to | DLP-071-000017212 |
| DLP-071-000017216 | to | DLP-071-000017227 |
| DLP-071-000017231 | to | DLP-071-000017231 |
| DLP-071-000017236 | to | DLP-071-000017236 |
| DLP-071-000017251 | to | DLP-071-000017251 |
| DLP-071-000017255 | to | DLP-071-000017258 |
| DLP-071-000017261 | to | DLP-071-000017265 |
| DLP-071-000017271 | to | DLP-071-000017272 |
| DLP-071-000017274 | to | DLP-071-000017274 |
| DLP-071-000017293 | to | DLP-071-000017299 |
| DLP-071-000017303 | to | DLP-071-000017303 |
| DLP-071-000017307 | to | DLP-071-000017307 |
| DLP-071-000017309 | to | DLP-071-000017309 |

| | | |
|---|---|---|
| DLP-071-000017311 | to | DLP-071-000017311 |
| DLP-071-000017318 | to | DLP-071-000017318 |
| DLP-071-000017328 | to | DLP-071-000017329 |
| DLP-071-000017340 | to | DLP-071-000017340 |
| DLP-071-000017350 | to | DLP-071-000017350 |
| DLP-071-000017369 | to | DLP-071-000017369 |
| DLP-071-000017371 | to | DLP-071-000017372 |
| DLP-071-000017374 | to | DLP-071-000017375 |
| DLP-071-000017387 | to | DLP-071-000017387 |
| DLP-071-000017391 | to | DLP-071-000017391 |
| DLP-071-000017396 | to | DLP-071-000017397 |
| DLP-071-000017405 | to | DLP-071-000017405 |
| DLP-071-000017410 | to | DLP-071-000017410 |
| DLP-071-000017413 | to | DLP-071-000017413 |
| DLP-071-000017418 | to | DLP-071-000017419 |
| DLP-071-000017421 | to | DLP-071-000017422 |
| DLP-071-000017426 | to | DLP-071-000017426 |
| DLP-071-000017429 | to | DLP-071-000017429 |
| DLP-071-000017432 | to | DLP-071-000017434 |
| DLP-071-000017439 | to | DLP-071-000017442 |
| DLP-071-000017448 | to | DLP-071-000017448 |
| DLP-071-000017461 | to | DLP-071-000017465 |
| DLP-071-000017470 | to | DLP-071-000017471 |
| DLP-071-000017473 | to | DLP-071-000017474 |
| DLP-071-000017477 | to | DLP-071-000017477 |
| DLP-071-000017479 | to | DLP-071-000017481 |
| DLP-071-000017487 | to | DLP-071-000017488 |
| DLP-071-000017497 | to | DLP-071-000017499 |
| DLP-071-000017511 | to | DLP-071-000017511 |
| DLP-071-000017513 | to | DLP-071-000017513 |
| DLP-071-000017523 | to | DLP-071-000017523 |
| DLP-071-000017530 | to | DLP-071-000017530 |
| DLP-071-000017536 | to | DLP-071-000017538 |
| DLP-071-000017542 | to | DLP-071-000017542 |
| DLP-071-000017555 | to | DLP-071-000017556 |
| DLP-071-000017564 | to | DLP-071-000017565 |
| DLP-071-000017568 | to | DLP-071-000017568 |
| DLP-071-000017571 | to | DLP-071-000017576 |
| DLP-071-000017580 | to | DLP-071-000017580 |
| DLP-071-000017583 | to | DLP-071-000017583 |
| DLP-071-000017587 | to | DLP-071-000017588 |
| DLP-071-000017595 | to | DLP-071-000017595 |
| DLP-071-000017597 | to | DLP-071-000017597 |
| DLP-071-000017609 | to | DLP-071-000017609 |

| | | |
|---|---|---|
| DLP-071-000017618 | to | DLP-071-000017618 |
| DLP-071-000017620 | to | DLP-071-000017623 |
| DLP-071-000017625 | to | DLP-071-000017625 |
| DLP-071-000017634 | to | DLP-071-000017635 |
| DLP-071-000017637 | to | DLP-071-000017637 |
| DLP-071-000017656 | to | DLP-071-000017656 |
| DLP-071-000017658 | to | DLP-071-000017660 |
| DLP-071-000017672 | to | DLP-071-000017672 |
| DLP-071-000017680 | to | DLP-071-000017685 |
| DLP-071-000017687 | to | DLP-071-000017687 |
| DLP-071-000017704 | to | DLP-071-000017704 |
| DLP-071-000017706 | to | DLP-071-000017713 |
| DLP-071-000017715 | to | DLP-071-000017715 |
| DLP-071-000017717 | to | DLP-071-000017717 |
| DLP-071-000017719 | to | DLP-071-000017727 |
| DLP-071-000017732 | to | DLP-071-000017732 |
| DLP-071-000017734 | to | DLP-071-000017734 |
| DLP-071-000017736 | to | DLP-071-000017740 |
| DLP-071-000017753 | to | DLP-071-000017753 |
| DLP-071-000017757 | to | DLP-071-000017758 |
| DLP-071-000017767 | to | DLP-071-000017767 |
| DLP-071-000017777 | to | DLP-071-000017777 |
| DLP-071-000017789 | to | DLP-071-000017790 |
| DLP-071-000017793 | to | DLP-071-000017794 |
| DLP-071-000017796 | to | DLP-071-000017796 |
| DLP-071-000017805 | to | DLP-071-000017805 |
| DLP-071-000017810 | to | DLP-071-000017811 |
| DLP-071-000017813 | to | DLP-071-000017813 |
| DLP-071-000017815 | to | DLP-071-000017818 |
| DLP-071-000017834 | to | DLP-071-000017836 |
| DLP-071-000017850 | to | DLP-071-000017851 |
| DLP-071-000017891 | to | DLP-071-000017898 |
| DLP-071-000017900 | to | DLP-071-000017901 |
| DLP-071-000017915 | to | DLP-071-000017915 |
| DLP-071-000017924 | to | DLP-071-000017927 |
| DLP-071-000017929 | to | DLP-071-000017929 |
| DLP-071-000017979 | to | DLP-071-000017979 |
| DLP-071-000017983 | to | DLP-071-000017983 |
| DLP-071-000017991 | to | DLP-071-000017991 |
| DLP-071-000017993 | to | DLP-071-000017994 |
| DLP-071-000017996 | to | DLP-071-000017997 |
| DLP-071-000018000 | to | DLP-071-000018004 |
| DLP-071-000018008 | to | DLP-071-000018008 |
| DLP-071-000018019 | to | DLP-071-000018019 |

| DLP-071-000018021 | to | DLP-071-000018024 |
| DLP-071-000018026 | to | DLP-071-000018026 |
| DLP-071-000018033 | to | DLP-071-000018033 |
| DLP-071-000018035 | to | DLP-071-000018035 |
| DLP-071-000018041 | to | DLP-071-000018041 |
| DLP-071-000018067 | to | DLP-071-000018067 |
| DLP-071-000018076 | to | DLP-071-000018076 |
| DLP-071-000018087 | to | DLP-071-000018089 |
| DLP-071-000018101 | to | DLP-071-000018102 |
| DLP-071-000018104 | to | DLP-071-000018106 |
| DLP-071-000018119 | to | DLP-071-000018125 |
| DLP-071-000018135 | to | DLP-071-000018135 |
| DLP-071-000018137 | to | DLP-071-000018138 |
| DLP-071-000018150 | to | DLP-071-000018155 |
| DLP-071-000018159 | to | DLP-071-000018161 |
| DLP-071-000018165 | to | DLP-071-000018166 |
| DLP-071-000018171 | to | DLP-071-000018171 |
| DLP-071-000018180 | to | DLP-071-000018184 |
| DLP-071-000018192 | to | DLP-071-000018192 |
| DLP-071-000018199 | to | DLP-071-000018200 |
| DLP-071-000018218 | to | DLP-071-000018221 |
| DLP-071-000018223 | to | DLP-071-000018226 |
| DLP-071-000018228 | to | DLP-071-000018235 |
| DLP-071-000018239 | to | DLP-071-000018240 |
| DLP-071-000018250 | to | DLP-071-000018254 |
| DLP-071-000018260 | to | DLP-071-000018260 |
| DLP-071-000018266 | to | DLP-071-000018266 |
| DLP-071-000018274 | to | DLP-071-000018275 |
| DLP-071-000018281 | to | DLP-071-000018281 |
| DLP-071-000018285 | to | DLP-071-000018287 |
| DLP-071-000018289 | to | DLP-071-000018291 |
| DLP-071-000018293 | to | DLP-071-000018293 |
| DLP-071-000018296 | to | DLP-071-000018296 |
| DLP-071-000018300 | to | DLP-071-000018300 |
| DLP-071-000018315 | to | DLP-071-000018323 |
| DLP-071-000018328 | to | DLP-071-000018329 |
| DLP-071-000018353 | to | DLP-071-000018353 |
| DLP-071-000018356 | to | DLP-071-000018359 |
| DLP-071-000018361 | to | DLP-071-000018364 |
| DLP-071-000018366 | to | DLP-071-000018366 |
| DLP-071-000018376 | to | DLP-071-000018377 |
| DLP-071-000018384 | to | DLP-071-000018384 |
| DLP-071-000018386 | to | DLP-071-000018389 |
| DLP-071-000018396 | to | DLP-071-000018399 |

| | | |
|---|---|---|
| DLP-071-000018401 | to | DLP-071-000018401 |
| DLP-071-000018403 | to | DLP-071-000018404 |
| DLP-071-000018413 | to | DLP-071-000018413 |
| DLP-071-000018415 | to | DLP-071-000018415 |
| DLP-071-000018427 | to | DLP-071-000018429 |
| DLP-071-000018432 | to | DLP-071-000018432 |
| DLP-071-000018436 | to | DLP-071-000018436 |
| DLP-071-000018449 | to | DLP-071-000018463 |
| DLP-071-000018465 | to | DLP-071-000018471 |
| DLP-071-000018473 | to | DLP-071-000018486 |
| DLP-071-000018492 | to | DLP-071-000018493 |
| DLP-071-000018496 | to | DLP-071-000018504 |
| DLP-071-000018508 | to | DLP-071-000018510 |
| DLP-071-000018512 | to | DLP-071-000018512 |
| DLP-071-000018527 | to | DLP-071-000018528 |
| DLP-071-000018533 | to | DLP-071-000018533 |
| DLP-071-000018544 | to | DLP-071-000018544 |
| DLP-071-000018550 | to | DLP-071-000018556 |
| DLP-071-000018575 | to | DLP-071-000018575 |
| DLP-071-000018581 | to | DLP-071-000018582 |
| DLP-071-000018586 | to | DLP-071-000018600 |
| DLP-071-000018606 | to | DLP-071-000018606 |
| DLP-071-000018608 | to | DLP-071-000018608 |
| DLP-071-000018618 | to | DLP-071-000018618 |
| DLP-071-000018630 | to | DLP-071-000018631 |
| DLP-071-000018640 | to | DLP-071-000018640 |
| DLP-071-000018647 | to | DLP-071-000018649 |
| DLP-071-000018658 | to | DLP-071-000018658 |
| DLP-071-000018676 | to | DLP-071-000018676 |
| DLP-071-000018689 | to | DLP-071-000018689 |
| DLP-071-000018702 | to | DLP-071-000018703 |
| DLP-071-000018709 | to | DLP-071-000018724 |
| DLP-071-000018732 | to | DLP-071-000018733 |
| DLP-071-000018735 | to | DLP-071-000018739 |
| DLP-071-000018745 | to | DLP-071-000018749 |
| DLP-071-000018754 | to | DLP-071-000018757 |
| DLP-071-000018766 | to | DLP-071-000018766 |
| DLP-071-000018792 | to | DLP-071-000018792 |
| DLP-071-000018796 | to | DLP-071-000018796 |
| DLP-071-000018800 | to | DLP-071-000018800 |
| DLP-071-000018802 | to | DLP-071-000018812 |
| DLP-071-000018817 | to | DLP-071-000018818 |
| DLP-071-000018825 | to | DLP-071-000018825 |
| DLP-071-000018828 | to | DLP-071-000018829 |

| | | |
|---|---|---|
| DLP-071-000018831 | to | DLP-071-000018831 |
| DLP-071-000018841 | to | DLP-071-000018842 |
| DLP-071-000018846 | to | DLP-071-000018847 |
| DLP-071-000018850 | to | DLP-071-000018853 |
| DLP-071-000018855 | to | DLP-071-000018855 |
| DLP-071-000018857 | to | DLP-071-000018857 |
| DLP-071-000018871 | to | DLP-071-000018871 |
| DLP-071-000018875 | to | DLP-071-000018875 |
| DLP-071-000018891 | to | DLP-071-000018891 |
| DLP-071-000018893 | to | DLP-071-000018893 |
| DLP-071-000018895 | to | DLP-071-000018895 |
| DLP-071-000018897 | to | DLP-071-000018899 |
| DLP-071-000018908 | to | DLP-071-000018909 |
| DLP-071-000018911 | to | DLP-071-000018911 |
| DLP-071-000018913 | to | DLP-071-000018913 |
| DLP-071-000018919 | to | DLP-071-000018924 |
| DLP-071-000018931 | to | DLP-071-000018931 |
| DLP-071-000018934 | to | DLP-071-000018934 |
| DLP-071-000018940 | to | DLP-071-000018942 |
| DLP-071-000018956 | to | DLP-071-000018956 |
| DLP-071-000018959 | to | DLP-071-000018959 |
| DLP-071-000018961 | to | DLP-071-000018961 |
| DLP-071-000018965 | to | DLP-071-000018965 |
| DLP-071-000018967 | to | DLP-071-000018967 |
| DLP-071-000018976 | to | DLP-071-000018976 |
| DLP-071-000018978 | to | DLP-071-000018983 |
| DLP-071-000018986 | to | DLP-071-000018995 |
| DLP-071-000019001 | to | DLP-071-000019004 |
| DLP-071-000019009 | to | DLP-071-000019011 |
| DLP-071-000019018 | to | DLP-071-000019039 |
| DLP-071-000019043 | to | DLP-071-000019043 |
| DLP-071-000019047 | to | DLP-071-000019047 |
| DLP-071-000019051 | to | DLP-071-000019054 |
| DLP-071-000019057 | to | DLP-071-000019059 |
| DLP-071-000019066 | to | DLP-071-000019066 |
| DLP-071-000019076 | to | DLP-071-000019077 |
| DLP-071-000019079 | to | DLP-071-000019079 |
| DLP-071-000019084 | to | DLP-071-000019084 |
| DLP-071-000019086 | to | DLP-071-000019086 |
| DLP-071-000019091 | to | DLP-071-000019091 |
| DLP-071-000019094 | to | DLP-071-000019094 |
| DLP-071-000019103 | to | DLP-071-000019103 |
| DLP-071-000019105 | to | DLP-071-000019105 |
| DLP-071-000019107 | to | DLP-071-000019107 |

| | | |
|---|---|---|
| DLP-071-000019109 | to | DLP-071-000019109 |
| DLP-071-000019151 | to | DLP-071-000019151 |
| DLP-071-000019159 | to | DLP-071-000019159 |
| DLP-071-000019162 | to | DLP-071-000019162 |
| DLP-071-000019165 | to | DLP-071-000019165 |
| DLP-071-000019167 | to | DLP-071-000019167 |
| DLP-071-000019170 | to | DLP-071-000019170 |
| DLP-071-000019172 | to | DLP-071-000019172 |
| DLP-071-000019194 | to | DLP-071-000019194 |
| DLP-071-000019240 | to | DLP-071-000019241 |
| DLP-071-000019244 | to | DLP-071-000019244 |
| DLP-071-000019246 | to | DLP-071-000019248 |
| DLP-071-000019254 | to | DLP-071-000019256 |
| DLP-071-000019262 | to | DLP-071-000019262 |
| DLP-071-000019268 | to | DLP-071-000019268 |
| DLP-071-000019271 | to | DLP-071-000019271 |
| DLP-071-000019274 | to | DLP-071-000019274 |
| DLP-071-000019277 | to | DLP-071-000019282 |
| DLP-071-000019294 | to | DLP-071-000019294 |
| DLP-071-000019296 | to | DLP-071-000019296 |
| DLP-071-000019299 | to | DLP-071-000019299 |
| DLP-071-000019301 | to | DLP-071-000019301 |
| DLP-071-000019303 | to | DLP-071-000019306 |
| DLP-071-000019309 | to | DLP-071-000019309 |
| DLP-071-000019311 | to | DLP-071-000019311 |
| DLP-071-000019316 | to | DLP-071-000019316 |
| DLP-071-000019318 | to | DLP-071-000019320 |
| DLP-071-000019324 | to | DLP-071-000019325 |
| DLP-071-000019328 | to | DLP-071-000019332 |
| DLP-071-000019335 | to | DLP-071-000019337 |
| DLP-071-000019345 | to | DLP-071-000019345 |
| DLP-071-000019367 | to | DLP-071-000019368 |
| DLP-071-000019379 | to | DLP-071-000019379 |
| DLP-071-000019418 | to | DLP-071-000019418 |
| DLP-071-000019420 | to | DLP-071-000019420 |
| DLP-071-000019424 | to | DLP-071-000019425 |
| DLP-071-000019430 | to | DLP-071-000019431 |
| DLP-071-000019437 | to | DLP-071-000019440 |
| DLP-071-000019442 | to | DLP-071-000019442 |
| DLP-071-000019445 | to | DLP-071-000019447 |
| DLP-071-000019449 | to | DLP-071-000019449 |
| DLP-071-000019451 | to | DLP-071-000019451 |
| DLP-071-000019454 | to | DLP-071-000019454 |
| DLP-071-000019456 | to | DLP-071-000019456 |

| | | |
|---|---|---|
| DLP-071-000019462 | to | DLP-071-000019463 |
| DLP-071-000019471 | to | DLP-071-000019472 |
| DLP-071-000019477 | to | DLP-071-000019477 |
| DLP-071-000019486 | to | DLP-071-000019486 |
| DLP-071-000019488 | to | DLP-071-000019488 |
| DLP-071-000019503 | to | DLP-071-000019503 |
| DLP-071-000019507 | to | DLP-071-000019507 |
| DLP-071-000019510 | to | DLP-071-000019512 |
| DLP-071-000019515 | to | DLP-071-000019515 |
| DLP-071-000019530 | to | DLP-071-000019531 |
| DLP-071-000019534 | to | DLP-071-000019534 |
| DLP-071-000019542 | to | DLP-071-000019544 |
| DLP-071-000019547 | to | DLP-071-000019547 |
| DLP-071-000019553 | to | DLP-071-000019553 |
| DLP-071-000019555 | to | DLP-071-000019555 |
| DLP-071-000019564 | to | DLP-071-000019565 |
| DLP-071-000019568 | to | DLP-071-000019568 |
| DLP-071-000019574 | to | DLP-071-000019575 |
| DLP-071-000019579 | to | DLP-071-000019579 |
| DLP-071-000019581 | to | DLP-071-000019581 |
| DLP-071-000019583 | to | DLP-071-000019583 |
| DLP-071-000019586 | to | DLP-071-000019586 |
| DLP-071-000019588 | to | DLP-071-000019598 |
| DLP-071-000019602 | to | DLP-071-000019604 |
| DLP-071-000019611 | to | DLP-071-000019611 |
| DLP-071-000019613 | to | DLP-071-000019613 |
| DLP-071-000019622 | to | DLP-071-000019624 |
| DLP-071-000019628 | to | DLP-071-000019628 |
| DLP-071-000019631 | to | DLP-071-000019631 |
| DLP-071-000019638 | to | DLP-071-000019639 |
| DLP-071-000019648 | to | DLP-071-000019648 |
| DLP-071-000019659 | to | DLP-071-000019660 |
| DLP-071-000019676 | to | DLP-071-000019678 |
| DLP-071-000019688 | to | DLP-071-000019689 |
| DLP-071-000019691 | to | DLP-071-000019691 |
| DLP-071-000019693 | to | DLP-071-000019693 |
| DLP-071-000019696 | to | DLP-071-000019696 |
| DLP-071-000019710 | to | DLP-071-000019710 |
| DLP-071-000019718 | to | DLP-071-000019719 |
| DLP-071-000019735 | to | DLP-071-000019744 |
| DLP-071-000019761 | to | DLP-071-000019761 |
| DLP-071-000019764 | to | DLP-071-000019766 |
| DLP-071-000019772 | to | DLP-071-000019772 |
| DLP-071-000019779 | to | DLP-071-000019785 |

| | | |
|---|---|---|
| DLP-071-000019792 | to | DLP-071-000019795 |
| DLP-071-000019797 | to | DLP-071-000019800 |
| DLP-071-000019806 | to | DLP-071-000019806 |
| DLP-071-000019809 | to | DLP-071-000019810 |
| DLP-071-000019812 | to | DLP-071-000019812 |
| DLP-071-000019814 | to | DLP-071-000019814 |
| DLP-071-000019825 | to | DLP-071-000019825 |
| DLP-071-000019831 | to | DLP-071-000019831 |
| DLP-071-000019833 | to | DLP-071-000019834 |
| DLP-071-000019848 | to | DLP-071-000019849 |
| DLP-071-000019855 | to | DLP-071-000019855 |
| DLP-071-000019860 | to | DLP-071-000019860 |
| DLP-071-000019870 | to | DLP-071-000019870 |
| DLP-071-000019881 | to | DLP-071-000019883 |
| DLP-071-000019886 | to | DLP-071-000019886 |
| DLP-071-000019888 | to | DLP-071-000019888 |
| DLP-071-000019891 | to | DLP-071-000019892 |
| DLP-071-000019896 | to | DLP-071-000019896 |
| DLP-071-000019898 | to | DLP-071-000019898 |
| DLP-071-000019902 | to | DLP-071-000019902 |
| DLP-071-000019921 | to | DLP-071-000019921 |
| DLP-071-000019929 | to | DLP-071-000019930 |
| DLP-071-000019934 | to | DLP-071-000019940 |
| DLP-071-000019950 | to | DLP-071-000019956 |
| DLP-071-000019958 | to | DLP-071-000019958 |
| DLP-071-000019963 | to | DLP-071-000019963 |
| DLP-071-000019966 | to | DLP-071-000019967 |
| DLP-071-000019970 | to | DLP-071-000019972 |
| DLP-071-000019974 | to | DLP-071-000019974 |
| DLP-071-000019976 | to | DLP-071-000019976 |
| DLP-071-000019979 | to | DLP-071-000019984 |
| DLP-071-000019991 | to | DLP-071-000019991 |
| DLP-071-000019997 | to | DLP-071-000019997 |
| DLP-071-000020007 | to | DLP-071-000020009 |
| DLP-071-000020014 | to | DLP-071-000020014 |
| DLP-071-000020022 | to | DLP-071-000020032 |
| DLP-071-000020036 | to | DLP-071-000020037 |
| DLP-071-000020043 | to | DLP-071-000020045 |
| DLP-071-000020047 | to | DLP-071-000020049 |
| DLP-071-000020056 | to | DLP-071-000020058 |
| DLP-071-000020060 | to | DLP-071-000020060 |
| DLP-071-000020066 | to | DLP-071-000020068 |
| DLP-071-000020071 | to | DLP-071-000020071 |
| DLP-071-000020074 | to | DLP-071-000020074 |

| | | |
|---|---|---|
| DLP-071-000020076 | to | DLP-071-000020077 |
| DLP-071-000020080 | to | DLP-071-000020080 |
| DLP-071-000020085 | to | DLP-071-000020090 |
| DLP-071-000020092 | to | DLP-071-000020093 |
| DLP-071-000020095 | to | DLP-071-000020095 |
| DLP-071-000020111 | to | DLP-071-000020112 |
| DLP-071-000020114 | to | DLP-071-000020118 |
| DLP-071-000020120 | to | DLP-071-000020120 |
| DLP-071-000020122 | to | DLP-071-000020122 |
| DLP-071-000020124 | to | DLP-071-000020125 |
| DLP-071-000020134 | to | DLP-071-000020134 |
| DLP-071-000020138 | to | DLP-071-000020139 |
| DLP-071-000020144 | to | DLP-071-000020145 |
| DLP-071-000020147 | to | DLP-071-000020149 |
| DLP-071-000020155 | to | DLP-071-000020156 |
| DLP-071-000020159 | to | DLP-071-000020159 |
| DLP-071-000020167 | to | DLP-071-000020167 |
| DLP-071-000020171 | to | DLP-071-000020173 |
| DLP-071-000020185 | to | DLP-071-000020185 |
| DLP-071-000020207 | to | DLP-071-000020209 |
| DLP-071-000020215 | to | DLP-071-000020215 |
| DLP-071-000020225 | to | DLP-071-000020226 |
| DLP-071-000020235 | to | DLP-071-000020245 |
| DLP-071-000020250 | to | DLP-071-000020251 |
| DLP-071-000020253 | to | DLP-071-000020257 |
| DLP-071-000020275 | to | DLP-071-000020275 |
| DLP-071-000020277 | to | DLP-071-000020278 |
| DLP-071-000020280 | to | DLP-071-000020280 |
| DLP-071-000020282 | to | DLP-071-000020282 |
| DLP-071-000020284 | to | DLP-071-000020286 |
| DLP-071-000020300 | to | DLP-071-000020300 |
| DLP-071-000020302 | to | DLP-071-000020303 |
| DLP-071-000020309 | to | DLP-071-000020309 |
| DLP-071-000020312 | to | DLP-071-000020312 |
| DLP-071-000020316 | to | DLP-071-000020316 |
| DLP-071-000020319 | to | DLP-071-000020319 |
| DLP-071-000020321 | to | DLP-071-000020321 |
| DLP-071-000020323 | to | DLP-071-000020323 |
| DLP-071-000020325 | to | DLP-071-000020325 |
| DLP-071-000020329 | to | DLP-071-000020336 |
| DLP-071-000020340 | to | DLP-071-000020340 |
| DLP-071-000020342 | to | DLP-071-000020345 |
| DLP-071-000020351 | to | DLP-071-000020352 |
| DLP-071-000020355 | to | DLP-071-000020355 |

| | | |
|---|---|---|
| DLP-071-000020368 | to | DLP-071-000020369 |
| DLP-071-000020371 | to | DLP-071-000020392 |
| DLP-071-000020394 | to | DLP-071-000020402 |
| DLP-071-000020412 | to | DLP-071-000020415 |
| DLP-071-000020426 | to | DLP-071-000020427 |
| DLP-071-000020433 | to | DLP-071-000020437 |
| DLP-071-000020444 | to | DLP-071-000020444 |
| DLP-071-000020450 | to | DLP-071-000020453 |
| DLP-071-000020466 | to | DLP-071-000020466 |
| DLP-071-000020468 | to | DLP-071-000020468 |
| DLP-071-000020487 | to | DLP-071-000020487 |
| DLP-071-000020489 | to | DLP-071-000020489 |
| DLP-071-000020495 | to | DLP-071-000020495 |
| DLP-071-000020501 | to | DLP-071-000020504 |
| DLP-071-000020510 | to | DLP-071-000020510 |
| DLP-071-000020512 | to | DLP-071-000020513 |
| DLP-071-000020530 | to | DLP-071-000020530 |
| DLP-071-000020537 | to | DLP-071-000020537 |
| DLP-071-000020544 | to | DLP-071-000020545 |
| DLP-071-000020549 | to | DLP-071-000020549 |
| DLP-071-000020552 | to | DLP-071-000020554 |
| DLP-071-000020556 | to | DLP-071-000020556 |
| DLP-071-000020558 | to | DLP-071-000020560 |
| DLP-071-000020562 | to | DLP-071-000020563 |
| DLP-071-000020573 | to | DLP-071-000020577 |
| DLP-071-000020579 | to | DLP-071-000020580 |
| DLP-071-000020583 | to | DLP-071-000020583 |
| DLP-071-000020585 | to | DLP-071-000020585 |
| DLP-071-000020599 | to | DLP-071-000020602 |
| DLP-071-000020608 | to | DLP-071-000020613 |
| DLP-071-000020619 | to | DLP-071-000020619 |
| DLP-071-000020621 | to | DLP-071-000020621 |
| DLP-071-000020624 | to | DLP-071-000020629 |
| DLP-071-000020631 | to | DLP-071-000020636 |
| DLP-071-000020641 | to | DLP-071-000020642 |
| DLP-071-000020644 | to | DLP-071-000020647 |
| DLP-071-000020651 | to | DLP-071-000020651 |
| DLP-071-000020659 | to | DLP-071-000020660 |
| DLP-071-000020668 | to | DLP-071-000020668 |
| DLP-071-000020674 | to | DLP-071-000020674 |
| DLP-071-000020688 | to | DLP-071-000020688 |
| DLP-071-000020690 | to | DLP-071-000020693 |
| DLP-071-000020705 | to | DLP-071-000020705 |
| DLP-071-000020707 | to | DLP-071-000020707 |

| | | |
|---|---|---|
| DLP-071-000020709 | to | DLP-071-000020709 |
| DLP-071-000020715 | to | DLP-071-000020715 |
| DLP-071-000020717 | to | DLP-071-000020717 |
| DLP-071-000020723 | to | DLP-071-000020724 |
| DLP-071-000020728 | to | DLP-071-000020731 |
| DLP-071-000020734 | to | DLP-071-000020734 |
| DLP-071-000020763 | to | DLP-071-000020763 |
| DLP-071-000020798 | to | DLP-071-000020798 |
| DLP-071-000020800 | to | DLP-071-000020801 |
| DLP-071-000020803 | to | DLP-071-000020803 |
| DLP-071-000020807 | to | DLP-071-000020812 |
| DLP-071-000020814 | to | DLP-071-000020814 |
| DLP-071-000020819 | to | DLP-071-000020819 |
| DLP-071-000020824 | to | DLP-071-000020828 |
| DLP-071-000020850 | to | DLP-071-000020850 |
| DLP-071-000020852 | to | DLP-071-000020854 |
| DLP-071-000020856 | to | DLP-071-000020856 |
| DLP-071-000020858 | to | DLP-071-000020858 |
| DLP-071-000020864 | to | DLP-071-000020865 |
| DLP-071-000020868 | to | DLP-071-000020869 |
| DLP-071-000020871 | to | DLP-071-000020871 |
| DLP-071-000020875 | to | DLP-071-000020875 |
| DLP-071-000020877 | to | DLP-071-000020877 |
| DLP-071-000020885 | to | DLP-071-000020885 |
| DLP-071-000020911 | to | DLP-071-000020911 |
| DLP-071-000020921 | to | DLP-071-000020923 |
| DLP-071-000020936 | to | DLP-071-000020936 |
| DLP-071-000020938 | to | DLP-071-000020941 |
| DLP-071-000020952 | to | DLP-071-000020952 |
| DLP-071-000020954 | to | DLP-071-000020954 |
| DLP-071-000020963 | to | DLP-071-000020963 |
| DLP-071-000020966 | to | DLP-071-000020967 |
| DLP-071-000020974 | to | DLP-071-000020974 |
| DLP-071-000020979 | to | DLP-071-000020985 |
| DLP-071-000020993 | to | DLP-071-000020995 |
| DLP-071-000021001 | to | DLP-071-000021001 |
| DLP-071-000021005 | to | DLP-071-000021006 |
| DLP-071-000021008 | to | DLP-071-000021008 |
| DLP-071-000021012 | to | DLP-071-000021012 |
| DLP-071-000021023 | to | DLP-071-000021024 |
| DLP-071-000021026 | to | DLP-071-000021027 |
| DLP-071-000021039 | to | DLP-071-000021039 |
| DLP-071-000021042 | to | DLP-071-000021047 |
| DLP-071-000021049 | to | DLP-071-000021051 |

| | | |
|---|---|---|
| DLP-071-000021054 | to | DLP-071-000021054 |
| DLP-071-000021060 | to | DLP-071-000021062 |
| DLP-071-000021070 | to | DLP-071-000021070 |
| DLP-071-000021072 | to | DLP-071-000021078 |
| DLP-071-000021084 | to | DLP-071-000021085 |
| DLP-071-000021088 | to | DLP-071-000021090 |
| DLP-071-000021092 | to | DLP-071-000021093 |
| DLP-071-000021099 | to | DLP-071-000021099 |
| DLP-071-000021105 | to | DLP-071-000021106 |
| DLP-071-000021110 | to | DLP-071-000021110 |
| DLP-071-000021112 | to | DLP-071-000021112 |
| DLP-071-000021114 | to | DLP-071-000021121 |
| DLP-071-000021124 | to | DLP-071-000021126 |
| DLP-071-000021133 | to | DLP-071-000021134 |
| DLP-071-000021142 | to | DLP-071-000021143 |
| DLP-071-000021157 | to | DLP-071-000021158 |
| DLP-071-000021160 | to | DLP-071-000021160 |
| DLP-071-000021164 | to | DLP-071-000021164 |
| DLP-071-000021175 | to | DLP-071-000021175 |
| DLP-071-000021186 | to | DLP-071-000021186 |
| DLP-071-000021201 | to | DLP-071-000021206 |
| DLP-071-000021208 | to | DLP-071-000021211 |
| DLP-071-000021213 | to | DLP-071-000021213 |
| DLP-071-000021224 | to | DLP-071-000021227 |
| DLP-071-000021229 | to | DLP-071-000021230 |
| DLP-071-000021234 | to | DLP-071-000021234 |
| DLP-071-000021244 | to | DLP-071-000021245 |
| DLP-071-000021248 | to | DLP-071-000021252 |
| DLP-071-000021254 | to | DLP-071-000021254 |
| DLP-071-000021260 | to | DLP-071-000021260 |
| DLP-071-000021270 | to | DLP-071-000021270 |
| DLP-071-000021275 | to | DLP-071-000021276 |
| DLP-071-000021319 | to | DLP-071-000021319 |
| DLP-071-000021321 | to | DLP-071-000021321 |
| DLP-071-000021325 | to | DLP-071-000021330 |
| DLP-071-000021342 | to | DLP-071-000021342 |
| DLP-071-000021344 | to | DLP-071-000021344 |
| DLP-071-000021349 | to | DLP-071-000021351 |
| DLP-071-000021364 | to | DLP-071-000021364 |
| DLP-071-000021366 | to | DLP-071-000021366 |
| DLP-071-000021368 | to | DLP-071-000021372 |
| DLP-071-000021375 | to | DLP-071-000021375 |
| DLP-071-000021385 | to | DLP-071-000021391 |
| DLP-071-000021393 | to | DLP-071-000021394 |

| | | |
|---|---|---|
| DLP-071-000021396 | to | DLP-071-000021396 |
| DLP-071-000021398 | to | DLP-071-000021399 |
| DLP-071-000021407 | to | DLP-071-000021407 |
| DLP-071-000021415 | to | DLP-071-000021415 |
| DLP-071-000021422 | to | DLP-071-000021423 |
| DLP-071-000021430 | to | DLP-071-000021430 |
| DLP-071-000021432 | to | DLP-071-000021432 |
| DLP-071-000021441 | to | DLP-071-000021444 |
| DLP-071-000021455 | to | DLP-071-000021455 |
| DLP-071-000021458 | to | DLP-071-000021458 |
| DLP-071-000021460 | to | DLP-071-000021460 |
| DLP-071-000021462 | to | DLP-071-000021462 |
| DLP-071-000021468 | to | DLP-071-000021468 |
| DLP-071-000021474 | to | DLP-071-000021479 |
| DLP-071-000021485 | to | DLP-071-000021485 |
| DLP-071-000021487 | to | DLP-071-000021488 |
| DLP-071-000021491 | to | DLP-071-000021491 |
| DLP-071-000021493 | to | DLP-071-000021497 |
| DLP-071-000021502 | to | DLP-071-000021504 |
| DLP-071-000021506 | to | DLP-071-000021506 |
| DLP-071-000021513 | to | DLP-071-000021513 |
| DLP-071-000021519 | to | DLP-071-000021520 |
| DLP-071-000021533 | to | DLP-071-000021533 |
| DLP-071-000021539 | to | DLP-071-000021540 |
| DLP-071-000021546 | to | DLP-071-000021548 |
| DLP-071-000021551 | to | DLP-071-000021555 |
| DLP-071-000021557 | to | DLP-071-000021558 |
| DLP-071-000021563 | to | DLP-071-000021563 |
| DLP-071-000021565 | to | DLP-071-000021565 |
| DLP-071-000021568 | to | DLP-071-000021568 |
| DLP-071-000021571 | to | DLP-071-000021571 |
| DLP-071-000021575 | to | DLP-071-000021575 |
| DLP-071-000021578 | to | DLP-071-000021578 |
| DLP-071-000021588 | to | DLP-071-000021588 |
| DLP-071-000021593 | to | DLP-071-000021593 |
| DLP-071-000021595 | to | DLP-071-000021595 |
| DLP-071-000021606 | to | DLP-071-000021607 |
| DLP-071-000021622 | to | DLP-071-000021622 |
| DLP-071-000021625 | to | DLP-071-000021625 |
| DLP-071-000021627 | to | DLP-071-000021627 |
| DLP-071-000021632 | to | DLP-071-000021632 |
| DLP-071-000021650 | to | DLP-071-000021651 |
| DLP-071-000021672 | to | DLP-071-000021672 |
| DLP-071-000021678 | to | DLP-071-000021678 |

| | | |
|---|---|---|
| DLP-071-000021682 | to | DLP-071-000021682 |
| DLP-071-000021687 | to | DLP-071-000021690 |
| DLP-071-000021692 | to | DLP-071-000021695 |
| DLP-071-000021706 | to | DLP-071-000021706 |
| DLP-071-000021708 | to | DLP-071-000021715 |
| DLP-071-000021717 | to | DLP-071-000021722 |
| DLP-071-000021725 | to | DLP-071-000021726 |
| DLP-071-000021729 | to | DLP-071-000021729 |
| DLP-071-000021734 | to | DLP-071-000021736 |
| DLP-071-000021738 | to | DLP-071-000021738 |
| DLP-071-000021742 | to | DLP-071-000021744 |
| DLP-071-000021748 | to | DLP-071-000021748 |
| DLP-071-000021750 | to | DLP-071-000021753 |
| DLP-071-000021759 | to | DLP-071-000021760 |
| DLP-071-000021762 | to | DLP-071-000021765 |
| DLP-071-000021768 | to | DLP-071-000021768 |
| DLP-071-000021770 | to | DLP-071-000021770 |
| DLP-071-000021773 | to | DLP-071-000021773 |
| DLP-071-000021775 | to | DLP-071-000021775 |
| DLP-071-000021777 | to | DLP-071-000021777 |
| DLP-071-000021784 | to | DLP-071-000021784 |
| DLP-071-000021792 | to | DLP-071-000021793 |
| DLP-071-000021796 | to | DLP-071-000021797 |
| DLP-071-000021800 | to | DLP-071-000021800 |
| DLP-071-000021810 | to | DLP-071-000021810 |
| DLP-071-000021813 | to | DLP-071-000021813 |
| DLP-071-000021819 | to | DLP-071-000021819 |
| DLP-071-000021823 | to | DLP-071-000021823 |
| DLP-071-000021829 | to | DLP-071-000021829 |
| DLP-071-000021831 | to | DLP-071-000021833 |
| DLP-071-000021840 | to | DLP-071-000021841 |
| DLP-071-000021843 | to | DLP-071-000021843 |
| DLP-071-000021850 | to | DLP-071-000021850 |
| DLP-071-000021852 | to | DLP-071-000021853 |
| DLP-071-000021855 | to | DLP-071-000021857 |
| DLP-071-000021866 | to | DLP-071-000021867 |
| DLP-071-000021872 | to | DLP-071-000021872 |
| DLP-071-000021876 | to | DLP-071-000021876 |
| DLP-071-000021878 | to | DLP-071-000021878 |
| DLP-071-000021901 | to | DLP-071-000021901 |
| DLP-071-000021907 | to | DLP-071-000021908 |
| DLP-071-000021918 | to | DLP-071-000021918 |
| DLP-071-000021930 | to | DLP-071-000021931 |
| DLP-071-000021933 | to | DLP-071-000021933 |

| | | |
|---|---|---|
| DLP-071-000021940 | to | DLP-071-000021940 |
| DLP-071-000021950 | to | DLP-071-000021951 |
| DLP-071-000021953 | to | DLP-071-000021953 |
| DLP-071-000021955 | to | DLP-071-000021955 |
| DLP-071-000021957 | to | DLP-071-000021958 |
| DLP-071-000021960 | to | DLP-071-000021960 |
| DLP-071-000021976 | to | DLP-071-000021976 |
| DLP-071-000021978 | to | DLP-071-000021978 |
| DLP-071-000021980 | to | DLP-071-000021980 |
| DLP-071-000021983 | to | DLP-071-000021986 |
| DLP-071-000021988 | to | DLP-071-000021988 |
| DLP-071-000021996 | to | DLP-071-000021997 |
| DLP-071-000022009 | to | DLP-071-000022009 |
| DLP-071-000022015 | to | DLP-071-000022015 |
| DLP-071-000022028 | to | DLP-071-000022028 |
| DLP-071-000022030 | to | DLP-071-000022030 |
| DLP-071-000022045 | to | DLP-071-000022046 |
| DLP-071-000022048 | to | DLP-071-000022051 |
| DLP-071-000022064 | to | DLP-071-000022065 |
| DLP-071-000022077 | to | DLP-071-000022082 |
| DLP-071-000022086 | to | DLP-071-000022088 |
| DLP-071-000022094 | to | DLP-071-000022096 |
| DLP-071-000022098 | to | DLP-071-000022098 |
| DLP-071-000022105 | to | DLP-071-000022105 |
| DLP-071-000022108 | to | DLP-071-000022112 |
| DLP-071-000022119 | to | DLP-071-000022119 |
| DLP-071-000022121 | to | DLP-071-000022121 |
| DLP-071-000022123 | to | DLP-071-000022123 |
| DLP-071-000022125 | to | DLP-071-000022126 |
| DLP-071-000022128 | to | DLP-071-000022130 |
| DLP-071-000022138 | to | DLP-071-000022138 |
| DLP-071-000022141 | to | DLP-071-000022141 |
| DLP-071-000022143 | to | DLP-071-000022143 |
| DLP-071-000022145 | to | DLP-071-000022145 |
| DLP-071-000022157 | to | DLP-071-000022157 |
| DLP-071-000022160 | to | DLP-071-000022160 |
| DLP-071-000022163 | to | DLP-071-000022163 |
| DLP-071-000022169 | to | DLP-071-000022169 |
| DLP-071-000022173 | to | DLP-071-000022173 |
| DLP-071-000022182 | to | DLP-071-000022182 |
| DLP-071-000022193 | to | DLP-071-000022194 |
| DLP-071-000022199 | to | DLP-071-000022200 |
| DLP-071-000022203 | to | DLP-071-000022207 |
| DLP-071-000022216 | to | DLP-071-000022220 |

| | | |
|---|---|---|
| DLP-071-000022223 | to | DLP-071-000022223 |
| DLP-071-000022230 | to | DLP-071-000022230 |
| DLP-071-000022233 | to | DLP-071-000022233 |
| DLP-071-000022245 | to | DLP-071-000022245 |
| DLP-071-000022250 | to | DLP-071-000022250 |
| DLP-071-000022252 | to | DLP-071-000022252 |
| DLP-071-000022260 | to | DLP-071-000022261 |
| DLP-071-000022263 | to | DLP-071-000022263 |
| DLP-071-000022271 | to | DLP-071-000022272 |
| DLP-071-000022278 | to | DLP-071-000022278 |
| DLP-071-000022282 | to | DLP-071-000022282 |
| DLP-071-000022286 | to | DLP-071-000022286 |
| DLP-071-000022295 | to | DLP-071-000022295 |
| DLP-071-000022301 | to | DLP-071-000022301 |
| DLP-071-000022314 | to | DLP-071-000022314 |
| DLP-071-000022317 | to | DLP-071-000022317 |
| DLP-071-000022320 | to | DLP-071-000022322 |
| DLP-071-000022336 | to | DLP-071-000022336 |
| DLP-071-000022338 | to | DLP-071-000022338 |
| DLP-071-000022357 | to | DLP-071-000022359 |
| DLP-071-000022367 | to | DLP-071-000022370 |
| DLP-071-000022381 | to | DLP-071-000022381 |
| DLP-071-000022383 | to | DLP-071-000022383 |
| DLP-071-000022390 | to | DLP-071-000022392 |
| DLP-071-000022398 | to | DLP-071-000022398 |
| DLP-071-000022407 | to | DLP-071-000022408 |
| DLP-071-000022416 | to | DLP-071-000022416 |
| DLP-071-000022426 | to | DLP-071-000022427 |
| DLP-071-000022436 | to | DLP-071-000022442 |
| DLP-071-000022449 | to | DLP-071-000022450 |
| DLP-071-000022453 | to | DLP-071-000022455 |
| DLP-071-000022475 | to | DLP-071-000022475 |
| DLP-071-000022483 | to | DLP-071-000022483 |
| DLP-071-000022498 | to | DLP-071-000022505 |
| DLP-071-000022509 | to | DLP-071-000022509 |
| DLP-071-000022520 | to | DLP-071-000022521 |
| DLP-071-000022527 | to | DLP-071-000022528 |
| DLP-071-000022536 | to | DLP-071-000022537 |
| DLP-071-000022555 | to | DLP-071-000022560 |
| DLP-071-000022565 | to | DLP-071-000022566 |
| DLP-071-000022572 | to | DLP-071-000022573 |
| DLP-071-000022579 | to | DLP-071-000022580 |
| DLP-071-000022583 | to | DLP-071-000022584 |
| DLP-071-000022587 | to | DLP-071-000022589 |

| | | |
|---|---|---|
| DLP-071-000022593 | to | DLP-071-000022593 |
| DLP-071-000022596 | to | DLP-071-000022597 |
| DLP-071-000022601 | to | DLP-071-000022601 |
| DLP-071-000022622 | to | DLP-071-000022622 |
| DLP-071-000022635 | to | DLP-071-000022637 |
| DLP-071-000022639 | to | DLP-071-000022639 |
| DLP-071-000022672 | to | DLP-071-000022677 |
| DLP-071-000022686 | to | DLP-071-000022686 |
| DLP-071-000022693 | to | DLP-071-000022694 |
| DLP-071-000022715 | to | DLP-071-000022716 |
| DLP-071-000022718 | to | DLP-071-000022718 |
| DLP-071-000022731 | to | DLP-071-000022732 |
| DLP-071-000022734 | to | DLP-071-000022737 |
| DLP-071-000022746 | to | DLP-071-000022746 |
| DLP-071-000022750 | to | DLP-071-000022750 |
| DLP-071-000022754 | to | DLP-071-000022754 |
| DLP-071-000022758 | to | DLP-071-000022759 |
| DLP-071-000022763 | to | DLP-071-000022763 |
| DLP-071-000022809 | to | DLP-071-000022809 |
| DLP-071-000022818 | to | DLP-071-000022818 |
| DLP-071-000022828 | to | DLP-071-000022829 |
| DLP-071-000022838 | to | DLP-071-000022839 |
| DLP-071-000022844 | to | DLP-071-000022844 |
| DLP-071-000022854 | to | DLP-071-000022855 |
| DLP-071-000022860 | to | DLP-071-000022860 |
| DLP-071-000022865 | to | DLP-071-000022866 |
| DLP-071-000022869 | to | DLP-071-000022870 |
| DLP-071-000022874 | to | DLP-071-000022875 |
| DLP-071-000022884 | to | DLP-071-000022889 |
| DLP-071-000022891 | to | DLP-071-000022915 |
| DLP-071-000022918 | to | DLP-071-000022920 |
| DLP-071-000022925 | to | DLP-071-000022925 |
| DLP-071-000022929 | to | DLP-071-000022929 |
| DLP-071-000022936 | to | DLP-071-000022936 |
| DLP-071-000022951 | to | DLP-071-000022951 |
| DLP-071-000022962 | to | DLP-071-000022967 |
| DLP-071-000022970 | to | DLP-071-000022972 |
| DLP-071-000022977 | to | DLP-071-000022979 |
| DLP-071-000022985 | to | DLP-071-000022985 |
| DLP-071-000022989 | to | DLP-071-000022989 |
| DLP-071-000022994 | to | DLP-071-000022994 |
| DLP-071-000022997 | to | DLP-071-000022997 |
| DLP-071-000023002 | to | DLP-071-000023002 |
| DLP-071-000023006 | to | DLP-071-000023007 |

| | | |
|---|---|---|
| DLP-071-000023009 | to | DLP-071-000023010 |
| DLP-071-000023032 | to | DLP-071-000023033 |
| DLP-071-000023039 | to | DLP-071-000023040 |
| DLP-071-000023046 | to | DLP-071-000023048 |
| DLP-071-000023058 | to | DLP-071-000023059 |
| DLP-071-000023089 | to | DLP-071-000023089 |
| DLP-071-000023095 | to | DLP-071-000023096 |
| DLP-071-000023101 | to | DLP-071-000023106 |
| DLP-071-000023111 | to | DLP-071-000023112 |
| DLP-071-000023144 | to | DLP-071-000023145 |
| DLP-071-000023152 | to | DLP-071-000023157 |
| DLP-071-000023161 | to | DLP-071-000023162 |
| DLP-071-000023172 | to | DLP-071-000023175 |
| DLP-071-000023178 | to | DLP-071-000023179 |
| DLP-071-000023225 | to | DLP-071-000023226 |
| DLP-071-000023229 | to | DLP-071-000023229 |
| DLP-071-000023233 | to | DLP-071-000023233 |
| DLP-071-000023236 | to | DLP-071-000023236 |
| DLP-071-000023238 | to | DLP-071-000023238 |
| DLP-071-000023246 | to | DLP-071-000023246 |
| DLP-071-000023253 | to | DLP-071-000023253 |
| DLP-071-000023255 | to | DLP-071-000023255 |
| DLP-071-000023260 | to | DLP-071-000023260 |
| DLP-071-000023263 | to | DLP-071-000023263 |
| DLP-071-000023275 | to | DLP-071-000023276 |
| DLP-071-000023281 | to | DLP-071-000023282 |
| DLP-071-000023302 | to | DLP-071-000023302 |
| DLP-071-000023307 | to | DLP-071-000023307 |
| DLP-071-000023313 | to | DLP-071-000023313 |
| DLP-071-000023322 | to | DLP-071-000023322 |
| DLP-071-000023324 | to | DLP-071-000023325 |
| DLP-071-000023345 | to | DLP-071-000023345 |
| DLP-071-000023364 | to | DLP-071-000023365 |
| DLP-071-000023378 | to | DLP-071-000023379 |
| DLP-071-000023383 | to | DLP-071-000023383 |
| DLP-071-000023401 | to | DLP-071-000023401 |
| DLP-071-000023412 | to | DLP-071-000023414 |
| DLP-071-000023417 | to | DLP-071-000023420 |
| DLP-071-000023422 | to | DLP-071-000023422 |
| DLP-071-000023424 | to | DLP-071-000023424 |
| DLP-071-000023428 | to | DLP-071-000023428 |
| DLP-071-000023432 | to | DLP-071-000023432 |
| DLP-071-000023435 | to | DLP-071-000023435 |
| DLP-071-000023446 | to | DLP-071-000023446 |

| | | |
|---|---|---|
| DLP-071-000023448 | to | DLP-071-000023448 |
| DLP-071-000023474 | to | DLP-071-000023474 |
| DLP-071-000023479 | to | DLP-071-000023484 |
| DLP-071-000023492 | to | DLP-071-000023492 |
| DLP-071-000023495 | to | DLP-071-000023496 |
| DLP-071-000023498 | to | DLP-071-000023500 |
| DLP-071-000023502 | to | DLP-071-000023503 |
| DLP-071-000023532 | to | DLP-071-000023532 |
| DLP-071-000023551 | to | DLP-071-000023551 |
| DLP-071-000023553 | to | DLP-071-000023553 |
| DLP-071-000023559 | to | DLP-071-000023575 |
| DLP-071-000023581 | to | DLP-071-000023581 |
| DLP-071-000023597 | to | DLP-071-000023597 |
| DLP-071-000023602 | to | DLP-071-000023603 |
| DLP-071-000023650 | to | DLP-071-000023651 |
| DLP-071-000023654 | to | DLP-071-000023654 |
| DLP-071-000023658 | to | DLP-071-000023658 |
| DLP-071-000023662 | to | DLP-071-000023662 |
| DLP-071-000023665 | to | DLP-071-000023665 |
| DLP-071-000023682 | to | DLP-071-000023683 |
| DLP-071-000023716 | to | DLP-071-000023716 |
| DLP-071-000023732 | to | DLP-071-000023733 |
| DLP-071-000023737 | to | DLP-071-000023737 |
| DLP-071-000023763 | to | DLP-071-000023768 |
| DLP-071-000023770 | to | DLP-071-000023770 |
| DLP-071-000023782 | to | DLP-071-000023783 |
| DLP-071-000023785 | to | DLP-071-000023787 |
| DLP-071-000023789 | to | DLP-071-000023794 |
| DLP-071-000023806 | to | DLP-071-000023810 |
| DLP-071-000023813 | to | DLP-071-000023813 |
| DLP-071-000023816 | to | DLP-071-000023817 |
| DLP-071-000023822 | to | DLP-071-000023822 |
| DLP-071-000023831 | to | DLP-071-000023831 |
| DLP-071-000023834 | to | DLP-071-000023834 |
| DLP-071-000023837 | to | DLP-071-000023837 |
| DLP-071-000023839 | to | DLP-071-000023839 |
| DLP-071-000023845 | to | DLP-071-000023845 |
| DLP-071-000023847 | to | DLP-071-000023847 |
| DLP-071-000023850 | to | DLP-071-000023850 |
| DLP-071-000023852 | to | DLP-071-000023852 |
| DLP-071-000023854 | to | DLP-071-000023855 |
| DLP-071-000023908 | to | DLP-071-000023908 |
| DLP-071-000023925 | to | DLP-071-000023925 |
| DLP-071-000023939 | to | DLP-071-000023939 |

| | | |
|---|---|---|
| DLP-071-000023945 | to | DLP-071-000023945 |
| DLP-071-000023963 | to | DLP-071-000023968 |
| DLP-071-000023971 | to | DLP-071-000023972 |
| DLP-071-000023986 | to | DLP-071-000023986 |
| DLP-071-000023999 | to | DLP-071-000023999 |
| DLP-071-000024002 | to | DLP-071-000024010 |
| DLP-071-000024012 | to | DLP-071-000024012 |
| DLP-071-000024015 | to | DLP-071-000024015 |
| DLP-071-000024017 | to | DLP-071-000024017 |
| DLP-071-000024024 | to | DLP-071-000024024 |
| DLP-071-000024028 | to | DLP-071-000024028 |
| DLP-071-000024030 | to | DLP-071-000024034 |
| DLP-071-000024046 | to | DLP-071-000024046 |
| DLP-071-000024058 | to | DLP-071-000024058 |
| DLP-071-000024068 | to | DLP-071-000024068 |
| DLP-071-000024085 | to | DLP-071-000024085 |
| DLP-071-000024091 | to | DLP-071-000024091 |
| DLP-071-000024117 | to | DLP-071-000024117 |
| DLP-071-000024119 | to | DLP-071-000024119 |
| DLP-071-000024135 | to | DLP-071-000024143 |
| DLP-071-000024150 | to | DLP-071-000024150 |
| DLP-071-000024157 | to | DLP-071-000024157 |
| DLP-071-000024160 | to | DLP-071-000024160 |
| DLP-071-000024162 | to | DLP-071-000024162 |
| DLP-071-000024164 | to | DLP-071-000024164 |
| DLP-071-000024166 | to | DLP-071-000024167 |
| DLP-071-000024173 | to | DLP-071-000024173 |
| DLP-071-000024179 | to | DLP-071-000024179 |
| DLP-071-000024185 | to | DLP-071-000024188 |
| DLP-071-000024190 | to | DLP-071-000024190 |
| DLP-071-000024199 | to | DLP-071-000024199 |
| DLP-071-000024210 | to | DLP-071-000024210 |
| DLP-071-000024232 | to | DLP-071-000024239 |
| DLP-071-000024243 | to | DLP-071-000024245 |
| DLP-071-000024249 | to | DLP-071-000024249 |
| DLP-071-000024291 | to | DLP-071-000024295 |
| DLP-071-000024299 | to | DLP-071-000024299 |
| DLP-071-000024307 | to | DLP-071-000024308 |
| DLP-071-000024310 | to | DLP-071-000024312 |
| DLP-071-000024314 | to | DLP-071-000024315 |
| DLP-071-000024329 | to | DLP-071-000024333 |
| DLP-071-000024341 | to | DLP-071-000024341 |
| DLP-071-000024358 | to | DLP-071-000024360 |
| DLP-071-000024366 | to | DLP-071-000024366 |

| | | |
|---|---|---|
| DLP-071-000024387 | to | DLP-071-000024388 |
| DLP-071-000024404 | to | DLP-071-000024404 |
| DLP-071-000024406 | to | DLP-071-000024414 |
| DLP-071-000024417 | to | DLP-071-000024417 |
| DLP-071-000024419 | to | DLP-071-000024424 |
| DLP-071-000024440 | to | DLP-071-000024440 |
| DLP-071-000024457 | to | DLP-071-000024457 |
| DLP-071-000024460 | to | DLP-071-000024461 |
| DLP-071-000024468 | to | DLP-071-000024470 |
| DLP-071-000024475 | to | DLP-071-000024475 |
| DLP-071-000024477 | to | DLP-071-000024478 |
| DLP-071-000024487 | to | DLP-071-000024492 |
| DLP-071-000024497 | to | DLP-071-000024497 |
| DLP-071-000024503 | to | DLP-071-000024508 |
| DLP-071-000024510 | to | DLP-071-000024510 |
| DLP-071-000024513 | to | DLP-071-000024513 |
| DLP-071-000024515 | to | DLP-071-000024521 |
| DLP-071-000024525 | to | DLP-071-000024527 |
| DLP-071-000024529 | to | DLP-071-000024532 |
| DLP-071-000024534 | to | DLP-071-000024542 |
| DLP-071-000024544 | to | DLP-071-000024545 |
| DLP-071-000024568 | to | DLP-071-000024570 |
| DLP-071-000024575 | to | DLP-071-000024578 |
| DLP-071-000024582 | to | DLP-071-000024582 |
| DLP-071-000024585 | to | DLP-071-000024591 |
| DLP-071-000024593 | to | DLP-071-000024594 |
| DLP-071-000024598 | to | DLP-071-000024598 |
| DLP-071-000024600 | to | DLP-071-000024601 |
| DLP-071-000024645 | to | DLP-071-000024645 |
| DLP-071-000024660 | to | DLP-071-000024662 |
| DLP-071-000024667 | to | DLP-071-000024670 |
| DLP-071-000024690 | to | DLP-071-000024690 |
| DLP-071-000024697 | to | DLP-071-000024698 |
| DLP-071-000024700 | to | DLP-071-000024700 |
| DLP-071-000024703 | to | DLP-071-000024706 |
| DLP-071-000024716 | to | DLP-071-000024720 |
| DLP-071-000024725 | to | DLP-071-000024725 |
| DLP-071-000024733 | to | DLP-071-000024733 |
| DLP-071-000024739 | to | DLP-071-000024739 |
| DLP-071-000024742 | to | DLP-071-000024742 |
| DLP-071-000024747 | to | DLP-071-000024748 |
| DLP-071-000024750 | to | DLP-071-000024753 |
| DLP-071-000024759 | to | DLP-071-000024759 |
| DLP-071-000024765 | to | DLP-071-000024766 |

| | | |
|---|---|---|
| DLP-071-000024785 | to | DLP-071-000024785 |
| DLP-071-000024793 | to | DLP-071-000024793 |
| DLP-071-000024800 | to | DLP-071-000024800 |
| DLP-071-000024804 | to | DLP-071-000024804 |
| DLP-071-000024813 | to | DLP-071-000024817 |
| DLP-071-000024824 | to | DLP-071-000024824 |
| DLP-071-000024831 | to | DLP-071-000024832 |
| DLP-071-000024835 | to | DLP-071-000024835 |
| DLP-071-000024837 | to | DLP-071-000024837 |
| DLP-071-000024841 | to | DLP-071-000024841 |
| DLP-071-000024843 | to | DLP-071-000024844 |
| DLP-071-000024846 | to | DLP-071-000024847 |
| DLP-071-000024849 | to | DLP-071-000024849 |
| DLP-071-000024855 | to | DLP-071-000024856 |
| DLP-071-000024858 | to | DLP-071-000024859 |
| DLP-071-000024862 | to | DLP-071-000024864 |
| DLP-071-000024874 | to | DLP-071-000024875 |
| DLP-071-000024879 | to | DLP-071-000024879 |
| DLP-071-000024882 | to | DLP-071-000024883 |
| DLP-071-000024887 | to | DLP-071-000024887 |
| DLP-071-000024904 | to | DLP-071-000024904 |
| DLP-071-000024906 | to | DLP-071-000024906 |
| DLP-071-000024908 | to | DLP-071-000024910 |
| DLP-071-000024931 | to | DLP-071-000024938 |
| DLP-071-000024942 | to | DLP-071-000024945 |
| DLP-071-000024950 | to | DLP-071-000024953 |
| DLP-071-000024964 | to | DLP-071-000024965 |
| DLP-071-000024975 | to | DLP-071-000024978 |
| DLP-071-000024980 | to | DLP-071-000024981 |
| DLP-071-000024983 | to | DLP-071-000024987 |
| DLP-071-000024992 | to | DLP-071-000024994 |
| DLP-071-000024996 | to | DLP-071-000024996 |
| DLP-071-000025002 | to | DLP-071-000025002 |
| DLP-071-000025007 | to | DLP-071-000025007 |
| DLP-071-000025011 | to | DLP-071-000025017 |
| DLP-071-000025060 | to | DLP-071-000025061 |
| DLP-071-000025064 | to | DLP-071-000025067 |
| DLP-071-000025070 | to | DLP-071-000025070 |
| DLP-071-000025074 | to | DLP-071-000025075 |
| DLP-071-000025086 | to | DLP-071-000025087 |
| DLP-071-000025093 | to | DLP-071-000025100 |
| DLP-071-000025113 | to | DLP-071-000025113 |
| DLP-071-000025119 | to | DLP-071-000025121 |
| DLP-071-000025134 | to | DLP-071-000025135 |

| | | |
|---|---|---|
| DLP-071-000025138 | to | DLP-071-000025138 |
| DLP-071-000025140 | to | DLP-071-000025140 |
| DLP-071-000025142 | to | DLP-071-000025149 |
| DLP-071-000025155 | to | DLP-071-000025155 |
| DLP-071-000025159 | to | DLP-071-000025159 |
| DLP-071-000025178 | to | DLP-071-000025178 |
| DLP-071-000025184 | to | DLP-071-000025188 |
| DLP-071-000025190 | to | DLP-071-000025190 |
| DLP-071-000025203 | to | DLP-071-000025212 |
| DLP-071-000025226 | to | DLP-071-000025240 |
| DLP-071-000025249 | to | DLP-071-000025249 |
| DLP-071-000025264 | to | DLP-071-000025266 |
| DLP-071-000025280 | to | DLP-071-000025280 |
| DLP-071-000025282 | to | DLP-071-000025282 |
| DLP-071-000025304 | to | DLP-071-000025304 |
| DLP-071-000025309 | to | DLP-071-000025309 |
| DLP-071-000025321 | to | DLP-071-000025322 |
| DLP-071-000025325 | to | DLP-071-000025326 |
| DLP-071-000025334 | to | DLP-071-000025336 |
| DLP-071-000025363 | to | DLP-071-000025363 |
| DLP-071-000025375 | to | DLP-071-000025375 |
| DLP-071-000025379 | to | DLP-071-000025379 |
| DLP-071-000025382 | to | DLP-071-000025382 |
| DLP-071-000025393 | to | DLP-071-000025395 |
| DLP-071-000025405 | to | DLP-071-000025405 |
| DLP-071-000025407 | to | DLP-071-000025408 |
| DLP-071-000025417 | to | DLP-071-000025417 |
| DLP-071-000025419 | to | DLP-071-000025420 |
| DLP-071-000025430 | to | DLP-071-000025431 |
| DLP-071-000025438 | to | DLP-071-000025440 |
| DLP-071-000025445 | to | DLP-071-000025445 |
| DLP-071-000025455 | to | DLP-071-000025456 |
| DLP-071-000025463 | to | DLP-071-000025470 |
| DLP-071-000025478 | to | DLP-071-000025478 |
| DLP-071-000025480 | to | DLP-071-000025480 |
| DLP-071-000025485 | to | DLP-071-000025485 |
| DLP-071-000025488 | to | DLP-071-000025488 |
| DLP-071-000025490 | to | DLP-071-000025491 |
| DLP-071-000025502 | to | DLP-071-000025504 |
| DLP-071-000025540 | to | DLP-071-000025540 |
| DLP-071-000025575 | to | DLP-071-000025577 |
| DLP-071-000025581 | to | DLP-071-000025581 |
| DLP-071-000025587 | to | DLP-071-000025587 |
| DLP-071-000025593 | to | DLP-071-000025593 |

| | | |
|---|---|---|
| DLP-071-000025595 | to | DLP-071-000025595 |
| DLP-071-000025609 | to | DLP-071-000025610 |
| DLP-071-000025620 | to | DLP-071-000025620 |
| DLP-071-000025622 | to | DLP-071-000025622 |
| DLP-071-000025630 | to | DLP-071-000025630 |
| DLP-071-000025632 | to | DLP-071-000025633 |
| DLP-071-000025646 | to | DLP-071-000025646 |
| DLP-071-000025658 | to | DLP-071-000025660 |
| DLP-071-000025679 | to | DLP-071-000025697 |
| DLP-071-000025722 | to | DLP-071-000025722 |
| DLP-071-000025725 | to | DLP-071-000025725 |
| DLP-071-000025730 | to | DLP-071-000025730 |
| DLP-071-000025733 | to | DLP-071-000025733 |
| DLP-071-000025736 | to | DLP-071-000025736 |
| DLP-071-000025764 | to | DLP-071-000025764 |
| DLP-071-000025788 | to | DLP-071-000025788 |
| DLP-071-000025802 | to | DLP-071-000025804 |
| DLP-071-000025806 | to | DLP-071-000025806 |
| DLP-071-000025808 | to | DLP-071-000025808 |
| DLP-071-000025816 | to | DLP-071-000025816 |
| DLP-071-000025818 | to | DLP-071-000025818 |
| DLP-071-000025823 | to | DLP-071-000025824 |
| DLP-071-000025826 | to | DLP-071-000025827 |
| DLP-071-000025833 | to | DLP-071-000025833 |
| DLP-071-000025835 | to | DLP-071-000025835 |
| DLP-071-000025840 | to | DLP-071-000025840 |
| DLP-071-000025843 | to | DLP-071-000025846 |
| DLP-071-000025860 | to | DLP-071-000025860 |
| DLP-071-000025865 | to | DLP-071-000025867 |
| DLP-071-000025874 | to | DLP-071-000025875 |
| DLP-071-000025886 | to | DLP-071-000025887 |
| DLP-071-000025893 | to | DLP-071-000025893 |
| DLP-071-000025898 | to | DLP-071-000025899 |
| DLP-071-000025901 | to | DLP-071-000025906 |
| DLP-071-000025920 | to | DLP-071-000025920 |
| DLP-071-000025937 | to | DLP-071-000025938 |
| DLP-071-000025946 | to | DLP-071-000025948 |
| DLP-071-000025959 | to | DLP-071-000025960 |
| DLP-071-000025964 | to | DLP-071-000025965 |
| DLP-071-000025973 | to | DLP-071-000025973 |
| DLP-071-000025985 | to | DLP-071-000025986 |
| DLP-071-000025989 | to | DLP-071-000025989 |
| DLP-071-000025994 | to | DLP-071-000025995 |
| DLP-071-000026010 | to | DLP-071-000026010 |

| | | |
|---|---|---|
| DLP-071-000026015 | to | DLP-071-000026043 |
| DLP-071-000026045 | to | DLP-071-000026052 |
| DLP-071-000026055 | to | DLP-071-000026056 |
| DLP-071-000026061 | to | DLP-071-000026061 |
| DLP-071-000026085 | to | DLP-071-000026086 |
| DLP-071-000026139 | to | DLP-071-000026141 |
| DLP-071-000026144 | to | DLP-071-000026145 |
| DLP-071-000026147 | to | DLP-071-000026153 |
| DLP-071-000026164 | to | DLP-071-000026164 |
| DLP-071-000026167 | to | DLP-071-000026168 |
| DLP-071-000026170 | to | DLP-071-000026170 |
| DLP-071-000026212 | to | DLP-071-000026212 |
| DLP-071-000026219 | to | DLP-071-000026220 |
| DLP-071-000026222 | to | DLP-071-000026222 |
| DLP-071-000026224 | to | DLP-071-000026224 |
| DLP-071-000026233 | to | DLP-071-000026233 |
| DLP-071-000026236 | to | DLP-071-000026236 |
| DLP-071-000026239 | to | DLP-071-000026239 |
| DLP-071-000026242 | to | DLP-071-000026242 |
| DLP-071-000026246 | to | DLP-071-000026254 |
| DLP-071-000026256 | to | DLP-071-000026256 |
| DLP-071-000026261 | to | DLP-071-000026266 |
| DLP-071-000026283 | to | DLP-071-000026284 |
| DLP-071-000026290 | to | DLP-071-000026292 |
| DLP-071-000026296 | to | DLP-071-000026297 |
| DLP-071-000026308 | to | DLP-071-000026309 |
| DLP-071-000026313 | to | DLP-071-000026313 |
| DLP-071-000026323 | to | DLP-071-000026324 |
| DLP-071-000026342 | to | DLP-071-000026347 |
| DLP-071-000026351 | to | DLP-071-000026354 |
| DLP-071-000026356 | to | DLP-071-000026360 |
| DLP-071-000026393 | to | DLP-071-000026394 |
| DLP-071-000026402 | to | DLP-071-000026403 |
| DLP-071-000026406 | to | DLP-071-000026409 |
| DLP-071-000026419 | to | DLP-071-000026421 |
| DLP-071-000026436 | to | DLP-071-000026439 |
| DLP-072-000000001 | to | DLP-072-000000001 |
| DLP-072-000000003 | to | DLP-072-000000004 |
| DLP-072-000000029 | to | DLP-072-000000029 |
| DLP-072-000000040 | to | DLP-072-000000040 |
| DLP-072-000000044 | to | DLP-072-000000044 |
| DLP-072-000000049 | to | DLP-072-000000049 |
| DLP-072-000000064 | to | DLP-072-000000064 |
| DLP-072-000000070 | to | DLP-072-000000070 |

| | | |
|---|---|---|
| DLP-072-000000082 | to | DLP-072-000000082 |
| DLP-072-000000094 | to | DLP-072-000000095 |
| DLP-072-000000101 | to | DLP-072-000000107 |
| DLP-072-000000127 | to | DLP-072-000000127 |
| DLP-072-000000157 | to | DLP-072-000000157 |
| DLP-072-000000185 | to | DLP-072-000000185 |
| DLP-072-000000193 | to | DLP-072-000000193 |
| DLP-072-000000202 | to | DLP-072-000000202 |
| DLP-072-000000204 | to | DLP-072-000000204 |
| DLP-072-000000213 | to | DLP-072-000000216 |
| DLP-072-000000229 | to | DLP-072-000000229 |
| DLP-072-000000234 | to | DLP-072-000000235 |
| DLP-072-000000245 | to | DLP-072-000000245 |
| DLP-072-000000252 | to | DLP-072-000000253 |
| DLP-072-000000258 | to | DLP-072-000000258 |
| DLP-072-000000261 | to | DLP-072-000000261 |
| DLP-072-000000266 | to | DLP-072-000000266 |
| DLP-072-000000322 | to | DLP-072-000000322 |
| DLP-072-000000335 | to | DLP-072-000000340 |
| DLP-072-000000352 | to | DLP-072-000000352 |
| DLP-072-000000354 | to | DLP-072-000000381 |
| DLP-072-000000395 | to | DLP-072-000000397 |
| DLP-072-000000404 | to | DLP-072-000000412 |
| DLP-072-000000415 | to | DLP-072-000000415 |
| DLP-072-000000418 | to | DLP-072-000000421 |
| DLP-072-000000458 | to | DLP-072-000000458 |
| DLP-072-000000479 | to | DLP-072-000000479 |
| DLP-072-000000500 | to | DLP-072-000000505 |
| DLP-072-000000527 | to | DLP-072-000000527 |
| DLP-072-000000534 | to | DLP-072-000000534 |
| DLP-072-000000542 | to | DLP-072-000000542 |
| DLP-072-000000556 | to | DLP-072-000000556 |
| DLP-072-000000576 | to | DLP-072-000000576 |
| DLP-072-000000586 | to | DLP-072-000000586 |
| DLP-072-000000588 | to | DLP-072-000000588 |
| DLP-072-000000595 | to | DLP-072-000000595 |
| DLP-072-000000602 | to | DLP-072-000000602 |
| DLP-072-000000624 | to | DLP-072-000000624 |
| DLP-072-000000632 | to | DLP-072-000000632 |
| DLP-072-000000635 | to | DLP-072-000000638 |
| DLP-072-000000644 | to | DLP-072-000000644 |
| DLP-072-000000651 | to | DLP-072-000000651 |
| DLP-072-000000670 | to | DLP-072-000000670 |
| DLP-072-000000672 | to | DLP-072-000000672 |

| | | |
|---|---|---|
| DLP-072-000000684 | to | DLP-072-000000684 |
| DLP-072-000000686 | to | DLP-072-000000686 |
| DLP-072-000000688 | to | DLP-072-000000688 |
| DLP-072-000000693 | to | DLP-072-000000693 |
| DLP-072-000000696 | to | DLP-072-000000696 |
| DLP-072-000000699 | to | DLP-072-000000699 |
| DLP-072-000000701 | to | DLP-072-000000701 |
| DLP-072-000000704 | to | DLP-072-000000704 |
| DLP-072-000000717 | to | DLP-072-000000717 |
| DLP-072-000000722 | to | DLP-072-000000722 |
| DLP-072-000000731 | to | DLP-072-000000733 |
| DLP-072-000000737 | to | DLP-072-000000737 |
| DLP-072-000000739 | to | DLP-072-000000739 |
| DLP-072-000000741 | to | DLP-072-000000741 |
| DLP-072-000000749 | to | DLP-072-000000750 |
| DLP-072-000000753 | to | DLP-072-000000754 |
| DLP-072-000000756 | to | DLP-072-000000756 |
| DLP-072-000000762 | to | DLP-072-000000764 |
| DLP-072-000000768 | to | DLP-072-000000768 |
| DLP-072-000000775 | to | DLP-072-000000775 |
| DLP-072-000000780 | to | DLP-072-000000780 |
| DLP-072-000000783 | to | DLP-072-000000783 |
| DLP-072-000000787 | to | DLP-072-000000787 |
| DLP-072-000000810 | to | DLP-072-000000811 |
| DLP-072-000000816 | to | DLP-072-000000816 |
| DLP-072-000000830 | to | DLP-072-000000830 |
| DLP-072-000000845 | to | DLP-072-000000845 |
| DLP-072-000000849 | to | DLP-072-000000849 |
| DLP-072-000000856 | to | DLP-072-000000857 |
| DLP-072-000000868 | to | DLP-072-000000868 |
| DLP-072-000000871 | to | DLP-072-000000871 |
| DLP-072-000000876 | to | DLP-072-000000876 |
| DLP-072-000000885 | to | DLP-072-000000886 |
| DLP-072-000000888 | to | DLP-072-000000889 |
| DLP-072-000000891 | to | DLP-072-000000892 |
| DLP-072-000000899 | to | DLP-072-000000899 |
| DLP-072-000000905 | to | DLP-072-000000906 |
| DLP-072-000000912 | to | DLP-072-000000912 |
| DLP-072-000000914 | to | DLP-072-000000914 |
| DLP-072-000000925 | to | DLP-072-000000925 |
| DLP-072-000000929 | to | DLP-072-000000929 |
| DLP-072-000000932 | to | DLP-072-000000932 |
| DLP-072-000000940 | to | DLP-072-000000940 |
| DLP-072-000000951 | to | DLP-072-000000951 |

| | | |
|---|---|---|
| DLP-072-000000963 | to | DLP-072-000000963 |
| DLP-072-000000969 | to | DLP-072-000000969 |
| DLP-072-000001005 | to | DLP-072-000001005 |
| DLP-072-000001010 | to | DLP-072-000001010 |
| DLP-072-000001033 | to | DLP-072-000001033 |
| DLP-072-000001038 | to | DLP-072-000001038 |
| DLP-072-000001045 | to | DLP-072-000001045 |
| DLP-072-000001047 | to | DLP-072-000001047 |
| DLP-072-000001065 | to | DLP-072-000001065 |
| DLP-072-000001106 | to | DLP-072-000001106 |
| DLP-072-000001109 | to | DLP-072-000001110 |
| DLP-072-000001112 | to | DLP-072-000001113 |
| DLP-072-000001121 | to | DLP-072-000001121 |
| DLP-072-000001126 | to | DLP-072-000001126 |
| DLP-072-000001132 | to | DLP-072-000001132 |
| DLP-072-000001136 | to | DLP-072-000001136 |
| DLP-072-000001142 | to | DLP-072-000001142 |
| DLP-072-000001161 | to | DLP-072-000001161 |
| DLP-072-000001166 | to | DLP-072-000001167 |
| DLP-072-000001176 | to | DLP-072-000001176 |
| DLP-072-000001186 | to | DLP-072-000001186 |
| DLP-072-000001196 | to | DLP-072-000001196 |
| DLP-072-000001201 | to | DLP-072-000001201 |
| DLP-072-000001203 | to | DLP-072-000001203 |
| DLP-072-000001209 | to | DLP-072-000001209 |
| DLP-072-000001213 | to | DLP-072-000001213 |
| DLP-072-000001220 | to | DLP-072-000001220 |
| DLP-072-000001222 | to | DLP-072-000001222 |
| DLP-072-000001224 | to | DLP-072-000001224 |
| DLP-072-000001231 | to | DLP-072-000001231 |
| DLP-072-000001235 | to | DLP-072-000001235 |
| DLP-072-000001239 | to | DLP-072-000001239 |
| DLP-072-000001243 | to | DLP-072-000001243 |
| DLP-072-000001251 | to | DLP-072-000001251 |
| DLP-072-000001255 | to | DLP-072-000001256 |
| DLP-072-000001340 | to | DLP-072-000001340 |
| DLP-072-000001343 | to | DLP-072-000001346 |
| DLP-072-000001378 | to | DLP-072-000001380 |
| DLP-072-000001385 | to | DLP-072-000001391 |
| DLP-072-000001395 | to | DLP-072-000001396 |
| DLP-072-000001398 | to | DLP-072-000001398 |
| DLP-072-000001410 | to | DLP-072-000001411 |
| DLP-072-000001415 | to | DLP-072-000001418 |
| DLP-072-000001471 | to | DLP-072-000001471 |

| | | |
|---|---|---|
| DLP-072-000001479 | to | DLP-072-000001481 |
| DLP-072-000001492 | to | DLP-072-000001492 |
| DLP-072-000001500 | to | DLP-072-000001500 |
| DLP-072-000001502 | to | DLP-072-000001502 |
| DLP-072-000001510 | to | DLP-072-000001510 |
| DLP-072-000001517 | to | DLP-072-000001519 |
| DLP-072-000001534 | to | DLP-072-000001536 |
| DLP-072-000001542 | to | DLP-072-000001543 |
| DLP-072-000001545 | to | DLP-072-000001545 |
| DLP-072-000001556 | to | DLP-072-000001559 |
| DLP-072-000001561 | to | DLP-072-000001564 |
| DLP-072-000001575 | to | DLP-072-000001575 |
| DLP-072-000001580 | to | DLP-072-000001580 |
| DLP-072-000001583 | to | DLP-072-000001583 |
| DLP-072-000001586 | to | DLP-072-000001587 |
| DLP-072-000001604 | to | DLP-072-000001604 |
| DLP-072-000001609 | to | DLP-072-000001609 |
| DLP-072-000001612 | to | DLP-072-000001612 |
| DLP-072-000001617 | to | DLP-072-000001618 |
| DLP-072-000001620 | to | DLP-072-000001620 |
| DLP-072-000001622 | to | DLP-072-000001622 |
| DLP-072-000001629 | to | DLP-072-000001629 |
| DLP-072-000001644 | to | DLP-072-000001644 |
| DLP-072-000001659 | to | DLP-072-000001659 |
| DLP-072-000001670 | to | DLP-072-000001670 |
| DLP-072-000001687 | to | DLP-072-000001689 |
| DLP-072-000001693 | to | DLP-072-000001695 |
| DLP-072-000001704 | to | DLP-072-000001704 |
| DLP-072-000001707 | to | DLP-072-000001708 |
| DLP-072-000001734 | to | DLP-072-000001734 |
| DLP-072-000001749 | to | DLP-072-000001749 |
| DLP-072-000001755 | to | DLP-072-000001755 |
| DLP-072-000001760 | to | DLP-072-000001760 |
| DLP-072-000001762 | to | DLP-072-000001762 |
| DLP-072-000001765 | to | DLP-072-000001765 |
| DLP-072-000001770 | to | DLP-072-000001771 |
| DLP-072-000001777 | to | DLP-072-000001777 |
| DLP-072-000001782 | to | DLP-072-000001782 |
| DLP-072-000001789 | to | DLP-072-000001789 |
| DLP-072-000001791 | to | DLP-072-000001793 |
| DLP-072-000001801 | to | DLP-072-000001801 |
| DLP-072-000001807 | to | DLP-072-000001807 |
| DLP-072-000001819 | to | DLP-072-000001819 |
| DLP-072-000001822 | to | DLP-072-000001822 |

| | | |
|---|---|---|
| DLP-072-000001825 | to | DLP-072-000001825 |
| DLP-072-000001833 | to | DLP-072-000001836 |
| DLP-072-000001838 | to | DLP-072-000001839 |
| DLP-072-000001841 | to | DLP-072-000001842 |
| DLP-072-000001864 | to | DLP-072-000001864 |
| DLP-072-000001867 | to | DLP-072-000001867 |
| DLP-072-000001873 | to | DLP-072-000001873 |
| DLP-072-000001908 | to | DLP-072-000001908 |
| DLP-072-000001919 | to | DLP-072-000001919 |
| DLP-072-000001929 | to | DLP-072-000001929 |
| DLP-072-000001939 | to | DLP-072-000001939 |
| DLP-072-000001943 | to | DLP-072-000001944 |
| DLP-072-000001947 | to | DLP-072-000001947 |
| DLP-072-000001959 | to | DLP-072-000001959 |
| DLP-072-000001974 | to | DLP-072-000001974 |
| DLP-072-000001987 | to | DLP-072-000001987 |
| DLP-072-000001990 | to | DLP-072-000001990 |
| DLP-072-000001992 | to | DLP-072-000001992 |
| DLP-072-000001995 | to | DLP-072-000001996 |
| DLP-072-000002008 | to | DLP-072-000002009 |
| DLP-072-000002012 | to | DLP-072-000002012 |
| DLP-072-000002016 | to | DLP-072-000002016 |
| DLP-072-000002025 | to | DLP-072-000002026 |
| DLP-072-000002033 | to | DLP-072-000002033 |
| DLP-072-000002035 | to | DLP-072-000002035 |
| DLP-072-000002042 | to | DLP-072-000002043 |
| DLP-072-000002049 | to | DLP-072-000002049 |
| DLP-072-000002067 | to | DLP-072-000002067 |
| DLP-072-000002069 | to | DLP-072-000002071 |
| DLP-072-000002085 | to | DLP-072-000002085 |
| DLP-072-000002088 | to | DLP-072-000002089 |
| DLP-072-000002097 | to | DLP-072-000002097 |
| DLP-072-000002119 | to | DLP-072-000002119 |
| DLP-072-000002121 | to | DLP-072-000002121 |
| DLP-072-000002124 | to | DLP-072-000002124 |
| DLP-072-000002132 | to | DLP-072-000002132 |
| DLP-072-000002137 | to | DLP-072-000002137 |
| DLP-072-000002142 | to | DLP-072-000002142 |
| DLP-072-000002148 | to | DLP-072-000002148 |
| DLP-072-000002150 | to | DLP-072-000002150 |
| DLP-072-000002158 | to | DLP-072-000002158 |
| DLP-072-000002161 | to | DLP-072-000002161 |
| DLP-072-000002163 | to | DLP-072-000002163 |
| DLP-072-000002168 | to | DLP-072-000002168 |

| | | |
|---|---|---|
| DLP-072-000002174 | to | DLP-072-000002174 |
| DLP-072-000002181 | to | DLP-072-000002181 |
| DLP-072-000002184 | to | DLP-072-000002184 |
| DLP-072-000002188 | to | DLP-072-000002188 |
| DLP-072-000002203 | to | DLP-072-000002203 |
| DLP-072-000002210 | to | DLP-072-000002210 |
| DLP-072-000002214 | to | DLP-072-000002214 |
| DLP-072-000002220 | to | DLP-072-000002220 |
| DLP-072-000002228 | to | DLP-072-000002228 |
| DLP-072-000002231 | to | DLP-072-000002232 |
| DLP-072-000002240 | to | DLP-072-000002240 |
| DLP-072-000002242 | to | DLP-072-000002243 |
| DLP-072-000002245 | to | DLP-072-000002246 |
| DLP-072-000002249 | to | DLP-072-000002249 |
| DLP-072-000002253 | to | DLP-072-000002253 |
| DLP-072-000002258 | to | DLP-072-000002258 |
| DLP-072-000002260 | to | DLP-072-000002260 |
| DLP-072-000002269 | to | DLP-072-000002269 |
| DLP-072-000002273 | to | DLP-072-000002273 |
| DLP-072-000002307 | to | DLP-072-000002307 |
| DLP-072-000002310 | to | DLP-072-000002310 |
| DLP-072-000002318 | to | DLP-072-000002320 |
| DLP-072-000002326 | to | DLP-072-000002326 |
| DLP-072-000002344 | to | DLP-072-000002344 |
| DLP-072-000002364 | to | DLP-072-000002364 |
| DLP-072-000002370 | to | DLP-072-000002370 |
| DLP-072-000002373 | to | DLP-072-000002373 |
| DLP-072-000002375 | to | DLP-072-000002375 |
| DLP-072-000002381 | to | DLP-072-000002381 |
| DLP-072-000002383 | to | DLP-072-000002383 |
| DLP-072-000002387 | to | DLP-072-000002387 |
| DLP-072-000002389 | to | DLP-072-000002389 |
| DLP-072-000002391 | to | DLP-072-000002391 |
| DLP-072-000002402 | to | DLP-072-000002402 |
| DLP-072-000002416 | to | DLP-072-000002417 |
| DLP-072-000002427 | to | DLP-072-000002427 |
| DLP-072-000002443 | to | DLP-072-000002443 |
| DLP-072-000002445 | to | DLP-072-000002445 |
| DLP-072-000002461 | to | DLP-072-000002461 |
| DLP-072-000002463 | to | DLP-072-000002463 |
| DLP-072-000002474 | to | DLP-072-000002474 |
| DLP-072-000002493 | to | DLP-072-000002493 |
| DLP-072-000002510 | to | DLP-072-000002510 |
| DLP-072-000002512 | to | DLP-072-000002512 |

| | | |
|---|---|---|
| DLP-072-000002519 | to | DLP-072-000002520 |
| DLP-072-000002523 | to | DLP-072-000002523 |
| DLP-072-000002531 | to | DLP-072-000002531 |
| DLP-072-000002536 | to | DLP-072-000002537 |
| DLP-072-000002555 | to | DLP-072-000002555 |
| DLP-072-000002564 | to | DLP-072-000002565 |
| DLP-072-000002585 | to | DLP-072-000002585 |
| DLP-072-000002591 | to | DLP-072-000002594 |
| DLP-072-000002603 | to | DLP-072-000002603 |
| DLP-072-000002611 | to | DLP-072-000002611 |
| DLP-072-000002644 | to | DLP-072-000002646 |
| DLP-072-000002655 | to | DLP-072-000002656 |
| DLP-072-000002659 | to | DLP-072-000002659 |
| DLP-072-000002662 | to | DLP-072-000002662 |
| DLP-072-000002665 | to | DLP-072-000002669 |
| DLP-072-000002671 | to | DLP-072-000002671 |
| DLP-072-000002676 | to | DLP-072-000002676 |
| DLP-072-000002679 | to | DLP-072-000002680 |
| DLP-072-000002707 | to | DLP-072-000002710 |
| DLP-072-000002712 | to | DLP-072-000002713 |
| DLP-072-000002716 | to | DLP-072-000002716 |
| DLP-072-000002719 | to | DLP-072-000002719 |
| DLP-072-000002721 | to | DLP-072-000002723 |
| DLP-072-000002741 | to | DLP-072-000002741 |
| DLP-072-000002743 | to | DLP-072-000002743 |
| DLP-072-000002745 | to | DLP-072-000002745 |
| DLP-072-000002753 | to | DLP-072-000002754 |
| DLP-072-000002767 | to | DLP-072-000002768 |
| DLP-072-000002770 | to | DLP-072-000002770 |
| DLP-072-000002776 | to | DLP-072-000002776 |
| DLP-072-000002778 | to | DLP-072-000002779 |
| DLP-072-000002781 | to | DLP-072-000002788 |
| DLP-072-000002794 | to | DLP-072-000002794 |
| DLP-072-000002796 | to | DLP-072-000002797 |
| DLP-072-000002799 | to | DLP-072-000002799 |
| DLP-072-000002806 | to | DLP-072-000002806 |
| DLP-072-000002815 | to | DLP-072-000002815 |
| DLP-072-000002817 | to | DLP-072-000002817 |
| DLP-072-000002827 | to | DLP-072-000002829 |
| DLP-072-000002839 | to | DLP-072-000002839 |
| DLP-072-000002854 | to | DLP-072-000002855 |
| DLP-072-000002858 | to | DLP-072-000002858 |
| DLP-072-000002863 | to | DLP-072-000002863 |
| DLP-072-000002875 | to | DLP-072-000002880 |

| | | |
|---|---|---|
| DLP-072-000002884 | to | DLP-072-000002884 |
| DLP-072-000002893 | to | DLP-072-000002894 |
| DLP-072-000002898 | to | DLP-072-000002898 |
| DLP-072-000002900 | to | DLP-072-000002900 |
| DLP-072-000002906 | to | DLP-072-000002906 |
| DLP-072-000002909 | to | DLP-072-000002917 |
| DLP-072-000002923 | to | DLP-072-000002923 |
| DLP-072-000002927 | to | DLP-072-000002927 |
| DLP-072-000002929 | to | DLP-072-000002929 |
| DLP-072-000002937 | to | DLP-072-000002937 |
| DLP-072-000002950 | to | DLP-072-000002950 |
| DLP-072-000002955 | to | DLP-072-000002956 |
| DLP-072-000002961 | to | DLP-072-000002963 |
| DLP-072-000002970 | to | DLP-072-000002971 |
| DLP-072-000002984 | to | DLP-072-000002984 |
| DLP-072-000003012 | to | DLP-072-000003012 |
| DLP-072-000003021 | to | DLP-072-000003022 |
| DLP-072-000003025 | to | DLP-072-000003026 |
| DLP-072-000003028 | to | DLP-072-000003028 |
| DLP-072-000003040 | to | DLP-072-000003040 |
| DLP-072-000003057 | to | DLP-072-000003058 |
| DLP-072-000003071 | to | DLP-072-000003071 |
| DLP-072-000003081 | to | DLP-072-000003083 |
| DLP-072-000003090 | to | DLP-072-000003095 |
| DLP-072-000003107 | to | DLP-072-000003108 |
| DLP-072-000003114 | to | DLP-072-000003114 |
| DLP-072-000003128 | to | DLP-072-000003128 |
| DLP-072-000003136 | to | DLP-072-000003137 |
| DLP-072-000003141 | to | DLP-072-000003142 |
| DLP-072-000003144 | to | DLP-072-000003145 |
| DLP-072-000003149 | to | DLP-072-000003150 |
| DLP-072-000003156 | to | DLP-072-000003156 |
| DLP-072-000003158 | to | DLP-072-000003158 |
| DLP-072-000003236 | to | DLP-072-000003236 |
| DLP-072-000003238 | to | DLP-072-000003238 |
| DLP-072-000003246 | to | DLP-072-000003246 |
| DLP-072-000003251 | to | DLP-072-000003251 |
| DLP-072-000003261 | to | DLP-072-000003261 |
| DLP-072-000003263 | to | DLP-072-000003263 |
| DLP-072-000003269 | to | DLP-072-000003270 |
| DLP-072-000003273 | to | DLP-072-000003273 |
| DLP-072-000003295 | to | DLP-072-000003295 |
| DLP-072-000003311 | to | DLP-072-000003311 |
| DLP-072-000003323 | to | DLP-072-000003323 |

| | | |
|---|---|---|
| DLP-072-000003328 | to | DLP-072-000003328 |
| DLP-072-000003338 | to | DLP-072-000003338 |
| DLP-072-000003378 | to | DLP-072-000003381 |
| DLP-072-000003386 | to | DLP-072-000003391 |
| DLP-072-000003395 | to | DLP-072-000003396 |
| DLP-072-000003401 | to | DLP-072-000003402 |
| DLP-072-000003406 | to | DLP-072-000003407 |
| DLP-072-000003424 | to | DLP-072-000003424 |
| DLP-072-000003426 | to | DLP-072-000003427 |
| DLP-072-000003430 | to | DLP-072-000003430 |
| DLP-072-000003433 | to | DLP-072-000003433 |
| DLP-072-000003438 | to | DLP-072-000003438 |
| DLP-072-000003441 | to | DLP-072-000003441 |
| DLP-072-000003457 | to | DLP-072-000003457 |
| DLP-072-000003462 | to | DLP-072-000003462 |
| DLP-072-000003467 | to | DLP-072-000003467 |
| DLP-072-000003495 | to | DLP-072-000003496 |
| DLP-072-000003529 | to | DLP-072-000003529 |
| DLP-072-000003531 | to | DLP-072-000003531 |
| DLP-072-000003540 | to | DLP-072-000003540 |
| DLP-072-000003543 | to | DLP-072-000003544 |
| DLP-072-000003551 | to | DLP-072-000003552 |
| DLP-072-000003556 | to | DLP-072-000003557 |
| DLP-072-000003575 | to | DLP-072-000003575 |
| DLP-072-000003594 | to | DLP-072-000003594 |
| DLP-072-000003600 | to | DLP-072-000003600 |
| DLP-072-000003625 | to | DLP-072-000003626 |
| DLP-072-000003629 | to | DLP-072-000003629 |
| DLP-072-000003660 | to | DLP-072-000003660 |
| DLP-072-000003678 | to | DLP-072-000003678 |
| DLP-072-000003683 | to | DLP-072-000003683 |
| DLP-072-000003703 | to | DLP-072-000003703 |
| DLP-072-000003706 | to | DLP-072-000003706 |
| DLP-072-000003708 | to | DLP-072-000003708 |
| DLP-072-000003716 | to | DLP-072-000003719 |
| DLP-072-000003724 | to | DLP-072-000003724 |
| DLP-072-000003751 | to | DLP-072-000003751 |
| DLP-072-000003764 | to | DLP-072-000003764 |
| DLP-072-000003776 | to | DLP-072-000003776 |
| DLP-072-000003781 | to | DLP-072-000003781 |
| DLP-072-000003783 | to | DLP-072-000003784 |
| DLP-072-000003805 | to | DLP-072-000003805 |
| DLP-072-000003809 | to | DLP-072-000003809 |
| DLP-072-000003823 | to | DLP-072-000003824 |

| | | |
|---|---|---|
| DLP-072-000003831 | to | DLP-072-000003832 |
| DLP-072-000003843 | to | DLP-072-000003843 |
| DLP-072-000003846 | to | DLP-072-000003847 |
| DLP-072-000003853 | to | DLP-072-000003853 |
| DLP-072-000003871 | to | DLP-072-000003871 |
| DLP-072-000003875 | to | DLP-072-000003877 |
| DLP-072-000003884 | to | DLP-072-000003884 |
| DLP-072-000003887 | to | DLP-072-000003887 |
| DLP-072-000003889 | to | DLP-072-000003890 |
| DLP-072-000003894 | to | DLP-072-000003894 |
| DLP-072-000003899 | to | DLP-072-000003899 |
| DLP-072-000003904 | to | DLP-072-000003906 |
| DLP-072-000003916 | to | DLP-072-000003918 |
| DLP-072-000003922 | to | DLP-072-000003922 |
| DLP-072-000003924 | to | DLP-072-000003924 |
| DLP-072-000003934 | to | DLP-072-000003934 |
| DLP-072-000003941 | to | DLP-072-000003942 |
| DLP-072-000003954 | to | DLP-072-000003954 |
| DLP-072-000003956 | to | DLP-072-000003956 |
| DLP-072-000003962 | to | DLP-072-000003963 |
| DLP-072-000003969 | to | DLP-072-000003971 |
| DLP-072-000003997 | to | DLP-072-000003998 |
| DLP-072-000004000 | to | DLP-072-000004000 |
| DLP-072-000004002 | to | DLP-072-000004003 |
| DLP-072-000004010 | to | DLP-072-000004010 |
| DLP-072-000004021 | to | DLP-072-000004021 |
| DLP-072-000004030 | to | DLP-072-000004030 |
| DLP-072-000004038 | to | DLP-072-000004038 |
| DLP-072-000004041 | to | DLP-072-000004041 |
| DLP-072-000004043 | to | DLP-072-000004045 |
| DLP-072-000004050 | to | DLP-072-000004050 |
| DLP-072-000004052 | to | DLP-072-000004054 |
| DLP-072-000004056 | to | DLP-072-000004058 |
| DLP-072-000004061 | to | DLP-072-000004061 |
| DLP-072-000004067 | to | DLP-072-000004067 |
| DLP-072-000004069 | to | DLP-072-000004069 |
| DLP-072-000004072 | to | DLP-072-000004072 |
| DLP-072-000004075 | to | DLP-072-000004075 |
| DLP-072-000004079 | to | DLP-072-000004079 |
| DLP-072-000004081 | to | DLP-072-000004082 |
| DLP-072-000004085 | to | DLP-072-000004088 |
| DLP-072-000004091 | to | DLP-072-000004091 |
| DLP-072-000004095 | to | DLP-072-000004095 |
| DLP-072-000004098 | to | DLP-072-000004098 |

| | | |
|---|---|---|
| DLP-072-000004100 | to | DLP-072-000004101 |
| DLP-072-000004104 | to | DLP-072-000004105 |
| DLP-072-000004110 | to | DLP-072-000004110 |
| DLP-072-000004112 | to | DLP-072-000004112 |
| DLP-072-000004118 | to | DLP-072-000004118 |
| DLP-072-000004120 | to | DLP-072-000004120 |
| DLP-072-000004123 | to | DLP-072-000004123 |
| DLP-072-000004127 | to | DLP-072-000004129 |
| DLP-072-000004131 | to | DLP-072-000004136 |
| DLP-072-000004141 | to | DLP-072-000004141 |
| DLP-072-000004152 | to | DLP-072-000004152 |
| DLP-072-000004165 | to | DLP-072-000004165 |
| DLP-072-000004170 | to | DLP-072-000004170 |
| DLP-072-000004202 | to | DLP-072-000004202 |
| DLP-072-000004228 | to | DLP-072-000004231 |
| DLP-072-000004235 | to | DLP-072-000004236 |
| DLP-072-000004241 | to | DLP-072-000004241 |
| DLP-072-000004244 | to | DLP-072-000004246 |
| DLP-072-000004249 | to | DLP-072-000004250 |
| DLP-072-000004270 | to | DLP-072-000004270 |
| DLP-072-000004278 | to | DLP-072-000004278 |
| DLP-072-000004284 | to | DLP-072-000004285 |
| DLP-072-000004291 | to | DLP-072-000004291 |
| DLP-072-000004293 | to | DLP-072-000004293 |
| DLP-072-000004306 | to | DLP-072-000004306 |
| DLP-072-000004311 | to | DLP-072-000004311 |
| DLP-072-000004313 | to | DLP-072-000004313 |
| DLP-072-000004331 | to | DLP-072-000004331 |
| DLP-072-000004333 | to | DLP-072-000004333 |
| DLP-072-000004342 | to | DLP-072-000004342 |
| DLP-072-000004362 | to | DLP-072-000004363 |
| DLP-072-000004367 | to | DLP-072-000004371 |
| DLP-072-000004378 | to | DLP-072-000004379 |
| DLP-072-000004382 | to | DLP-072-000004386 |
| DLP-072-000004393 | to | DLP-072-000004394 |
| DLP-072-000004397 | to | DLP-072-000004397 |
| DLP-072-000004400 | to | DLP-072-000004401 |
| DLP-072-000004403 | to | DLP-072-000004403 |
| DLP-072-000004406 | to | DLP-072-000004406 |
| DLP-072-000004409 | to | DLP-072-000004409 |
| DLP-072-000004412 | to | DLP-072-000004413 |
| DLP-072-000004416 | to | DLP-072-000004418 |
| DLP-072-000004421 | to | DLP-072-000004421 |
| DLP-072-000004423 | to | DLP-072-000004423 |

| | | |
|---|---|---|
| DLP-072-000004440 | to | DLP-072-000004440 |
| DLP-072-000004457 | to | DLP-072-000004457 |
| DLP-072-000004460 | to | DLP-072-000004460 |
| DLP-072-000004464 | to | DLP-072-000004464 |
| DLP-072-000004473 | to | DLP-072-000004473 |
| DLP-072-000004486 | to | DLP-072-000004486 |
| DLP-072-000004492 | to | DLP-072-000004492 |
| DLP-072-000004499 | to | DLP-072-000004499 |
| DLP-072-000004523 | to | DLP-072-000004523 |
| DLP-072-000004526 | to | DLP-072-000004526 |
| DLP-072-000004537 | to | DLP-072-000004537 |
| DLP-072-000004555 | to | DLP-072-000004555 |
| DLP-072-000004564 | to | DLP-072-000004564 |
| DLP-072-000004571 | to | DLP-072-000004571 |
| DLP-072-000004573 | to | DLP-072-000004573 |
| DLP-072-000004590 | to | DLP-072-000004590 |
| DLP-072-000004613 | to | DLP-072-000004615 |
| DLP-072-000004618 | to | DLP-072-000004618 |
| DLP-072-000004625 | to | DLP-072-000004625 |
| DLP-072-000004628 | to | DLP-072-000004628 |
| DLP-072-000004636 | to | DLP-072-000004640 |
| DLP-072-000004642 | to | DLP-072-000004642 |
| DLP-072-000004649 | to | DLP-072-000004649 |
| DLP-072-000004653 | to | DLP-072-000004653 |
| DLP-072-000004656 | to | DLP-072-000004658 |
| DLP-072-000004673 | to | DLP-072-000004673 |
| DLP-072-000004679 | to | DLP-072-000004679 |
| DLP-072-000004682 | to | DLP-072-000004682 |
| DLP-072-000004690 | to | DLP-072-000004690 |
| DLP-072-000004700 | to | DLP-072-000004701 |
| DLP-072-000004707 | to | DLP-072-000004707 |
| DLP-072-000004716 | to | DLP-072-000004717 |
| DLP-072-000004724 | to | DLP-072-000004724 |
| DLP-072-000004729 | to | DLP-072-000004730 |
| DLP-072-000004732 | to | DLP-072-000004732 |
| DLP-072-000004734 | to | DLP-072-000004734 |
| DLP-072-000004744 | to | DLP-072-000004744 |
| DLP-072-000004750 | to | DLP-072-000004751 |
| DLP-072-000004764 | to | DLP-072-000004766 |
| DLP-072-000004769 | to | DLP-072-000004770 |
| DLP-072-000004815 | to | DLP-072-000004815 |
| DLP-072-000004820 | to | DLP-072-000004820 |
| DLP-072-000004822 | to | DLP-072-000004822 |
| DLP-072-000004827 | to | DLP-072-000004827 |

| | | |
|---|---|---|
| DLP-072-000004845 | to | DLP-072-000004847 |
| DLP-072-000004853 | to | DLP-072-000004853 |
| DLP-072-000004856 | to | DLP-072-000004856 |
| DLP-072-000004863 | to | DLP-072-000004863 |
| DLP-072-000004872 | to | DLP-072-000004872 |
| DLP-072-000004889 | to | DLP-072-000004889 |
| DLP-072-000004939 | to | DLP-072-000004939 |
| DLP-072-000004948 | to | DLP-072-000004948 |
| DLP-072-000004955 | to | DLP-072-000004955 |
| DLP-072-000004983 | to | DLP-072-000004983 |
| DLP-072-000005008 | to | DLP-072-000005009 |
| DLP-072-000005011 | to | DLP-072-000005011 |
| DLP-072-000005015 | to | DLP-072-000005015 |
| DLP-072-000005053 | to | DLP-072-000005053 |
| DLP-072-000005076 | to | DLP-072-000005076 |
| DLP-072-000005080 | to | DLP-072-000005080 |
| DLP-072-000005084 | to | DLP-072-000005084 |
| DLP-072-000005090 | to | DLP-072-000005090 |
| DLP-072-000005093 | to | DLP-072-000005093 |
| DLP-072-000005096 | to | DLP-072-000005097 |
| DLP-072-000005102 | to | DLP-072-000005103 |
| DLP-072-000005116 | to | DLP-072-000005119 |
| DLP-072-000005128 | to | DLP-072-000005128 |
| DLP-072-000005133 | to | DLP-072-000005133 |
| DLP-072-000005138 | to | DLP-072-000005138 |
| DLP-072-000005164 | to | DLP-072-000005164 |
| DLP-072-000005185 | to | DLP-072-000005185 |
| DLP-072-000005193 | to | DLP-072-000005193 |
| DLP-072-000005197 | to | DLP-072-000005197 |
| DLP-072-000005199 | to | DLP-072-000005199 |
| DLP-072-000005207 | to | DLP-072-000005207 |
| DLP-072-000005236 | to | DLP-072-000005236 |
| DLP-072-000005254 | to | DLP-072-000005254 |
| DLP-072-000005271 | to | DLP-072-000005271 |
| DLP-072-000005309 | to | DLP-072-000005309 |
| DLP-072-000005320 | to | DLP-072-000005321 |
| DLP-072-000005323 | to | DLP-072-000005323 |
| DLP-072-000005326 | to | DLP-072-000005326 |
| DLP-072-000005336 | to | DLP-072-000005336 |
| DLP-072-000005349 | to | DLP-072-000005349 |
| DLP-072-000005353 | to | DLP-072-000005353 |
| DLP-072-000005360 | to | DLP-072-000005360 |
| DLP-072-000005401 | to | DLP-072-000005402 |
| DLP-072-000005404 | to | DLP-072-000005404 |

| | | |
|---|---|---|
| DLP-072-000005408 | to | DLP-072-000005408 |
| DLP-072-000005436 | to | DLP-072-000005436 |
| DLP-072-000005439 | to | DLP-072-000005439 |
| DLP-072-000005450 | to | DLP-072-000005450 |
| DLP-072-000005470 | to | DLP-072-000005471 |
| DLP-072-000005474 | to | DLP-072-000005474 |
| DLP-072-000005476 | to | DLP-072-000005476 |
| DLP-072-000005491 | to | DLP-072-000005491 |
| DLP-072-000005494 | to | DLP-072-000005494 |
| DLP-072-000005519 | to | DLP-072-000005519 |
| DLP-072-000005521 | to | DLP-072-000005521 |
| DLP-072-000005525 | to | DLP-072-000005525 |
| DLP-072-000005537 | to | DLP-072-000005537 |
| DLP-072-000005547 | to | DLP-072-000005547 |
| DLP-072-000005549 | to | DLP-072-000005549 |
| DLP-072-000005558 | to | DLP-072-000005558 |
| DLP-072-000005570 | to | DLP-072-000005570 |
| DLP-072-000005587 | to | DLP-072-000005588 |
| DLP-072-000005591 | to | DLP-072-000005591 |
| DLP-072-000005598 | to | DLP-072-000005598 |
| DLP-072-000005605 | to | DLP-072-000005605 |
| DLP-072-000005607 | to | DLP-072-000005607 |
| DLP-072-000005613 | to | DLP-072-000005613 |
| DLP-072-000005617 | to | DLP-072-000005621 |
| DLP-072-000005628 | to | DLP-072-000005628 |
| DLP-072-000005643 | to | DLP-072-000005643 |
| DLP-072-000005646 | to | DLP-072-000005646 |
| DLP-072-000005693 | to | DLP-072-000005693 |
| DLP-072-000005707 | to | DLP-072-000005708 |
| DLP-072-000005711 | to | DLP-072-000005711 |
| DLP-072-000005718 | to | DLP-072-000005720 |
| DLP-072-000005724 | to | DLP-072-000005724 |
| DLP-072-000005728 | to | DLP-072-000005729 |
| DLP-072-000005732 | to | DLP-072-000005733 |
| DLP-072-000005743 | to | DLP-072-000005743 |
| DLP-072-000005745 | to | DLP-072-000005745 |
| DLP-072-000005759 | to | DLP-072-000005759 |
| DLP-072-000005761 | to | DLP-072-000005761 |
| DLP-072-000005764 | to | DLP-072-000005764 |
| DLP-072-000005777 | to | DLP-072-000005777 |
| DLP-072-000005817 | to | DLP-072-000005818 |
| DLP-072-000005822 | to | DLP-072-000005822 |
| DLP-072-000005846 | to | DLP-072-000005846 |
| DLP-072-000005848 | to | DLP-072-000005848 |

| | | |
|---|---|---|
| DLP-072-000005866 | to | DLP-072-000005869 |
| DLP-072-000005878 | to | DLP-072-000005878 |
| DLP-072-000005880 | to | DLP-072-000005880 |
| DLP-072-000005894 | to | DLP-072-000005897 |
| DLP-072-000005900 | to | DLP-072-000005900 |
| DLP-072-000005906 | to | DLP-072-000005907 |
| DLP-072-000005923 | to | DLP-072-000005923 |
| DLP-072-000005929 | to | DLP-072-000005930 |
| DLP-072-000005950 | to | DLP-072-000005950 |
| DLP-072-000005957 | to | DLP-072-000005957 |
| DLP-072-000005959 | to | DLP-072-000005959 |
| DLP-072-000005965 | to | DLP-072-000005965 |
| DLP-072-000005986 | to | DLP-072-000005987 |
| DLP-072-000006041 | to | DLP-072-000006043 |
| DLP-072-000006046 | to | DLP-072-000006046 |
| DLP-072-000006050 | to | DLP-072-000006050 |
| DLP-072-000006054 | to | DLP-072-000006057 |
| DLP-072-000006059 | to | DLP-072-000006059 |
| DLP-072-000006076 | to | DLP-072-000006078 |
| DLP-072-000006086 | to | DLP-072-000006086 |
| DLP-072-000006097 | to | DLP-072-000006100 |
| DLP-072-000006103 | to | DLP-072-000006103 |
| DLP-072-000006111 | to | DLP-072-000006111 |
| DLP-072-000006118 | to | DLP-072-000006130 |
| DLP-072-000006133 | to | DLP-072-000006134 |
| DLP-072-000006140 | to | DLP-072-000006140 |
| DLP-072-000006142 | to | DLP-072-000006142 |
| DLP-072-000006144 | to | DLP-072-000006147 |
| DLP-072-000006163 | to | DLP-072-000006164 |
| DLP-072-000006182 | to | DLP-072-000006182 |
| DLP-072-000006187 | to | DLP-072-000006188 |
| DLP-072-000006200 | to | DLP-072-000006200 |
| DLP-072-000006203 | to | DLP-072-000006203 |
| DLP-072-000006214 | to | DLP-072-000006215 |
| DLP-072-000006235 | to | DLP-072-000006238 |
| DLP-072-000006250 | to | DLP-072-000006255 |
| DLP-072-000006261 | to | DLP-072-000006262 |
| DLP-072-000006268 | to | DLP-072-000006268 |
| DLP-072-000006290 | to | DLP-072-000006291 |
| DLP-072-000006293 | to | DLP-072-000006293 |
| DLP-072-000006299 | to | DLP-072-000006299 |
| DLP-072-000006305 | to | DLP-072-000006305 |
| DLP-072-000006311 | to | DLP-072-000006314 |
| DLP-072-000006337 | to | DLP-072-000006340 |

| | | |
|---|---|---|
| DLP-072-000006357 | to | DLP-072-000006357 |
| DLP-072-000006359 | to | DLP-072-000006359 |
| DLP-072-000006370 | to | DLP-072-000006371 |
| DLP-072-000006379 | to | DLP-072-000006380 |
| DLP-072-000006384 | to | DLP-072-000006384 |
| DLP-072-000006391 | to | DLP-072-000006398 |
| DLP-072-000006425 | to | DLP-072-000006425 |
| DLP-072-000006432 | to | DLP-072-000006433 |
| DLP-072-000006441 | to | DLP-072-000006442 |
| DLP-072-000006451 | to | DLP-072-000006452 |
| DLP-072-000006461 | to | DLP-072-000006461 |
| DLP-072-000006463 | to | DLP-072-000006463 |
| DLP-072-000006467 | to | DLP-072-000006468 |
| DLP-072-000006495 | to | DLP-072-000006495 |
| DLP-072-000006502 | to | DLP-072-000006503 |
| DLP-072-000006516 | to | DLP-072-000006516 |
| DLP-072-000006547 | to | DLP-072-000006550 |
| DLP-072-000006552 | to | DLP-072-000006552 |
| DLP-072-000006559 | to | DLP-072-000006559 |
| DLP-072-000006568 | to | DLP-072-000006568 |
| DLP-072-000006570 | to | DLP-072-000006570 |
| DLP-072-000006591 | to | DLP-072-000006591 |
| DLP-072-000006599 | to | DLP-072-000006599 |
| DLP-072-000006619 | to | DLP-072-000006619 |
| DLP-072-000006635 | to | DLP-072-000006635 |
| DLP-072-000006638 | to | DLP-072-000006638 |
| DLP-072-000006642 | to | DLP-072-000006643 |
| DLP-072-000006647 | to | DLP-072-000006647 |
| DLP-072-000006649 | to | DLP-072-000006652 |
| DLP-072-000006662 | to | DLP-072-000006662 |
| DLP-072-000006671 | to | DLP-072-000006671 |
| DLP-072-000006689 | to | DLP-072-000006692 |
| DLP-072-000006700 | to | DLP-072-000006702 |
| DLP-072-000006705 | to | DLP-072-000006705 |
| DLP-072-000006719 | to | DLP-072-000006719 |
| DLP-072-000006723 | to | DLP-072-000006723 |
| DLP-072-000006725 | to | DLP-072-000006726 |
| DLP-072-000006733 | to | DLP-072-000006733 |
| DLP-072-000006740 | to | DLP-072-000006741 |
| DLP-072-000006744 | to | DLP-072-000006745 |
| DLP-072-000006779 | to | DLP-072-000006780 |
| DLP-072-000006782 | to | DLP-072-000006783 |
| DLP-072-000006787 | to | DLP-072-000006787 |
| DLP-072-000006789 | to | DLP-072-000006789 |

| | | |
|---|---|---|
| DLP-072-000006795 | to | DLP-072-000006796 |
| DLP-072-000006811 | to | DLP-072-000006811 |
| DLP-072-000006816 | to | DLP-072-000006816 |
| DLP-072-000006850 | to | DLP-072-000006851 |
| DLP-072-000006869 | to | DLP-072-000006869 |
| DLP-072-000006889 | to | DLP-072-000006890 |
| DLP-072-000006901 | to | DLP-072-000006902 |
| DLP-072-000006914 | to | DLP-072-000006917 |
| DLP-072-000006938 | to | DLP-072-000006938 |
| DLP-072-000006944 | to | DLP-072-000006944 |
| DLP-072-000006949 | to | DLP-072-000006950 |
| DLP-072-000006972 | to | DLP-072-000006972 |
| DLP-072-000006979 | to | DLP-072-000006979 |
| DLP-072-000006981 | to | DLP-072-000006981 |
| DLP-072-000006992 | to | DLP-072-000006992 |
| DLP-072-000006994 | to | DLP-072-000006995 |
| DLP-072-000007024 | to | DLP-072-000007024 |
| DLP-072-000007047 | to | DLP-072-000007050 |
| DLP-072-000007067 | to | DLP-072-000007067 |
| DLP-072-000007069 | to | DLP-072-000007069 |
| DLP-072-000007100 | to | DLP-072-000007100 |
| DLP-072-000007104 | to | DLP-072-000007108 |
| DLP-072-000007110 | to | DLP-072-000007110 |
| DLP-072-000007112 | to | DLP-072-000007112 |
| DLP-072-000007114 | to | DLP-072-000007116 |
| DLP-072-000007118 | to | DLP-072-000007118 |
| DLP-072-000007146 | to | DLP-072-000007146 |
| DLP-072-000007148 | to | DLP-072-000007149 |
| DLP-072-000007154 | to | DLP-072-000007154 |
| DLP-072-000007168 | to | DLP-072-000007170 |
| DLP-072-000007175 | to | DLP-072-000007175 |
| DLP-072-000007191 | to | DLP-072-000007199 |
| DLP-072-000007254 | to | DLP-072-000007254 |
| DLP-072-000007256 | to | DLP-072-000007256 |
| DLP-072-000007283 | to | DLP-072-000007283 |
| DLP-072-000007289 | to | DLP-072-000007289 |
| DLP-072-000007294 | to | DLP-072-000007294 |
| DLP-072-000007299 | to | DLP-072-000007299 |
| DLP-072-000007319 | to | DLP-072-000007319 |
| DLP-072-000007358 | to | DLP-072-000007358 |
| DLP-072-000007361 | to | DLP-072-000007362 |
| DLP-072-000007366 | to | DLP-072-000007368 |
| DLP-072-000007375 | to | DLP-072-000007375 |
| DLP-072-000007386 | to | DLP-072-000007386 |

| | | |
|---|---|---|
| DLP-072-000007388 | to | DLP-072-000007388 |
| DLP-072-000007399 | to | DLP-072-000007404 |
| DLP-072-000007414 | to | DLP-072-000007414 |
| DLP-072-000007417 | to | DLP-072-000007418 |
| DLP-072-000007420 | to | DLP-072-000007422 |
| DLP-072-000007429 | to | DLP-072-000007429 |
| DLP-072-000007438 | to | DLP-072-000007439 |
| DLP-072-000007450 | to | DLP-072-000007450 |
| DLP-072-000007452 | to | DLP-072-000007453 |
| DLP-072-000007465 | to | DLP-072-000007465 |
| DLP-072-000007477 | to | DLP-072-000007477 |
| DLP-072-000007479 | to | DLP-072-000007479 |
| DLP-072-000007489 | to | DLP-072-000007489 |
| DLP-072-000007498 | to | DLP-072-000007501 |
| DLP-072-000007505 | to | DLP-072-000007506 |
| DLP-072-000007519 | to | DLP-072-000007523 |
| DLP-072-000007533 | to | DLP-072-000007533 |
| DLP-072-000007544 | to | DLP-072-000007549 |
| DLP-072-000007555 | to | DLP-072-000007557 |
| DLP-072-000007561 | to | DLP-072-000007561 |
| DLP-072-000007573 | to | DLP-072-000007573 |
| DLP-072-000007582 | to | DLP-072-000007583 |
| DLP-072-000007590 | to | DLP-072-000007590 |
| DLP-072-000007604 | to | DLP-072-000007605 |
| DLP-072-000007637 | to | DLP-072-000007639 |
| DLP-072-000007650 | to | DLP-072-000007650 |
| DLP-072-000007655 | to | DLP-072-000007655 |
| DLP-072-000007665 | to | DLP-072-000007666 |
| DLP-072-000007668 | to | DLP-072-000007668 |
| DLP-072-000007670 | to | DLP-072-000007670 |
| DLP-072-000007681 | to | DLP-072-000007681 |
| DLP-072-000007691 | to | DLP-072-000007691 |
| DLP-072-000007699 | to | DLP-072-000007699 |
| DLP-072-000007712 | to | DLP-072-000007713 |
| DLP-072-000007727 | to | DLP-072-000007727 |
| DLP-072-000007734 | to | DLP-072-000007737 |
| DLP-072-000007752 | to | DLP-072-000007752 |
| DLP-072-000007756 | to | DLP-072-000007756 |
| DLP-072-000007802 | to | DLP-072-000007802 |
| DLP-072-000007817 | to | DLP-072-000007817 |
| DLP-072-000007849 | to | DLP-072-000007849 |
| DLP-072-000007854 | to | DLP-072-000007854 |
| DLP-072-000007875 | to | DLP-072-000007875 |
| DLP-072-000007884 | to | DLP-072-000007884 |

| | | |
|---|---|---|
| DLP-072-000007894 | to | DLP-072-000007895 |
| DLP-072-000007909 | to | DLP-072-000007909 |
| DLP-072-000007922 | to | DLP-072-000007922 |
| DLP-072-000008028 | to | DLP-072-000008028 |
| DLP-072-000008041 | to | DLP-072-000008041 |
| DLP-072-000008058 | to | DLP-072-000008058 |
| DLP-072-000008082 | to | DLP-072-000008082 |
| DLP-072-000008109 | to | DLP-072-000008109 |
| DLP-072-000008143 | to | DLP-072-000008143 |
| DLP-072-000008154 | to | DLP-072-000008154 |
| DLP-072-000008162 | to | DLP-072-000008162 |
| DLP-072-000008167 | to | DLP-072-000008168 |
| DLP-072-000008181 | to | DLP-072-000008181 |
| DLP-072-000008185 | to | DLP-072-000008185 |
| DLP-072-000008191 | to | DLP-072-000008191 |
| DLP-072-000008193 | to | DLP-072-000008193 |
| DLP-072-000008203 | to | DLP-072-000008203 |
| DLP-072-000008206 | to | DLP-072-000008206 |
| DLP-072-000008239 | to | DLP-072-000008239 |
| DLP-072-000008267 | to | DLP-072-000008267 |
| DLP-072-000008269 | to | DLP-072-000008269 |
| DLP-072-000008276 | to | DLP-072-000008276 |
| DLP-072-000008278 | to | DLP-072-000008278 |
| DLP-072-000008281 | to | DLP-072-000008281 |
| DLP-072-000008283 | to | DLP-072-000008283 |
| DLP-072-000008286 | to | DLP-072-000008286 |
| DLP-072-000008325 | to | DLP-072-000008325 |
| DLP-072-000008346 | to | DLP-072-000008347 |
| DLP-072-000008360 | to | DLP-072-000008360 |
| DLP-072-000008382 | to | DLP-072-000008383 |
| DLP-072-000008405 | to | DLP-072-000008405 |
| DLP-072-000008438 | to | DLP-072-000008438 |
| DLP-072-000008450 | to | DLP-072-000008450 |
| DLP-072-000008464 | to | DLP-072-000008465 |
| DLP-072-000008502 | to | DLP-072-000008502 |
| DLP-072-000008508 | to | DLP-072-000008508 |
| DLP-072-000008513 | to | DLP-072-000008513 |
| DLP-072-000008521 | to | DLP-072-000008521 |
| DLP-072-000008523 | to | DLP-072-000008523 |
| DLP-072-000008545 | to | DLP-072-000008545 |
| DLP-072-000008552 | to | DLP-072-000008552 |
| DLP-072-000008571 | to | DLP-072-000008571 |
| DLP-072-000008576 | to | DLP-072-000008577 |
| DLP-072-000008598 | to | DLP-072-000008598 |

| | | |
|---|---|---|
| DLP-072-000008624 | to | DLP-072-000008624 |
| DLP-072-000008635 | to | DLP-072-000008635 |
| DLP-072-000008646 | to | DLP-072-000008646 |
| DLP-072-000008667 | to | DLP-072-000008667 |
| DLP-072-000008670 | to | DLP-072-000008670 |
| DLP-072-000008680 | to | DLP-072-000008680 |
| DLP-072-000008688 | to | DLP-072-000008689 |
| DLP-072-000008692 | to | DLP-072-000008692 |
| DLP-072-000008712 | to | DLP-072-000008712 |
| DLP-072-000008726 | to | DLP-072-000008726 |
| DLP-072-000008728 | to | DLP-072-000008728 |
| DLP-072-000008746 | to | DLP-072-000008746 |
| DLP-072-000008749 | to | DLP-072-000008749 |
| DLP-072-000008762 | to | DLP-072-000008762 |
| DLP-072-000008767 | to | DLP-072-000008767 |
| DLP-072-000008772 | to | DLP-072-000008772 |
| DLP-072-000008778 | to | DLP-072-000008778 |
| DLP-072-000008780 | to | DLP-072-000008780 |
| DLP-072-000008785 | to | DLP-072-000008785 |
| DLP-072-000008788 | to | DLP-072-000008788 |
| DLP-072-000008794 | to | DLP-072-000008795 |
| DLP-072-000008807 | to | DLP-072-000008808 |
| DLP-072-000008824 | to | DLP-072-000008824 |
| DLP-072-000008837 | to | DLP-072-000008837 |
| DLP-072-000008842 | to | DLP-072-000008842 |
| DLP-072-000008856 | to | DLP-072-000008857 |
| DLP-072-000008862 | to | DLP-072-000008862 |
| DLP-072-000008905 | to | DLP-072-000008905 |
| DLP-072-000008926 | to | DLP-072-000008926 |
| DLP-072-000008943 | to | DLP-072-000008943 |
| DLP-072-000008948 | to | DLP-072-000008948 |
| DLP-072-000008978 | to | DLP-072-000008978 |
| DLP-072-000009016 | to | DLP-072-000009016 |
| DLP-072-000009050 | to | DLP-072-000009050 |
| DLP-072-000009052 | to | DLP-072-000009052 |
| DLP-072-000009063 | to | DLP-072-000009063 |
| DLP-072-000009078 | to | DLP-072-000009078 |
| DLP-072-000009086 | to | DLP-072-000009086 |
| DLP-072-000009098 | to | DLP-072-000009099 |
| DLP-072-000009143 | to | DLP-072-000009144 |
| DLP-072-000009148 | to | DLP-072-000009148 |
| DLP-072-000009153 | to | DLP-072-000009154 |
| DLP-072-000009165 | to | DLP-072-000009165 |
| DLP-072-000009204 | to | DLP-072-000009204 |

| | | |
|---|---|---|
| DLP-072-000009215 | to | DLP-072-000009215 |
| DLP-072-000009219 | to | DLP-072-000009219 |
| DLP-072-000009240 | to | DLP-072-000009240 |
| DLP-072-000009251 | to | DLP-072-000009251 |
| DLP-072-000009259 | to | DLP-072-000009259 |
| DLP-072-000009275 | to | DLP-072-000009276 |
| DLP-072-000009278 | to | DLP-072-000009278 |
| DLP-072-000009281 | to | DLP-072-000009281 |
| DLP-072-000009291 | to | DLP-072-000009292 |
| DLP-072-000009297 | to | DLP-072-000009297 |
| DLP-072-000009305 | to | DLP-072-000009305 |
| DLP-072-000009309 | to | DLP-072-000009310 |
| DLP-072-000009335 | to | DLP-072-000009335 |
| DLP-072-000009340 | to | DLP-072-000009340 |
| DLP-072-000009347 | to | DLP-072-000009348 |
| DLP-072-000009354 | to | DLP-072-000009355 |
| DLP-072-000009360 | to | DLP-072-000009360 |
| DLP-072-000009387 | to | DLP-072-000009387 |
| DLP-072-000009395 | to | DLP-072-000009396 |
| DLP-072-000009398 | to | DLP-072-000009398 |
| DLP-072-000009404 | to | DLP-072-000009404 |
| DLP-072-000009429 | to | DLP-072-000009429 |
| DLP-072-000009450 | to | DLP-072-000009450 |
| DLP-072-000009456 | to | DLP-072-000009456 |
| DLP-072-000009458 | to | DLP-072-000009458 |
| DLP-072-000009480 | to | DLP-072-000009480 |
| DLP-072-000009487 | to | DLP-072-000009488 |
| DLP-072-000009505 | to | DLP-072-000009505 |
| DLP-072-000009510 | to | DLP-072-000009510 |
| DLP-072-000009513 | to | DLP-072-000009513 |
| DLP-072-000009518 | to | DLP-072-000009518 |
| DLP-072-000009562 | to | DLP-072-000009562 |
| DLP-072-000009578 | to | DLP-072-000009578 |
| DLP-072-000009658 | to | DLP-072-000009659 |
| DLP-072-000009738 | to | DLP-072-000009738 |
| DLP-072-000009742 | to | DLP-072-000009742 |
| DLP-072-000009746 | to | DLP-072-000009746 |
| DLP-072-000009764 | to | DLP-072-000009764 |
| DLP-072-000009791 | to | DLP-072-000009791 |
| DLP-072-000009796 | to | DLP-072-000009796 |
| DLP-072-000009807 | to | DLP-072-000009807 |
| DLP-072-000009813 | to | DLP-072-000009813 |
| DLP-072-000009815 | to | DLP-072-000009815 |
| DLP-072-000009822 | to | DLP-072-000009822 |

| | | |
|---|---|---|
| DLP-072-000009840 | to | DLP-072-000009840 |
| DLP-072-000009893 | to | DLP-072-000009893 |
| DLP-072-000009928 | to | DLP-072-000009928 |
| DLP-072-000009939 | to | DLP-072-000009939 |
| DLP-072-000009942 | to | DLP-072-000009943 |
| DLP-072-000009977 | to | DLP-072-000009977 |
| DLP-072-000009991 | to | DLP-072-000009991 |
| DLP-072-000010011 | to | DLP-072-000010011 |
| DLP-072-000010032 | to | DLP-072-000010034 |
| DLP-072-000010045 | to | DLP-072-000010045 |
| DLP-072-000010062 | to | DLP-072-000010062 |
| DLP-072-000010075 | to | DLP-072-000010075 |
| DLP-072-000010086 | to | DLP-072-000010086 |
| DLP-072-000010120 | to | DLP-072-000010121 |
| DLP-072-000010127 | to | DLP-072-000010127 |
| DLP-072-000010129 | to | DLP-072-000010129 |
| DLP-072-000010154 | to | DLP-072-000010154 |
| DLP-072-000010178 | to | DLP-072-000010178 |
| DLP-072-000010197 | to | DLP-072-000010197 |
| DLP-072-000010208 | to | DLP-072-000010208 |
| DLP-072-000010244 | to | DLP-072-000010244 |
| DLP-072-000010255 | to | DLP-072-000010255 |
| DLP-072-000010257 | to | DLP-072-000010257 |
| DLP-072-000010260 | to | DLP-072-000010260 |
| DLP-072-000010273 | to | DLP-072-000010274 |
| DLP-072-000010284 | to | DLP-072-000010284 |
| DLP-072-000010286 | to | DLP-072-000010286 |
| DLP-072-000010296 | to | DLP-072-000010296 |
| DLP-072-000010303 | to | DLP-072-000010303 |
| DLP-072-000010313 | to | DLP-072-000010313 |
| DLP-072-000010331 | to | DLP-072-000010331 |
| DLP-072-000010340 | to | DLP-072-000010340 |
| DLP-072-000010349 | to | DLP-072-000010349 |
| DLP-072-000010351 | to | DLP-072-000010351 |
| DLP-072-000010358 | to | DLP-072-000010358 |
| DLP-072-000010369 | to | DLP-072-000010369 |
| DLP-072-000010373 | to | DLP-072-000010373 |
| DLP-072-000010377 | to | DLP-072-000010378 |
| DLP-072-000010380 | to | DLP-072-000010383 |
| DLP-072-000010385 | to | DLP-072-000010385 |
| DLP-072-000010394 | to | DLP-072-000010394 |
| DLP-072-000010422 | to | DLP-072-000010422 |
| DLP-072-000010452 | to | DLP-072-000010452 |
| DLP-072-000010464 | to | DLP-072-000010464 |

| | | |
|---|---|---|
| DLP-072-000010471 | to | DLP-072-000010471 |
| DLP-072-000010481 | to | DLP-072-000010481 |
| DLP-072-000010489 | to | DLP-072-000010489 |
| DLP-072-000010559 | to | DLP-072-000010559 |
| DLP-072-000010574 | to | DLP-072-000010574 |
| DLP-072-000010576 | to | DLP-072-000010576 |
| DLP-072-000010614 | to | DLP-072-000010614 |
| DLP-072-000010631 | to | DLP-072-000010631 |
| DLP-072-000010654 | to | DLP-072-000010655 |
| DLP-072-000010673 | to | DLP-072-000010673 |
| DLP-072-000010680 | to | DLP-072-000010680 |
| DLP-072-000010693 | to | DLP-072-000010693 |
| DLP-072-000010713 | to | DLP-072-000010713 |
| DLP-072-000010719 | to | DLP-072-000010719 |
| DLP-072-000010729 | to | DLP-072-000010729 |
| DLP-072-000010735 | to | DLP-072-000010735 |
| DLP-072-000010740 | to | DLP-072-000010740 |
| DLP-072-000010766 | to | DLP-072-000010766 |
| DLP-072-000010772 | to | DLP-072-000010772 |
| DLP-072-000010778 | to | DLP-072-000010778 |
| DLP-072-000010794 | to | DLP-072-000010794 |
| DLP-072-000010806 | to | DLP-072-000010806 |
| DLP-072-000010808 | to | DLP-072-000010808 |
| DLP-072-000010817 | to | DLP-072-000010818 |
| DLP-072-000010831 | to | DLP-072-000010831 |
| DLP-072-000010837 | to | DLP-072-000010837 |
| DLP-072-000010842 | to | DLP-072-000010842 |
| DLP-072-000010845 | to | DLP-072-000010845 |
| DLP-072-000010864 | to | DLP-072-000010864 |
| DLP-072-000010887 | to | DLP-072-000010887 |
| DLP-072-000010909 | to | DLP-072-000010909 |
| DLP-072-000010945 | to | DLP-072-000010946 |
| DLP-072-000010950 | to | DLP-072-000010950 |
| DLP-072-000010952 | to | DLP-072-000010952 |
| DLP-072-000010956 | to | DLP-072-000010956 |
| DLP-072-000010959 | to | DLP-072-000010959 |
| DLP-072-000010964 | to | DLP-072-000010964 |
| DLP-072-000010983 | to | DLP-072-000010983 |
| DLP-072-000011037 | to | DLP-072-000011037 |
| DLP-072-000011060 | to | DLP-072-000011060 |
| DLP-072-000011065 | to | DLP-072-000011065 |
| DLP-072-000011083 | to | DLP-072-000011083 |
| DLP-072-000011086 | to | DLP-072-000011087 |
| DLP-072-000011089 | to | DLP-072-000011089 |

| | | |
|---|---|---|
| DLP-072-000011094 | to | DLP-072-000011094 |
| DLP-072-000011096 | to | DLP-072-000011096 |
| DLP-072-000011099 | to | DLP-072-000011099 |
| DLP-072-000011119 | to | DLP-072-000011119 |
| DLP-072-000011123 | to | DLP-072-000011123 |
| DLP-072-000011158 | to | DLP-072-000011158 |
| DLP-072-000011176 | to | DLP-072-000011176 |
| DLP-072-000011187 | to | DLP-072-000011187 |
| DLP-072-000011214 | to | DLP-072-000011214 |
| DLP-072-000011241 | to | DLP-072-000011241 |
| DLP-072-000011260 | to | DLP-072-000011260 |
| DLP-072-000011264 | to | DLP-072-000011264 |
| DLP-072-000011312 | to | DLP-072-000011312 |
| DLP-072-000011335 | to | DLP-072-000011335 |
| DLP-072-000011349 | to | DLP-072-000011349 |
| DLP-072-000011355 | to | DLP-072-000011355 |
| DLP-072-000011358 | to | DLP-072-000011358 |
| DLP-072-000011361 | to | DLP-072-000011362 |
| DLP-072-000011389 | to | DLP-072-000011390 |
| DLP-072-000011404 | to | DLP-072-000011404 |
| DLP-072-000011407 | to | DLP-072-000011407 |
| DLP-072-000011412 | to | DLP-072-000011412 |
| DLP-072-000011439 | to | DLP-072-000011439 |
| DLP-072-000011446 | to | DLP-072-000011446 |
| DLP-072-000011448 | to | DLP-072-000011448 |
| DLP-072-000011462 | to | DLP-072-000011462 |
| DLP-072-000011468 | to | DLP-072-000011468 |
| DLP-072-000011472 | to | DLP-072-000011472 |
| DLP-072-000011474 | to | DLP-072-000011474 |
| DLP-072-000011479 | to | DLP-072-000011479 |
| DLP-072-000011515 | to | DLP-072-000011516 |
| DLP-072-000011527 | to | DLP-072-000011527 |
| DLP-072-000011536 | to | DLP-072-000011536 |
| DLP-072-000011556 | to | DLP-072-000011556 |
| DLP-072-000011563 | to | DLP-072-000011564 |
| DLP-072-000011574 | to | DLP-072-000011577 |
| DLP-072-000011602 | to | DLP-072-000011604 |
| DLP-072-000011619 | to | DLP-072-000011619 |
| DLP-072-000011654 | to | DLP-072-000011654 |
| DLP-072-000011658 | to | DLP-072-000011658 |
| DLP-072-000011765 | to | DLP-072-000011768 |
| DLP-072-000011792 | to | DLP-072-000011792 |
| DLP-072-000011800 | to | DLP-072-000011800 |
| DLP-072-000011899 | to | DLP-072-000011900 |

| | | |
|---|---|---|
| DLP-072-000011903 | to | DLP-072-000011903 |
| DLP-072-000011910 | to | DLP-072-000011910 |
| DLP-072-000011916 | to | DLP-072-000011916 |
| DLP-072-000011918 | to | DLP-072-000011919 |
| DLP-072-000011925 | to | DLP-072-000011925 |
| DLP-072-000011972 | to | DLP-072-000011973 |
| DLP-072-000012003 | to | DLP-072-000012003 |
| DLP-072-000012010 | to | DLP-072-000012010 |
| DLP-072-000012046 | to | DLP-072-000012046 |
| DLP-072-000012061 | to | DLP-072-000012061 |
| DLP-072-000012085 | to | DLP-072-000012085 |
| DLP-072-000012113 | to | DLP-072-000012119 |
| DLP-072-000012121 | to | DLP-072-000012121 |
| DLP-072-000012123 | to | DLP-072-000012126 |
| DLP-072-000012130 | to | DLP-072-000012131 |
| DLP-072-000012146 | to | DLP-072-000012147 |
| DLP-072-000012169 | to | DLP-072-000012169 |
| DLP-072-000012173 | to | DLP-072-000012173 |
| DLP-072-000012175 | to | DLP-072-000012175 |
| DLP-072-000012179 | to | DLP-072-000012179 |
| DLP-072-000012194 | to | DLP-072-000012197 |
| DLP-072-000012228 | to | DLP-072-000012228 |
| DLP-072-000012234 | to | DLP-072-000012235 |
| DLP-072-000012237 | to | DLP-072-000012237 |
| DLP-072-000012244 | to | DLP-072-000012244 |
| DLP-072-000012246 | to | DLP-072-000012249 |
| DLP-072-000012263 | to | DLP-072-000012263 |
| DLP-072-000012268 | to | DLP-072-000012268 |
| DLP-072-000012270 | to | DLP-072-000012270 |
| DLP-072-000012272 | to | DLP-072-000012272 |
| DLP-072-000012297 | to | DLP-072-000012298 |
| DLP-072-000012332 | to | DLP-072-000012335 |
| DLP-072-000012360 | to | DLP-072-000012366 |
| DLP-072-000012371 | to | DLP-072-000012371 |
| DLP-072-000012386 | to | DLP-072-000012387 |
| DLP-072-000012398 | to | DLP-072-000012398 |
| DLP-072-000012523 | to | DLP-072-000012523 |
| DLP-072-000012563 | to | DLP-072-000012563 |
| DLP-072-000012568 | to | DLP-072-000012568 |
| DLP-072-000012572 | to | DLP-072-000012572 |
| DLP-072-000012575 | to | DLP-072-000012580 |
| DLP-072-000012590 | to | DLP-072-000012590 |
| DLP-072-000012593 | to | DLP-072-000012593 |
| DLP-072-000012598 | to | DLP-072-000012598 |

| | | |
|---|---|---|
| DLP-072-000012632 | to | DLP-072-000012632 |
| DLP-072-000012650 | to | DLP-072-000012650 |
| DLP-072-000012713 | to | DLP-072-000012723 |
| DLP-072-000012725 | to | DLP-072-000012726 |
| DLP-072-000012751 | to | DLP-072-000012751 |
| DLP-072-000012828 | to | DLP-072-000012833 |
| DLP-072-000012837 | to | DLP-072-000012842 |
| DLP-072-000012849 | to | DLP-072-000012849 |
| DLP-072-000012878 | to | DLP-072-000012878 |
| DLP-072-000012906 | to | DLP-072-000012906 |
| DLP-072-000012966 | to | DLP-072-000012966 |
| DLP-072-000012985 | to | DLP-072-000012986 |
| DLP-072-000012990 | to | DLP-072-000012993 |
| DLP-072-000013008 | to | DLP-072-000013008 |
| DLP-072-000013047 | to | DLP-072-000013048 |
| DLP-072-000013089 | to | DLP-072-000013093 |
| DLP-072-000013108 | to | DLP-072-000013110 |
| DLP-072-000013141 | to | DLP-072-000013141 |
| DLP-072-000013159 | to | DLP-072-000013162 |
| DLP-072-000013165 | to | DLP-072-000013172 |
| DLP-072-000013179 | to | DLP-072-000013179 |
| DLP-072-000013201 | to | DLP-072-000013201 |
| DLP-072-000013215 | to | DLP-072-000013215 |
| DLP-072-000013283 | to | DLP-072-000013283 |
| DLP-072-000013285 | to | DLP-072-000013285 |
| DLP-072-000013306 | to | DLP-072-000013306 |
| DLP-072-000013333 | to | DLP-072-000013335 |
| DLP-072-000013354 | to | DLP-072-000013354 |
| DLP-072-000013389 | to | DLP-072-000013391 |
| DLP-072-000013402 | to | DLP-072-000013402 |
| DLP-072-000013404 | to | DLP-072-000013404 |
| DLP-072-000013406 | to | DLP-072-000013406 |
| DLP-072-000013443 | to | DLP-072-000013443 |
| DLP-072-000013445 | to | DLP-072-000013457 |
| DLP-072-000013459 | to | DLP-072-000013459 |
| DLP-072-000013463 | to | DLP-072-000013466 |
| DLP-072-000013469 | to | DLP-072-000013473 |
| DLP-072-000013480 | to | DLP-072-000013481 |
| DLP-072-000013537 | to | DLP-072-000013537 |
| DLP-072-000013539 | to | DLP-072-000013539 |
| DLP-072-000013544 | to | DLP-072-000013549 |
| DLP-072-000013565 | to | DLP-072-000013565 |
| DLP-072-000013593 | to | DLP-072-000013615 |
| DLP-072-000013632 | to | DLP-072-000013632 |

| | | |
|---|---|---|
| DLP-072-000013662 | to | DLP-072-000013662 |
| DLP-072-000013673 | to | DLP-072-000013673 |
| DLP-072-000013675 | to | DLP-072-000013676 |
| DLP-072-000013767 | to | DLP-072-000013767 |
| DLP-072-000013770 | to | DLP-072-000013772 |
| DLP-072-000013791 | to | DLP-072-000013791 |
| DLP-072-000013797 | to | DLP-072-000013799 |
| DLP-072-000013804 | to | DLP-072-000013806 |
| DLP-072-000013808 | to | DLP-072-000013808 |
| DLP-072-000013839 | to | DLP-072-000013839 |
| DLP-072-000013841 | to | DLP-072-000013841 |
| DLP-072-000013843 | to | DLP-072-000013843 |
| DLP-072-000013845 | to | DLP-072-000013845 |
| DLP-072-000013847 | to | DLP-072-000013848 |
| DLP-072-000013851 | to | DLP-072-000013851 |
| DLP-072-000013853 | to | DLP-072-000013853 |
| DLP-072-000013860 | to | DLP-072-000013860 |
| DLP-072-000013862 | to | DLP-072-000013863 |
| DLP-072-000013867 | to | DLP-072-000013867 |
| DLP-072-000013871 | to | DLP-072-000013871 |
| DLP-072-000013879 | to | DLP-072-000013881 |
| DLP-072-000013890 | to | DLP-072-000013891 |
| DLP-072-000013893 | to | DLP-072-000013896 |
| DLP-072-000013929 | to | DLP-072-000013930 |
| DLP-072-000013935 | to | DLP-072-000013939 |
| DLP-072-000013943 | to | DLP-072-000013943 |
| DLP-072-000013965 | to | DLP-072-000013968 |
| DLP-072-000014018 | to | DLP-072-000014019 |
| DLP-072-000014024 | to | DLP-072-000014029 |
| DLP-072-000014082 | to | DLP-072-000014082 |
| DLP-072-000014099 | to | DLP-072-000014099 |
| DLP-072-000014101 | to | DLP-072-000014101 |
| DLP-072-000014116 | to | DLP-072-000014116 |
| DLP-072-000014146 | to | DLP-072-000014146 |
| DLP-072-000014163 | to | DLP-072-000014163 |
| DLP-072-000014165 | to | DLP-072-000014166 |
| DLP-072-000014172 | to | DLP-072-000014173 |
| DLP-072-000014179 | to | DLP-072-000014180 |
| DLP-072-000014202 | to | DLP-072-000014202 |
| DLP-072-000014217 | to | DLP-072-000014222 |
| DLP-072-000014225 | to | DLP-072-000014229 |
| DLP-072-000014232 | to | DLP-072-000014232 |
| DLP-072-000014237 | to | DLP-072-000014237 |
| DLP-072-000014242 | to | DLP-072-000014243 |

| | | |
|---|---|---|
| DLP-072-000014249 | to | DLP-072-000014255 |
| DLP-072-000014260 | to | DLP-072-000014260 |
| DLP-072-000014263 | to | DLP-072-000014263 |
| DLP-072-000014303 | to | DLP-072-000014303 |
| DLP-072-000014332 | to | DLP-072-000014332 |
| DLP-072-000014360 | to | DLP-072-000014367 |
| DLP-072-000014369 | to | DLP-072-000014370 |
| DLP-072-000014372 | to | DLP-072-000014374 |
| DLP-072-000014376 | to | DLP-072-000014381 |
| DLP-072-000014400 | to | DLP-072-000014400 |
| DLP-072-000014404 | to | DLP-072-000014404 |
| DLP-072-000014406 | to | DLP-072-000014408 |
| DLP-072-000014440 | to | DLP-072-000014441 |
| DLP-072-000014450 | to | DLP-072-000014452 |
| DLP-072-000014456 | to | DLP-072-000014456 |
| DLP-072-000014467 | to | DLP-072-000014467 |
| DLP-072-000014470 | to | DLP-072-000014470 |
| DLP-072-000014490 | to | DLP-072-000014491 |
| DLP-072-000014493 | to | DLP-072-000014493 |
| DLP-072-000014512 | to | DLP-072-000014512 |
| DLP-072-000014518 | to | DLP-072-000014527 |
| DLP-072-000014531 | to | DLP-072-000014549 |
| DLP-072-000014551 | to | DLP-072-000014551 |
| DLP-072-000014553 | to | DLP-072-000014553 |
| DLP-072-000014555 | to | DLP-072-000014559 |
| DLP-072-000014561 | to | DLP-072-000014562 |
| DLP-072-000014564 | to | DLP-072-000014564 |
| DLP-072-000014567 | to | DLP-072-000014567 |
| DLP-072-000014569 | to | DLP-072-000014569 |
| DLP-072-000014571 | to | DLP-072-000014574 |
| DLP-072-000014576 | to | DLP-072-000014604 |
| DLP-072-000014619 | to | DLP-072-000014619 |
| DLP-072-000014628 | to | DLP-072-000014632 |
| DLP-072-000014656 | to | DLP-072-000014656 |
| DLP-072-000014681 | to | DLP-072-000014681 |
| DLP-072-000014767 | to | DLP-072-000014769 |
| DLP-072-000014779 | to | DLP-072-000014779 |
| DLP-072-000014781 | to | DLP-072-000014782 |
| DLP-072-000014795 | to | DLP-072-000014805 |
| DLP-072-000014807 | to | DLP-072-000014823 |
| DLP-072-000014825 | to | DLP-072-000014825 |
| DLP-072-000014827 | to | DLP-072-000014882 |
| DLP-072-000014905 | to | DLP-072-000014917 |
| DLP-072-000014921 | to | DLP-072-000014921 |

| | | |
|---|---|---|
| DLP-072-000014923 | to | DLP-072-000014924 |
| DLP-072-000014942 | to | DLP-072-000014943 |
| DLP-072-000014948 | to | DLP-072-000014948 |
| DLP-072-000015008 | to | DLP-072-000015009 |
| DLP-072-000015023 | to | DLP-072-000015024 |
| DLP-072-000015028 | to | DLP-072-000015028 |
| DLP-072-000015071 | to | DLP-072-000015073 |
| DLP-072-000015199 | to | DLP-072-000015207 |
| DLP-072-000015219 | to | DLP-072-000015219 |
| DLP-072-000015237 | to | DLP-072-000015239 |
| DLP-072-000015254 | to | DLP-072-000015254 |
| DLP-072-000015279 | to | DLP-072-000015280 |
| DLP-072-000015319 | to | DLP-072-000015341 |
| DLP-072-000015347 | to | DLP-072-000015348 |
| DLP-072-000015410 | to | DLP-072-000015411 |
| DLP-072-000015489 | to | DLP-072-000015489 |
| DLP-072-000015491 | to | DLP-072-000015491 |
| DLP-072-000015508 | to | DLP-072-000015509 |
| DLP-072-000015512 | to | DLP-072-000015512 |
| DLP-072-000015556 | to | DLP-072-000015556 |
| DLP-072-000015587 | to | DLP-072-000015587 |
| DLP-072-000015597 | to | DLP-072-000015597 |
| DLP-072-000015620 | to | DLP-072-000015620 |
| DLP-072-000015624 | to | DLP-072-000015627 |
| DLP-072-000015636 | to | DLP-072-000015636 |
| DLP-072-000015646 | to | DLP-072-000015648 |
| DLP-072-000015687 | to | DLP-072-000015695 |
| DLP-072-000015784 | to | DLP-072-000015784 |
| DLP-072-000015804 | to | DLP-072-000015885 |
| DLP-072-000015897 | to | DLP-072-000015919 |
| DLP-072-000015924 | to | DLP-072-000015924 |
| DLP-072-000015988 | to | DLP-072-000015991 |
| DLP-072-000015998 | to | DLP-072-000015998 |
| DLP-072-000016004 | to | DLP-072-000016006 |
| DLP-072-000016018 | to | DLP-072-000016023 |
| DLP-072-000016032 | to | DLP-072-000016032 |
| DLP-072-000016034 | to | DLP-072-000016036 |
| DLP-072-000016069 | to | DLP-072-000016069 |
| DLP-072-000016075 | to | DLP-072-000016075 |
| DLP-072-000016089 | to | DLP-072-000016090 |
| DLP-072-000016095 | to | DLP-072-000016095 |
| DLP-072-000016098 | to | DLP-072-000016098 |
| DLP-072-000016115 | to | DLP-072-000016115 |
| DLP-072-000016117 | to | DLP-072-000016117 |

| DLP-072-000016119 | to | DLP-072-000016119 |
|---|---|---|
| DLP-072-000016127 | to | DLP-072-000016128 |
| DLP-072-000016131 | to | DLP-072-000016132 |
| DLP-072-000016140 | to | DLP-072-000016141 |
| DLP-072-000016147 | to | DLP-072-000016148 |
| DLP-072-000016154 | to | DLP-072-000016154 |
| DLP-072-000016159 | to | DLP-072-000016161 |
| DLP-072-000016164 | to | DLP-072-000016164 |
| DLP-072-000016184 | to | DLP-072-000016184 |
| DLP-072-000016188 | to | DLP-072-000016189 |
| DLP-072-000016192 | to | DLP-072-000016192 |
| DLP-072-000016195 | to | DLP-072-000016195 |
| DLP-072-000016205 | to | DLP-072-000016205 |
| DLP-072-000016209 | to | DLP-072-000016211 |
| DLP-072-000016220 | to | DLP-072-000016220 |
| DLP-072-000016222 | to | DLP-072-000016222 |
| DLP-072-000016225 | to | DLP-072-000016225 |
| DLP-072-000016227 | to | DLP-072-000016235 |
| DLP-072-000016261 | to | DLP-072-000016261 |
| DLP-072-000016269 | to | DLP-072-000016270 |
| DLP-072-000016272 | to | DLP-072-000016272 |
| DLP-072-000016292 | to | DLP-072-000016293 |
| DLP-072-000016303 | to | DLP-072-000016303 |
| DLP-072-000016319 | to | DLP-072-000016320 |
| DLP-072-000016324 | to | DLP-072-000016328 |
| DLP-072-000016330 | to | DLP-072-000016330 |
| DLP-072-000016332 | to | DLP-072-000016339 |
| DLP-072-000016343 | to | DLP-072-000016343 |
| DLP-072-000016356 | to | DLP-072-000016356 |
| DLP-072-000016360 | to | DLP-072-000016361 |
| DLP-072-000016374 | to | DLP-072-000016374 |
| DLP-072-000016396 | to | DLP-072-000016398 |
| DLP-072-000016418 | to | DLP-072-000016418 |
| DLP-072-000016428 | to | DLP-072-000016428 |
| DLP-072-000016430 | to | DLP-072-000016430 |
| DLP-072-000016433 | to | DLP-072-000016433 |
| DLP-072-000016505 | to | DLP-072-000016507 |
| DLP-072-000016509 | to | DLP-072-000016509 |
| DLP-072-000016517 | to | DLP-072-000016519 |
| DLP-072-000016526 | to | DLP-072-000016526 |
| DLP-072-000016540 | to | DLP-072-000016540 |
| DLP-072-000016542 | to | DLP-072-000016542 |
| DLP-072-000016556 | to | DLP-072-000016557 |
| DLP-072-000016571 | to | DLP-072-000016571 |

| | | |
|---|---|---|
| DLP-072-000016574 | to | DLP-072-000016574 |
| DLP-072-000016578 | to | DLP-072-000016578 |
| DLP-072-000016580 | to | DLP-072-000016581 |
| DLP-072-000016588 | to | DLP-072-000016589 |
| DLP-072-000016598 | to | DLP-072-000016599 |
| DLP-072-000016604 | to | DLP-072-000016604 |
| DLP-072-000016608 | to | DLP-072-000016608 |
| DLP-072-000016619 | to | DLP-072-000016620 |
| DLP-072-000016622 | to | DLP-072-000016622 |
| DLP-072-000016632 | to | DLP-072-000016632 |
| DLP-072-000016664 | to | DLP-072-000016665 |
| DLP-072-000016677 | to | DLP-072-000016682 |
| DLP-072-000016685 | to | DLP-072-000016685 |
| DLP-072-000016687 | to | DLP-072-000016687 |
| DLP-072-000016692 | to | DLP-072-000016692 |
| DLP-072-000016694 | to | DLP-072-000016695 |
| DLP-072-000016699 | to | DLP-072-000016700 |
| DLP-072-000016709 | to | DLP-072-000016711 |
| DLP-072-000016736 | to | DLP-072-000016740 |
| DLP-072-000016745 | to | DLP-072-000016752 |
| DLP-072-000016780 | to | DLP-072-000016781 |
| DLP-072-000016787 | to | DLP-072-000016787 |
| DLP-072-000016789 | to | DLP-072-000016789 |
| DLP-072-000016792 | to | DLP-072-000016793 |
| DLP-072-000016813 | to | DLP-072-000016813 |
| DLP-072-000016833 | to | DLP-072-000016866 |
| DLP-072-000016877 | to | DLP-072-000016888 |
| DLP-072-000016898 | to | DLP-072-000016898 |
| DLP-072-000016900 | to | DLP-072-000016900 |
| DLP-072-000016919 | to | DLP-072-000016920 |
| DLP-072-000016930 | to | DLP-072-000016931 |
| DLP-072-000016940 | to | DLP-072-000016962 |
| DLP-072-000017010 | to | DLP-072-000017015 |
| DLP-072-000017065 | to | DLP-072-000017065 |
| DLP-072-000017070 | to | DLP-072-000017073 |
| DLP-072-000017075 | to | DLP-072-000017075 |
| DLP-072-000017081 | to | DLP-072-000017082 |
| DLP-072-000017086 | to | DLP-072-000017086 |
| DLP-072-000017093 | to | DLP-072-000017095 |
| DLP-072-000017109 | to | DLP-072-000017111 |
| DLP-072-000017125 | to | DLP-072-000017125 |
| FLP-001-000000067 | to | FLP-001-000000067 |
| FLP-001-000000093 | to | FLP-001-000000094 |
| FLP-001-000000125 | to | FLP-001-000000125 |

| | | |
|---|---|---|
| FLP-001-000000134 | to | FLP-001-000000136 |
| FLP-001-000000149 | to | FLP-001-000000149 |
| FLP-001-000000151 | to | FLP-001-000000153 |
| FLP-001-000000156 | to | FLP-001-000000157 |
| FLP-001-000000163 | to | FLP-001-000000163 |
| FLP-001-000000172 | to | FLP-001-000000172 |
| FLP-001-000000189 | to | FLP-001-000000190 |
| FLP-001-000000192 | to | FLP-001-000000192 |
| FLP-001-000000215 | to | FLP-001-000000215 |
| FLP-001-000000230 | to | FLP-001-000000231 |
| FLP-001-000000235 | to | FLP-001-000000236 |
| FLP-001-000000238 | to | FLP-001-000000239 |
| FLP-001-000000242 | to | FLP-001-000000244 |
| FLP-001-000000253 | to | FLP-001-000000257 |
| FLP-001-000000260 | to | FLP-001-000000260 |
| FLP-001-000000262 | to | FLP-001-000000262 |
| FLP-001-000000373 | to | FLP-001-000000373 |
| FLP-001-000000423 | to | FLP-001-000000423 |
| FLP-001-000000454 | to | FLP-001-000000454 |
| FLP-001-000000468 | to | FLP-001-000000468 |
| FLP-001-000000470 | to | FLP-001-000000470 |
| FLP-001-000000486 | to | FLP-001-000000486 |
| FLP-001-000000521 | to | FLP-001-000000521 |
| FLP-001-000000527 | to | FLP-001-000000527 |
| FLP-001-000000575 | to | FLP-001-000000575 |
| FLP-001-000000585 | to | FLP-001-000000585 |
| FLP-001-000000607 | to | FLP-001-000000608 |
| FLP-001-000000613 | to | FLP-001-000000614 |
| FLP-001-000000745 | to | FLP-001-000000746 |
| FLP-001-000000770 | to | FLP-001-000000770 |
| FLP-001-000000811 | to | FLP-001-000000811 |
| FLP-001-000000974 | to | FLP-001-000000974 |
| FLP-001-000001008 | to | FLP-001-000001008 |
| FLP-001-000001011 | to | FLP-001-000001011 |
| FLP-001-000001015 | to | FLP-001-000001015 |
| FLP-001-000001067 | to | FLP-001-000001067 |
| FLP-001-000001201 | to | FLP-001-000001201 |
| FLP-001-000001336 | to | FLP-001-000001336 |
| FLP-005-000000605 | to | FLP-005-000000605 |
| FLP-005-000000619 | to | FLP-005-000000619 |
| FLP-005-000000651 | to | FLP-005-000000651 |
| FLP-005-000000655 | to | FLP-005-000000655 |
| FLP-005-000000660 | to | FLP-005-000000660 |
| FLP-005-000000819 | to | FLP-005-000000820 |

| | | |
|---|---|---|
| FLP-005-000000822 | to | FLP-005-000000822 |
| FLP-005-000000827 | to | FLP-005-000000830 |
| FLP-005-000000833 | to | FLP-005-000000835 |
| FLP-005-000000840 | to | FLP-005-000000842 |
| FLP-005-000000971 | to | FLP-005-000000972 |
| FLP-005-000001012 | to | FLP-005-000001012 |
| FLP-005-000001014 | to | FLP-005-000001014 |
| FLP-005-000001108 | to | FLP-005-000001108 |
| FLP-005-000001124 | to | FLP-005-000001124 |
| FLP-005-000001187 | to | FLP-005-000001187 |
| FLP-005-000001246 | to | FLP-005-000001246 |
| FLP-005-000001315 | to | FLP-005-000001315 |
| FLP-005-000001436 | to | FLP-005-000001436 |
| FLP-005-000001651 | to | FLP-005-000001651 |
| FLP-005-000001705 | to | FLP-005-000001705 |
| FLP-005-000001798 | to | FLP-005-000001798 |
| FLP-005-000001890 | to | FLP-005-000001890 |
| FLP-005-000001947 | to | FLP-005-000001947 |
| FLP-005-000001973 | to | FLP-005-000001975 |
| FLP-005-000001993 | to | FLP-005-000001993 |
| FLP-005-000002149 | to | FLP-005-000002149 |
| FLP-005-000002205 | to | FLP-005-000002205 |
| FLP-005-000002308 | to | FLP-005-000002308 |
| FLP-005-000002314 | to | FLP-005-000002315 |
| FLP-005-000002324 | to | FLP-005-000002324 |
| FLP-005-000002353 | to | FLP-005-000002353 |
| FLP-005-000002358 | to | FLP-005-000002358 |
| FLP-005-000002367 | to | FLP-005-000002367 |
| FLP-005-000002396 | to | FLP-005-000002396 |
| FLP-005-000002422 | to | FLP-005-000002422 |
| FLP-005-000002437 | to | FLP-005-000002441 |
| FLP-005-000002443 | to | FLP-005-000002443 |
| FLP-005-000002453 | to | FLP-005-000002453 |
| FLP-005-000002456 | to | FLP-005-000002456 |
| FLP-005-000002477 | to | FLP-005-000002480 |
| FLP-005-000002482 | to | FLP-005-000002486 |
| FLP-005-000002488 | to | FLP-005-000002488 |
| FLP-005-000002490 | to | FLP-005-000002495 |
| FLP-005-000002534 | to | FLP-005-000002534 |
| FLP-005-000002537 | to | FLP-005-000002537 |
| FLP-005-000002585 | to | FLP-005-000002585 |
| FLP-005-000002640 | to | FLP-005-000002640 |
| FLP-005-000002651 | to | FLP-005-000002651 |
| FLP-005-000002662 | to | FLP-005-000002662 |

| | | |
|---|---|---|
| FLP-005-000002666 | to | FLP-005-000002666 |
| FLP-005-000002761 | to | FLP-005-000002761 |
| FLP-005-000002776 | to | FLP-005-000002776 |
| FLP-005-000002795 | to | FLP-005-000002797 |
| FLP-005-000002801 | to | FLP-005-000002804 |
| FLP-005-000002809 | to | FLP-005-000002810 |
| FLP-005-000002827 | to | FLP-005-000002827 |
| FLP-005-000002845 | to | FLP-005-000002845 |
| FLP-005-000002863 | to | FLP-005-000002863 |
| FLP-005-000002910 | to | FLP-005-000002910 |
| FLP-005-000002969 | to | FLP-005-000002969 |
| FLP-005-000002973 | to | FLP-005-000002973 |
| FLP-005-000003067 | to | FLP-005-000003067 |
| FLP-005-000003147 | to | FLP-005-000003147 |
| FLP-005-000003189 | to | FLP-005-000003189 |
| FLP-005-000003314 | to | FLP-005-000003314 |
| FLP-005-000003317 | to | FLP-005-000003317 |
| FLP-005-000003425 | to | FLP-005-000003425 |
| FLP-005-000003432 | to | FLP-005-000003432 |
| FLP-005-000003450 | to | FLP-005-000003450 |
| FLP-005-000003472 | to | FLP-005-000003472 |
| FLP-005-000003482 | to | FLP-005-000003483 |
| FLP-005-000003517 | to | FLP-005-000003517 |
| FLP-005-000003563 | to | FLP-005-000003563 |
| FLP-005-000003572 | to | FLP-005-000003572 |
| FLP-005-000003610 | to | FLP-005-000003611 |
| FLP-005-000003638 | to | FLP-005-000003638 |
| FLP-005-000004939 | to | FLP-005-000004939 |
| FLP-005-000005024 | to | FLP-005-000005024 |
| FLP-005-000005075 | to | FLP-005-000005076 |
| FLP-005-000005086 | to | FLP-005-000005086 |
| FLP-005-000005099 | to | FLP-005-000005099 |
| FLP-005-000005105 | to | FLP-005-000005105 |
| FLP-005-000005182 | to | FLP-005-000005182 |
| FLP-005-000005193 | to | FLP-005-000005193 |
| FLP-005-000005216 | to | FLP-005-000005217 |
| FLP-005-000005219 | to | FLP-005-000005223 |
| FLP-005-000005226 | to | FLP-005-000005226 |
| FLP-005-000005228 | to | FLP-005-000005232 |
| FLP-005-000005268 | to | FLP-005-000005268 |
| FLP-005-000005270 | to | FLP-005-000005270 |
| FLP-005-000005272 | to | FLP-005-000005272 |
| FLP-005-000005307 | to | FLP-005-000005307 |
| FLP-005-000005311 | to | FLP-005-000005312 |

| FLP-005-000005320 | to | FLP-005-000005321 |
|---|---|---|
| FLP-005-000005323 | to | FLP-005-000005324 |
| FLP-005-000005337 | to | FLP-005-000005338 |
| FLP-005-000005389 | to | FLP-005-000005389 |
| FLP-005-000005402 | to | FLP-005-000005402 |
| FLP-005-000005425 | to | FLP-005-000005425 |
| FLP-005-000005482 | to | FLP-005-000005482 |
| FLP-005-000005603 | to | FLP-005-000005604 |
| FLP-005-000005641 | to | FLP-005-000005642 |
| FLP-005-000005644 | to | FLP-005-000005644 |
| FLP-005-000005657 | to | FLP-005-000005657 |
| FLP-005-000005682 | to | FLP-005-000005682 |
| FLP-005-000005739 | to | FLP-005-000005742 |
| FLP-005-000005766 | to | FLP-005-000005766 |
| FLP-005-000005817 | to | FLP-005-000005826 |
| FLP-005-000005845 | to | FLP-005-000005845 |
| FLP-005-000005850 | to | FLP-005-000005851 |
| FLP-005-000005853 | to | FLP-005-000005857 |
| FLP-005-000005870 | to | FLP-005-000005870 |
| FLP-005-000005910 | to | FLP-005-000005911 |
| FLP-005-000005915 | to | FLP-005-000005915 |
| FLP-005-000005938 | to | FLP-005-000005941 |
| FLP-005-000005969 | to | FLP-005-000005979 |
| FLP-005-000006001 | to | FLP-005-000006001 |
| FLP-005-000006003 | to | FLP-005-000006004 |
| FLP-005-000006134 | to | FLP-005-000006135 |
| FLP-005-000006164 | to | FLP-005-000006164 |
| FLP-005-000006176 | to | FLP-005-000006177 |
| FLP-005-000006209 | to | FLP-005-000006209 |
| FLP-005-000006317 | to | FLP-005-000006317 |
| FLP-005-000006319 | to | FLP-005-000006319 |
| FLP-005-000006322 | to | FLP-005-000006322 |
| FLP-005-000006324 | to | FLP-005-000006324 |
| FLP-005-000006326 | to | FLP-005-000006326 |
| FLP-005-000006329 | to | FLP-005-000006329 |
| FLP-005-000006342 | to | FLP-005-000006342 |
| FLP-005-000006346 | to | FLP-005-000006346 |
| FLP-005-000006349 | to | FLP-005-000006350 |
| FLP-005-000006356 | to | FLP-005-000006356 |
| FLP-005-000006365 | to | FLP-005-000006366 |
| FLP-005-000006371 | to | FLP-005-000006372 |
| FLP-005-000006375 | to | FLP-005-000006376 |
| FLP-005-000006378 | to | FLP-005-000006381 |
| FLP-005-000006387 | to | FLP-005-000006387 |

| | | |
|---|---|---|
| FLP-005-000006389 | to | FLP-005-000006389 |
| FLP-005-000006391 | to | FLP-005-000006391 |
| FLP-005-000006393 | to | FLP-005-000006396 |
| FLP-005-000006400 | to | FLP-005-000006401 |
| FLP-005-000006403 | to | FLP-005-000006405 |
| FLP-005-000006407 | to | FLP-005-000006407 |
| FLP-005-000006411 | to | FLP-005-000006412 |
| FLP-005-000006414 | to | FLP-005-000006414 |
| FLP-005-000006416 | to | FLP-005-000006419 |
| FLP-005-000006423 | to | FLP-005-000006424 |
| FLP-005-000006430 | to | FLP-005-000006430 |
| FLP-005-000006432 | to | FLP-005-000006432 |
| FLP-005-000006437 | to | FLP-005-000006438 |
| FLP-005-000006445 | to | FLP-005-000006446 |
| FLP-005-000006450 | to | FLP-005-000006450 |
| FLP-005-000006452 | to | FLP-005-000006452 |
| FLP-005-000006455 | to | FLP-005-000006458 |
| FLP-005-000006462 | to | FLP-005-000006468 |
| FLP-005-000006470 | to | FLP-005-000006472 |
| FLP-005-000006474 | to | FLP-005-000006476 |
| FLP-005-000006478 | to | FLP-005-000006478 |
| FLP-005-000006481 | to | FLP-005-000006484 |
| FLP-005-000006488 | to | FLP-005-000006490 |
| FLP-005-000006494 | to | FLP-005-000006495 |
| FLP-005-000006500 | to | FLP-005-000006501 |
| FLP-005-000006511 | to | FLP-005-000006511 |
| FLP-005-000006514 | to | FLP-005-000006516 |
| FLP-005-000006518 | to | FLP-005-000006520 |
| FLP-005-000006525 | to | FLP-005-000006525 |
| FLP-005-000006527 | to | FLP-005-000006527 |
| FLP-005-000006530 | to | FLP-005-000006530 |
| FLP-005-000006532 | to | FLP-005-000006533 |
| FLP-005-000006536 | to | FLP-005-000006537 |
| FLP-005-000006540 | to | FLP-005-000006540 |
| FLP-005-000006547 | to | FLP-005-000006548 |
| FLP-005-000006554 | to | FLP-005-000006554 |
| FLP-005-000006556 | to | FLP-005-000006558 |
| FLP-005-000006560 | to | FLP-005-000006560 |
| FLP-005-000006564 | to | FLP-005-000006566 |
| FLP-005-000006574 | to | FLP-005-000006576 |
| FLP-005-000006578 | to | FLP-005-000006579 |
| FLP-005-000006581 | to | FLP-005-000006583 |
| FLP-005-000006586 | to | FLP-005-000006587 |
| FLP-005-000006589 | to | FLP-005-000006592 |

| | | |
|---|---|---|
| FLP-005-000006594 | to | FLP-005-000006594 |
| FLP-005-000006596 | to | FLP-005-000006597 |
| FLP-005-000006605 | to | FLP-005-000006605 |
| FLP-005-000006607 | to | FLP-005-000006607 |
| FLP-005-000006609 | to | FLP-005-000006609 |
| FLP-005-000006612 | to | FLP-005-000006614 |
| FLP-005-000006618 | to | FLP-005-000006618 |
| FLP-005-000006627 | to | FLP-005-000006627 |
| FLP-005-000006634 | to | FLP-005-000006635 |
| FLP-005-000006642 | to | FLP-005-000006642 |
| FLP-005-000006656 | to | FLP-005-000006657 |
| FLP-005-000006659 | to | FLP-005-000006660 |
| FLP-005-000006662 | to | FLP-005-000006666 |
| FLP-005-000006669 | to | FLP-005-000006669 |
| FLP-005-000006674 | to | FLP-005-000006674 |
| FLP-005-000006677 | to | FLP-005-000006677 |
| FLP-005-000006680 | to | FLP-005-000006681 |
| FLP-005-000006683 | to | FLP-005-000006684 |
| FLP-005-000006687 | to | FLP-005-000006688 |
| FLP-005-000006690 | to | FLP-005-000006692 |
| FLP-005-000006700 | to | FLP-005-000006701 |
| FLP-005-000006703 | to | FLP-005-000006707 |
| FLP-005-000006709 | to | FLP-005-000006709 |
| FLP-005-000006712 | to | FLP-005-000006712 |
| FLP-005-000006719 | to | FLP-005-000006722 |
| FLP-005-000006725 | to | FLP-005-000006725 |
| FLP-005-000006728 | to | FLP-005-000006734 |
| FLP-005-000006737 | to | FLP-005-000006738 |
| FLP-005-000006740 | to | FLP-005-000006740 |
| FLP-005-000006746 | to | FLP-005-000006748 |
| FLP-005-000006753 | to | FLP-005-000006754 |
| FLP-005-000006761 | to | FLP-005-000006761 |
| FLP-005-000006763 | to | FLP-005-000006766 |
| FLP-005-000006769 | to | FLP-005-000006769 |
| FLP-005-000006773 | to | FLP-005-000006774 |
| FLP-005-000006776 | to | FLP-005-000006776 |
| FLP-005-000006778 | to | FLP-005-000006779 |
| FLP-005-000006786 | to | FLP-005-000006788 |
| FLP-005-000006792 | to | FLP-005-000006794 |
| FLP-005-000006796 | to | FLP-005-000006796 |
| FLP-005-000006801 | to | FLP-005-000006803 |
| FLP-005-000006805 | to | FLP-005-000006805 |
| FLP-005-000006807 | to | FLP-005-000006810 |
| FLP-005-000006812 | to | FLP-005-000006812 |

| | | |
|---|---|---|
| FLP-005-000006816 | to | FLP-005-000006816 |
| FLP-005-000006818 | to | FLP-005-000006819 |
| FLP-005-000006821 | to | FLP-005-000006822 |
| FLP-005-000006826 | to | FLP-005-000006827 |
| FLP-005-000006829 | to | FLP-005-000006833 |
| FLP-005-000006841 | to | FLP-005-000006841 |
| FLP-005-000006843 | to | FLP-005-000006843 |
| FLP-005-000006847 | to | FLP-005-000006847 |
| FLP-005-000006849 | to | FLP-005-000006849 |
| FLP-005-000006852 | to | FLP-005-000006854 |
| FLP-005-000006856 | to | FLP-005-000006861 |
| FLP-005-000006864 | to | FLP-005-000006871 |
| FLP-005-000006873 | to | FLP-005-000006873 |
| FLP-005-000006875 | to | FLP-005-000006877 |
| FLP-005-000006882 | to | FLP-005-000006884 |
| FLP-005-000006888 | to | FLP-005-000006888 |
| FLP-005-000006890 | to | FLP-005-000006890 |
| FLP-005-000006893 | to | FLP-005-000006893 |
| FLP-005-000006900 | to | FLP-005-000006900 |
| FLP-005-000006908 | to | FLP-005-000006911 |
| FLP-005-000006920 | to | FLP-005-000006920 |
| FLP-005-000006924 | to | FLP-005-000006924 |
| FLP-005-000006926 | to | FLP-005-000006926 |
| FLP-005-000006930 | to | FLP-005-000006931 |
| FLP-005-000006933 | to | FLP-005-000006935 |
| FLP-005-000006937 | to | FLP-005-000006938 |
| FLP-005-000006944 | to | FLP-005-000006945 |
| FLP-005-000006947 | to | FLP-005-000006949 |
| FLP-005-000006952 | to | FLP-005-000006952 |
| FLP-005-000006957 | to | FLP-005-000006958 |
| FLP-005-000006961 | to | FLP-005-000006964 |
| FLP-005-000006969 | to | FLP-005-000006971 |
| FLP-005-000006973 | to | FLP-005-000006974 |
| FLP-005-000006980 | to | FLP-005-000006981 |
| FLP-005-000006983 | to | FLP-005-000006986 |
| FLP-005-000006989 | to | FLP-005-000006989 |
| FLP-005-000006991 | to | FLP-005-000006995 |
| FLP-005-000006997 | to | FLP-005-000006999 |
| FLP-005-000007002 | to | FLP-005-000007003 |
| FLP-005-000007005 | to | FLP-005-000007005 |
| FLP-005-000007007 | to | FLP-005-000007013 |
| FLP-005-000007015 | to | FLP-005-000007015 |
| FLP-005-000007022 | to | FLP-005-000007022 |
| FLP-005-000007027 | to | FLP-005-000007027 |

| | | |
|---|---|---|
| FLP-005-000007032 | to | FLP-005-000007032 |
| FLP-005-000007036 | to | FLP-005-000007036 |
| FLP-005-000007043 | to | FLP-005-000007043 |
| FLP-005-000007046 | to | FLP-005-000007046 |
| FLP-005-000007055 | to | FLP-005-000007057 |
| FLP-005-000007059 | to | FLP-005-000007059 |
| FLP-005-000007062 | to | FLP-005-000007062 |
| FLP-005-000007064 | to | FLP-005-000007068 |
| FLP-005-000007071 | to | FLP-005-000007071 |
| FLP-005-000007074 | to | FLP-005-000007075 |
| FLP-005-000007077 | to | FLP-005-000007078 |
| FLP-005-000007080 | to | FLP-005-000007084 |
| FLP-005-000007089 | to | FLP-005-000007089 |
| FLP-005-000007092 | to | FLP-005-000007092 |
| FLP-005-000007107 | to | FLP-005-000007107 |
| FLP-005-000007113 | to | FLP-005-000007117 |
| FLP-005-000007119 | to | FLP-005-000007123 |
| FLP-005-000007125 | to | FLP-005-000007126 |
| FLP-005-000007130 | to | FLP-005-000007130 |
| FLP-005-000007132 | to | FLP-005-000007133 |
| FLP-005-000007135 | to | FLP-005-000007142 |
| FLP-005-000007144 | to | FLP-005-000007144 |
| FLP-005-000007146 | to | FLP-005-000007146 |
| FLP-005-000007151 | to | FLP-005-000007151 |
| FLP-005-000007153 | to | FLP-005-000007154 |
| FLP-005-000007156 | to | FLP-005-000007159 |
| FLP-005-000007166 | to | FLP-005-000007166 |
| FLP-005-000007169 | to | FLP-005-000007169 |
| FLP-005-000007171 | to | FLP-005-000007172 |
| FLP-005-000007192 | to | FLP-005-000007192 |
| FLP-005-000007196 | to | FLP-005-000007196 |
| FLP-005-000007201 | to | FLP-005-000007201 |
| FLP-005-000007209 | to | FLP-005-000007209 |
| FLP-005-000007215 | to | FLP-005-000007215 |
| FLP-005-000007220 | to | FLP-005-000007220 |
| FLP-005-000007225 | to | FLP-005-000007225 |
| FLP-005-000007228 | to | FLP-005-000007228 |
| FLP-005-000007231 | to | FLP-005-000007231 |
| FLP-005-000007238 | to | FLP-005-000007238 |
| FLP-005-000007243 | to | FLP-005-000007243 |
| FLP-005-000007245 | to | FLP-005-000007247 |
| FLP-005-000007249 | to | FLP-005-000007253 |
| FLP-005-000007255 | to | FLP-005-000007255 |
| FLP-005-000007258 | to | FLP-005-000007258 |

| | | |
|---|---|---|
| FLP-005-000007260 | to | FLP-005-000007260 |
| FLP-005-000007265 | to | FLP-005-000007265 |
| FLP-005-000007276 | to | FLP-005-000007276 |
| FLP-005-000007278 | to | FLP-005-000007278 |
| FLP-005-000007284 | to | FLP-005-000007284 |
| FLP-005-000007286 | to | FLP-005-000007288 |
| FLP-005-000007291 | to | FLP-005-000007291 |
| FLP-005-000007293 | to | FLP-005-000007293 |
| FLP-005-000007299 | to | FLP-005-000007299 |
| FLP-005-000007302 | to | FLP-005-000007304 |
| FLP-005-000007319 | to | FLP-005-000007319 |
| FLP-005-000007323 | to | FLP-005-000007323 |
| FLP-005-000007334 | to | FLP-005-000007335 |
| FLP-005-000007337 | to | FLP-005-000007338 |
| FLP-005-000007340 | to | FLP-005-000007344 |
| FLP-005-000007348 | to | FLP-005-000007350 |
| FLP-005-000007352 | to | FLP-005-000007356 |
| FLP-005-000007359 | to | FLP-005-000007359 |
| FLP-005-000007361 | to | FLP-005-000007361 |
| FLP-005-000007364 | to | FLP-005-000007366 |
| FLP-005-000007369 | to | FLP-005-000007369 |
| FLP-005-000007372 | to | FLP-005-000007375 |
| FLP-005-000007377 | to | FLP-005-000007378 |
| FLP-005-000007386 | to | FLP-005-000007386 |
| FLP-005-000007395 | to | FLP-005-000007397 |
| FLP-005-000007399 | to | FLP-005-000007400 |
| FLP-005-000007402 | to | FLP-005-000007402 |
| FLP-005-000007408 | to | FLP-005-000007408 |
| FLP-005-000007411 | to | FLP-005-000007411 |
| FLP-005-000007423 | to | FLP-005-000007428 |
| FLP-005-000007433 | to | FLP-005-000007433 |
| FLP-005-000007436 | to | FLP-005-000007436 |
| FLP-005-000007451 | to | FLP-005-000007452 |
| FLP-005-000007458 | to | FLP-005-000007461 |
| FLP-005-000007464 | to | FLP-005-000007464 |
| FLP-005-000007466 | to | FLP-005-000007466 |
| FLP-005-000007468 | to | FLP-005-000007472 |
| FLP-005-000007475 | to | FLP-005-000007475 |
| FLP-005-000007478 | to | FLP-005-000007479 |
| FLP-005-000007497 | to | FLP-005-000007497 |
| FLP-005-000007507 | to | FLP-005-000007507 |
| FLP-005-000007513 | to | FLP-005-000007513 |
| FLP-005-000007517 | to | FLP-005-000007517 |
| FLP-005-000007519 | to | FLP-005-000007519 |

| | | |
|---|---|---|
| FLP-005-000007521 | to | FLP-005-000007522 |
| FLP-005-000007538 | to | FLP-005-000007538 |
| FLP-005-000007544 | to | FLP-005-000007548 |
| FLP-005-000007551 | to | FLP-005-000007552 |
| FLP-005-000007555 | to | FLP-005-000007555 |
| FLP-005-000007557 | to | FLP-005-000007558 |
| FLP-005-000007560 | to | FLP-005-000007560 |
| FLP-005-000007563 | to | FLP-005-000007563 |
| FLP-005-000007565 | to | FLP-005-000007566 |
| FLP-005-000007573 | to | FLP-005-000007574 |
| FLP-005-000007577 | to | FLP-005-000007579 |
| FLP-005-000007593 | to | FLP-005-000007593 |
| FLP-005-000007603 | to | FLP-005-000007603 |
| FLP-005-000007608 | to | FLP-005-000007608 |
| FLP-005-000007611 | to | FLP-005-000007616 |
| FLP-005-000007618 | to | FLP-005-000007621 |
| FLP-005-000007628 | to | FLP-005-000007628 |
| FLP-005-000007639 | to | FLP-005-000007641 |
| FLP-005-000007664 | to | FLP-005-000007664 |
| FLP-005-000007671 | to | FLP-005-000007671 |
| FLP-005-000007673 | to | FLP-005-000007673 |
| FLP-005-000007685 | to | FLP-005-000007685 |
| FLP-005-000007694 | to | FLP-005-000007694 |
| FLP-005-000007700 | to | FLP-005-000007702 |
| FLP-005-000007704 | to | FLP-005-000007704 |
| FLP-005-000007713 | to | FLP-005-000007714 |
| FLP-005-000007717 | to | FLP-005-000007717 |
| FLP-005-000007719 | to | FLP-005-000007719 |
| FLP-005-000007728 | to | FLP-005-000007729 |
| FLP-005-000007741 | to | FLP-005-000007741 |
| FLP-005-000007746 | to | FLP-005-000007746 |
| FLP-005-000007754 | to | FLP-005-000007754 |
| FLP-005-000007762 | to | FLP-005-000007762 |
| FLP-005-000007767 | to | FLP-005-000007768 |
| FLP-005-000007785 | to | FLP-005-000007785 |
| FLP-005-000007787 | to | FLP-005-000007789 |
| FLP-005-000007791 | to | FLP-005-000007791 |
| FLP-005-000007793 | to | FLP-005-000007793 |
| FLP-005-000007796 | to | FLP-005-000007796 |
| FLP-005-000007799 | to | FLP-005-000007799 |
| FLP-005-000007807 | to | FLP-005-000007807 |
| FLP-005-000007815 | to | FLP-005-000007815 |
| FLP-005-000007817 | to | FLP-005-000007818 |
| FLP-005-000007820 | to | FLP-005-000007820 |

| | | |
|---|---|---|
| FLP-005-000007823 | to | FLP-005-000007825 |
| FLP-005-000007828 | to | FLP-005-000007828 |
| FLP-005-000007830 | to | FLP-005-000007830 |
| FLP-005-000007835 | to | FLP-005-000007835 |
| FLP-005-000007838 | to | FLP-005-000007838 |
| FLP-005-000007840 | to | FLP-005-000007841 |
| FLP-005-000007843 | to | FLP-005-000007843 |
| FLP-005-000007845 | to | FLP-005-000007845 |
| FLP-005-000007849 | to | FLP-005-000007849 |
| FLP-005-000007855 | to | FLP-005-000007855 |
| FLP-005-000007857 | to | FLP-005-000007857 |
| FLP-005-000007860 | to | FLP-005-000007860 |
| FLP-005-000007865 | to | FLP-005-000007865 |
| FLP-005-000007869 | to | FLP-005-000007869 |
| FLP-005-000007872 | to | FLP-005-000007872 |
| FLP-005-000007875 | to | FLP-005-000007875 |
| FLP-005-000007877 | to | FLP-005-000007877 |
| FLP-005-000007879 | to | FLP-005-000007879 |
| FLP-005-000007882 | to | FLP-005-000007882 |
| FLP-005-000007884 | to | FLP-005-000007885 |
| FLP-005-000007887 | to | FLP-005-000007888 |
| FLP-005-000007891 | to | FLP-005-000007892 |
| FLP-005-000007896 | to | FLP-005-000007896 |
| FLP-005-000007899 | to | FLP-005-000007899 |
| FLP-005-000007903 | to | FLP-005-000007912 |
| FLP-005-000007918 | to | FLP-005-000007918 |
| FLP-005-000007920 | to | FLP-005-000007921 |
| FLP-005-000007924 | to | FLP-005-000007926 |
| FLP-005-000007934 | to | FLP-005-000007934 |
| FLP-005-000007936 | to | FLP-005-000007937 |
| FLP-005-000007942 | to | FLP-005-000007942 |
| FLP-005-000007947 | to | FLP-005-000007947 |
| FLP-005-000007949 | to | FLP-005-000007949 |
| FLP-005-000007952 | to | FLP-005-000007953 |
| FLP-005-000007957 | to | FLP-005-000007957 |
| FLP-005-000007961 | to | FLP-005-000007962 |
| FLP-005-000007969 | to | FLP-005-000007969 |
| FLP-005-000007971 | to | FLP-005-000007971 |
| FLP-005-000007973 | to | FLP-005-000007974 |
| FLP-005-000007982 | to | FLP-005-000007982 |
| FLP-005-000007984 | to | FLP-005-000007984 |
| FLP-005-000007993 | to | FLP-005-000007993 |
| FLP-005-000007996 | to | FLP-005-000007996 |
| FLP-005-000007998 | to | FLP-005-000007998 |

| | | |
|---|---|---|
| FLP-005-000008001 | to | FLP-005-000008001 |
| FLP-005-000008003 | to | FLP-005-000008003 |
| FLP-005-000008011 | to | FLP-005-000008011 |
| FLP-005-000008013 | to | FLP-005-000008013 |
| FLP-005-000008020 | to | FLP-005-000008021 |
| FLP-005-000008023 | to | FLP-005-000008023 |
| FLP-005-000008025 | to | FLP-005-000008027 |
| FLP-005-000008030 | to | FLP-005-000008030 |
| FLP-005-000008032 | to | FLP-005-000008033 |
| FLP-005-000008036 | to | FLP-005-000008036 |
| FLP-005-000008038 | to | FLP-005-000008038 |
| FLP-005-000008040 | to | FLP-005-000008040 |
| FLP-005-000008042 | to | FLP-005-000008043 |
| FLP-005-000008045 | to | FLP-005-000008048 |
| FLP-005-000008050 | to | FLP-005-000008050 |
| FLP-005-000008055 | to | FLP-005-000008056 |
| FLP-005-000008058 | to | FLP-005-000008058 |
| FLP-005-000008060 | to | FLP-005-000008061 |
| FLP-005-000008068 | to | FLP-005-000008068 |
| FLP-005-000008071 | to | FLP-005-000008071 |
| FLP-005-000008074 | to | FLP-005-000008075 |
| FLP-005-000008078 | to | FLP-005-000008078 |
| FLP-005-000008080 | to | FLP-005-000008081 |
| FLP-005-000008084 | to | FLP-005-000008084 |
| FLP-005-000008086 | to | FLP-005-000008088 |
| FLP-005-000008091 | to | FLP-005-000008093 |
| FLP-005-000008095 | to | FLP-005-000008095 |
| FLP-005-000008103 | to | FLP-005-000008103 |
| FLP-005-000008107 | to | FLP-005-000008107 |
| FLP-005-000008109 | to | FLP-005-000008109 |
| FLP-005-000008113 | to | FLP-005-000008113 |
| FLP-005-000008116 | to | FLP-005-000008116 |
| FLP-005-000008119 | to | FLP-005-000008119 |
| FLP-005-000008124 | to | FLP-005-000008124 |
| FLP-005-000008131 | to | FLP-005-000008132 |
| FLP-005-000008135 | to | FLP-005-000008136 |
| FLP-005-000008140 | to | FLP-005-000008142 |
| FLP-005-000008144 | to | FLP-005-000008144 |
| FLP-005-000008146 | to | FLP-005-000008146 |
| FLP-005-000008148 | to | FLP-005-000008148 |
| FLP-005-000008150 | to | FLP-005-000008150 |
| FLP-005-000008163 | to | FLP-005-000008163 |
| FLP-005-000008168 | to | FLP-005-000008172 |
| FLP-005-000008174 | to | FLP-005-000008174 |

| | | |
|---|---|---|
| FLP-005-000008182 | to | FLP-005-000008182 |
| FLP-005-000008184 | to | FLP-005-000008186 |
| FLP-005-000008188 | to | FLP-005-000008188 |
| FLP-005-000008190 | to | FLP-005-000008190 |
| FLP-005-000008199 | to | FLP-005-000008199 |
| FLP-005-000008208 | to | FLP-005-000008208 |
| FLP-005-000008212 | to | FLP-005-000008213 |
| FLP-005-000008215 | to | FLP-005-000008215 |
| FLP-005-000008218 | to | FLP-005-000008219 |
| FLP-005-000008222 | to | FLP-005-000008222 |
| FLP-005-000008226 | to | FLP-005-000008226 |
| FLP-005-000008235 | to | FLP-005-000008235 |
| FLP-005-000008238 | to | FLP-005-000008240 |
| FLP-005-000008243 | to | FLP-005-000008243 |
| FLP-005-000008245 | to | FLP-005-000008245 |
| FLP-005-000008247 | to | FLP-005-000008248 |
| FLP-005-000008252 | to | FLP-005-000008252 |
| FLP-005-000008260 | to | FLP-005-000008260 |
| FLP-005-000008282 | to | FLP-005-000008282 |
| FLP-005-000008291 | to | FLP-005-000008291 |
| FLP-005-000008293 | to | FLP-005-000008293 |
| FLP-005-000008295 | to | FLP-005-000008295 |
| FLP-005-000008297 | to | FLP-005-000008299 |
| FLP-005-000008301 | to | FLP-005-000008301 |
| FLP-005-000008303 | to | FLP-005-000008303 |
| FLP-005-000008308 | to | FLP-005-000008311 |
| FLP-005-000008339 | to | FLP-005-000008340 |
| FLP-005-000008343 | to | FLP-005-000008343 |
| FLP-005-000008349 | to | FLP-005-000008349 |
| FLP-005-000008375 | to | FLP-005-000008376 |
| FLP-005-000008385 | to | FLP-005-000008385 |
| FLP-005-000008390 | to | FLP-005-000008391 |
| FLP-005-000008403 | to | FLP-005-000008404 |
| FLP-005-000008407 | to | FLP-005-000008407 |
| FLP-005-000008421 | to | FLP-005-000008421 |
| FLP-005-000008430 | to | FLP-005-000008430 |
| FLP-005-000008433 | to | FLP-005-000008434 |
| FLP-005-000008436 | to | FLP-005-000008436 |
| FLP-005-000008490 | to | FLP-005-000008490 |
| FLP-005-000008504 | to | FLP-005-000008505 |
| FLP-005-000008508 | to | FLP-005-000008508 |
| FLP-005-000008520 | to | FLP-005-000008524 |
| FLP-005-000008527 | to | FLP-005-000008528 |
| FLP-005-000008531 | to | FLP-005-000008531 |

| | | |
|---|---|---|
| FLP-005-000008535 | to | FLP-005-000008535 |
| FLP-005-000008537 | to | FLP-005-000008537 |
| FLP-005-000008540 | to | FLP-005-000008540 |
| FLP-005-000008542 | to | FLP-005-000008542 |
| FLP-005-000008544 | to | FLP-005-000008546 |
| FLP-005-000008550 | to | FLP-005-000008552 |
| FLP-005-000008554 | to | FLP-005-000008555 |
| FLP-005-000008557 | to | FLP-005-000008558 |
| FLP-005-000008560 | to | FLP-005-000008560 |
| FLP-005-000008562 | to | FLP-005-000008562 |
| FLP-005-000008576 | to | FLP-005-000008576 |
| FLP-005-000008579 | to | FLP-005-000008579 |
| FLP-005-000008585 | to | FLP-005-000008586 |
| FLP-005-000008589 | to | FLP-005-000008589 |
| FLP-005-000008591 | to | FLP-005-000008591 |
| FLP-005-000008600 | to | FLP-005-000008600 |
| FLP-005-000008603 | to | FLP-005-000008603 |
| FLP-005-000008607 | to | FLP-005-000008607 |
| FLP-005-000008627 | to | FLP-005-000008627 |
| FLP-005-000008633 | to | FLP-005-000008633 |
| FLP-005-000008635 | to | FLP-005-000008635 |
| FLP-005-000008638 | to | FLP-005-000008638 |
| FLP-005-000008640 | to | FLP-005-000008640 |
| FLP-005-000008650 | to | FLP-005-000008650 |
| FLP-005-000008653 | to | FLP-005-000008654 |
| FLP-005-000008657 | to | FLP-005-000008657 |
| FLP-005-000008662 | to | FLP-005-000008662 |
| FLP-005-000008673 | to | FLP-005-000008673 |
| FLP-005-000008675 | to | FLP-005-000008675 |
| FLP-005-000008678 | to | FLP-005-000008678 |
| FLP-005-000008698 | to | FLP-005-000008698 |
| FLP-005-000008701 | to | FLP-005-000008701 |
| FLP-005-000008723 | to | FLP-005-000008723 |
| FLP-005-000008732 | to | FLP-005-000008732 |
| FLP-005-000008739 | to | FLP-005-000008739 |
| FLP-005-000008744 | to | FLP-005-000008745 |
| FLP-005-000008766 | to | FLP-005-000008766 |
| FLP-005-000008798 | to | FLP-005-000008798 |
| FLP-005-000008823 | to | FLP-005-000008823 |
| FLP-005-000008825 | to | FLP-005-000008825 |
| FLP-005-000008834 | to | FLP-005-000008834 |
| FLP-005-000008838 | to | FLP-005-000008839 |
| FLP-005-000008857 | to | FLP-005-000008857 |
| FLP-005-000008875 | to | FLP-005-000008875 |

| | | |
|---|---|---|
| FLP-005-000008878 | to | FLP-005-000008878 |
| FLP-005-000008881 | to | FLP-005-000008883 |
| FLP-005-000008885 | to | FLP-005-000008885 |
| FLP-005-000008889 | to | FLP-005-000008890 |
| FLP-005-000008893 | to | FLP-005-000008895 |
| FLP-005-000008897 | to | FLP-005-000008897 |
| FLP-005-000008902 | to | FLP-005-000008904 |
| FLP-005-000008914 | to | FLP-005-000008919 |
| FLP-005-000008924 | to | FLP-005-000008924 |
| FLP-005-000008956 | to | FLP-005-000008956 |
| FLP-005-000008958 | to | FLP-005-000008959 |
| FLP-005-000008962 | to | FLP-005-000008963 |
| FLP-005-000008965 | to | FLP-005-000008965 |
| FLP-005-000008968 | to | FLP-005-000008971 |
| FLP-005-000008975 | to | FLP-005-000008975 |
| FLP-005-000008979 | to | FLP-005-000008979 |
| FLP-005-000008988 | to | FLP-005-000008988 |
| FLP-005-000008990 | to | FLP-005-000008990 |
| FLP-005-000008994 | to | FLP-005-000008994 |
| FLP-005-000008999 | to | FLP-005-000008999 |
| FLP-005-000009006 | to | FLP-005-000009007 |
| FLP-005-000009010 | to | FLP-005-000009010 |
| FLP-005-000009013 | to | FLP-005-000009014 |
| FLP-005-000009023 | to | FLP-005-000009024 |
| FLP-005-000009043 | to | FLP-005-000009046 |
| FLP-005-000009048 | to | FLP-005-000009048 |
| FLP-005-000009051 | to | FLP-005-000009051 |
| FLP-005-000009053 | to | FLP-005-000009054 |
| FLP-005-000009062 | to | FLP-005-000009063 |
| FLP-005-000009065 | to | FLP-005-000009065 |
| FLP-005-000009067 | to | FLP-005-000009067 |
| FLP-005-000009070 | to | FLP-005-000009070 |
| FLP-005-000009072 | to | FLP-005-000009072 |
| FLP-005-000009084 | to | FLP-005-000009084 |
| FLP-005-000009088 | to | FLP-005-000009088 |
| FLP-005-000009109 | to | FLP-005-000009109 |
| FLP-005-000009113 | to | FLP-005-000009113 |
| FLP-005-000009130 | to | FLP-005-000009131 |
| FLP-005-000009137 | to | FLP-005-000009138 |
| FLP-005-000009185 | to | FLP-005-000009187 |
| FLP-005-000009189 | to | FLP-005-000009189 |
| FLP-005-000009193 | to | FLP-005-000009194 |
| FLP-005-000009197 | to | FLP-005-000009199 |
| FLP-005-000009209 | to | FLP-005-000009209 |

| | | |
|---|---|---|
| FLP-005-000009240 | to | FLP-005-000009240 |
| FLP-005-000009259 | to | FLP-005-000009264 |
| FLP-005-000009266 | to | FLP-005-000009268 |
| FLP-005-000009286 | to | FLP-005-000009286 |
| FLP-005-000009290 | to | FLP-005-000009290 |
| FLP-005-000009295 | to | FLP-005-000009296 |
| FLP-005-000009299 | to | FLP-005-000009299 |
| FLP-005-000009317 | to | FLP-005-000009318 |
| FLP-005-000009328 | to | FLP-005-000009328 |
| FLP-005-000009332 | to | FLP-005-000009333 |
| FLP-005-000009344 | to | FLP-005-000009345 |
| FLP-005-000009352 | to | FLP-005-000009352 |
| FLP-005-000009355 | to | FLP-005-000009356 |
| FLP-005-000009363 | to | FLP-005-000009364 |
| FLP-005-000009366 | to | FLP-005-000009366 |
| FLP-005-000009378 | to | FLP-005-000009379 |
| FLP-005-000009387 | to | FLP-005-000009387 |
| FLP-005-000009389 | to | FLP-005-000009390 |
| FLP-005-000009393 | to | FLP-005-000009393 |
| FLP-005-000009410 | to | FLP-005-000009410 |
| FLP-005-000009417 | to | FLP-005-000009419 |
| FLP-005-000009427 | to | FLP-005-000009427 |
| FLP-005-000009435 | to | FLP-005-000009436 |
| FLP-005-000009439 | to | FLP-005-000009445 |
| FLP-005-000009451 | to | FLP-005-000009451 |
| FLP-005-000009454 | to | FLP-005-000009454 |
| FLP-005-000009457 | to | FLP-005-000009457 |
| FLP-005-000009459 | to | FLP-005-000009459 |
| FLP-005-000009482 | to | FLP-005-000009483 |
| FLP-005-000009486 | to | FLP-005-000009486 |
| FLP-005-000009489 | to | FLP-005-000009491 |
| FLP-005-000009497 | to | FLP-005-000009497 |
| FLP-005-000009499 | to | FLP-005-000009499 |
| FLP-005-000009505 | to | FLP-005-000009505 |
| FLP-005-000009508 | to | FLP-005-000009509 |
| FLP-005-000009518 | to | FLP-005-000009519 |
| FLP-005-000009523 | to | FLP-005-000009523 |
| FLP-005-000009535 | to | FLP-005-000009535 |
| FLP-005-000009540 | to | FLP-005-000009540 |
| FLP-005-000009546 | to | FLP-005-000009547 |
| FLP-005-000009553 | to | FLP-005-000009553 |
| FLP-005-000009564 | to | FLP-005-000009564 |
| FLP-005-000009576 | to | FLP-005-000009576 |
| FLP-005-000009581 | to | FLP-005-000009581 |

| | | |
|---|---|---|
| FLP-005-000009584 | to | FLP-005-000009584 |
| FLP-005-000009591 | to | FLP-005-000009591 |
| FLP-005-000009595 | to | FLP-005-000009595 |
| FLP-005-000009604 | to | FLP-005-000009605 |
| FLP-005-000009614 | to | FLP-005-000009617 |
| FLP-005-000009619 | to | FLP-005-000009619 |
| FLP-005-000009623 | to | FLP-005-000009623 |
| FLP-005-000009625 | to | FLP-005-000009625 |
| FLP-005-000009631 | to | FLP-005-000009631 |
| FLP-005-000009639 | to | FLP-005-000009639 |
| FLP-005-000009646 | to | FLP-005-000009646 |
| FLP-005-000009654 | to | FLP-005-000009654 |
| FLP-005-000009659 | to | FLP-005-000009659 |
| FLP-005-000009661 | to | FLP-005-000009661 |
| FLP-005-000009668 | to | FLP-005-000009670 |
| FLP-005-000009672 | to | FLP-005-000009672 |
| FLP-005-000009682 | to | FLP-005-000009682 |
| FLP-005-000009687 | to | FLP-005-000009687 |
| FLP-005-000009690 | to | FLP-005-000009690 |
| FLP-005-000009722 | to | FLP-005-000009722 |
| FLP-005-000009726 | to | FLP-005-000009726 |
| FLP-005-000009732 | to | FLP-005-000009732 |
| FLP-005-000009738 | to | FLP-005-000009738 |
| FLP-005-000009740 | to | FLP-005-000009740 |
| FLP-005-000009750 | to | FLP-005-000009750 |
| FLP-005-000009754 | to | FLP-005-000009754 |
| FLP-005-000009764 | to | FLP-005-000009764 |
| FLP-005-000009776 | to | FLP-005-000009777 |
| FLP-005-000009797 | to | FLP-005-000009797 |
| FLP-005-000009807 | to | FLP-005-000009808 |
| FLP-005-000009817 | to | FLP-005-000009818 |
| FLP-005-000009820 | to | FLP-005-000009821 |
| FLP-005-000009825 | to | FLP-005-000009826 |
| FLP-005-000009829 | to | FLP-005-000009829 |
| FLP-005-000009831 | to | FLP-005-000009831 |
| FLP-005-000009839 | to | FLP-005-000009839 |
| FLP-005-000009848 | to | FLP-005-000009848 |
| FLP-005-000009851 | to | FLP-005-000009851 |
| FLP-005-000009854 | to | FLP-005-000009858 |
| FLP-005-000009860 | to | FLP-005-000009860 |
| FLP-005-000009863 | to | FLP-005-000009863 |
| FLP-005-000009869 | to | FLP-005-000009869 |
| FLP-005-000009872 | to | FLP-005-000009872 |
| FLP-005-000009905 | to | FLP-005-000009906 |

| | | |
|---|---|---|
| FLP-005-000009912 | to | FLP-005-000009912 |
| FLP-005-000009917 | to | FLP-005-000009917 |
| FLP-005-000009919 | to | FLP-005-000009919 |
| FLP-005-000009929 | to | FLP-005-000009929 |
| FLP-005-000009934 | to | FLP-005-000009934 |
| FLP-005-000009939 | to | FLP-005-000009939 |
| FLP-005-000009945 | to | FLP-005-000009945 |
| FLP-005-000009949 | to | FLP-005-000009949 |
| FLP-005-000009952 | to | FLP-005-000009953 |
| FLP-005-000009955 | to | FLP-005-000009956 |
| FLP-005-000009965 | to | FLP-005-000009965 |
| FLP-005-000009976 | to | FLP-005-000009976 |
| FLP-005-000010017 | to | FLP-005-000010018 |
| FLP-005-000010021 | to | FLP-005-000010022 |
| FLP-005-000010025 | to | FLP-005-000010027 |
| FLP-005-000010064 | to | FLP-005-000010064 |
| FLP-005-000010066 | to | FLP-005-000010066 |
| FLP-005-000010086 | to | FLP-005-000010086 |
| FLP-005-000010089 | to | FLP-005-000010089 |
| FLP-005-000010097 | to | FLP-005-000010099 |
| FLP-005-000010109 | to | FLP-005-000010109 |
| FLP-005-000010115 | to | FLP-005-000010117 |
| FLP-005-000010122 | to | FLP-005-000010122 |
| FLP-005-000010124 | to | FLP-005-000010124 |
| FLP-005-000010131 | to | FLP-005-000010131 |
| FLP-005-000010133 | to | FLP-005-000010133 |
| FLP-005-000010139 | to | FLP-005-000010140 |
| FLP-005-000010162 | to | FLP-005-000010162 |
| FLP-005-000010169 | to | FLP-005-000010169 |
| FLP-005-000010171 | to | FLP-005-000010172 |
| FLP-005-000010181 | to | FLP-005-000010181 |
| FLP-005-000010185 | to | FLP-005-000010185 |
| FLP-005-000010190 | to | FLP-005-000010190 |
| FLP-005-000010226 | to | FLP-005-000010226 |
| FLP-005-000010229 | to | FLP-005-000010229 |
| FLP-005-000010237 | to | FLP-005-000010237 |
| FLP-005-000010240 | to | FLP-005-000010240 |
| FLP-005-000010242 | to | FLP-005-000010242 |
| FLP-005-000010244 | to | FLP-005-000010246 |
| FLP-005-000010250 | to | FLP-005-000010250 |
| FLP-005-000010253 | to | FLP-005-000010253 |
| FLP-005-000010256 | to | FLP-005-000010256 |
| FLP-005-000010258 | to | FLP-005-000010259 |
| FLP-005-000010272 | to | FLP-005-000010272 |

| | | |
|---|---|---|
| FLP-005-000010276 | to | FLP-005-000010277 |
| FLP-005-000010281 | to | FLP-005-000010283 |
| FLP-005-000010290 | to | FLP-005-000010292 |
| FLP-005-000010302 | to | FLP-005-000010302 |
| FLP-005-000010308 | to | FLP-005-000010308 |
| FLP-005-000010311 | to | FLP-005-000010311 |
| FLP-005-000010314 | to | FLP-005-000010314 |
| FLP-005-000010317 | to | FLP-005-000010317 |
| FLP-005-000010327 | to | FLP-005-000010327 |
| FLP-005-000010331 | to | FLP-005-000010331 |
| FLP-005-000010343 | to | FLP-005-000010344 |
| FLP-005-000010350 | to | FLP-005-000010350 |
| FLP-005-000010353 | to | FLP-005-000010357 |
| FLP-005-000010359 | to | FLP-005-000010360 |
| FLP-005-000010368 | to | FLP-005-000010368 |
| FLP-005-000010376 | to | FLP-005-000010376 |
| FLP-005-000010386 | to | FLP-005-000010386 |
| FLP-005-000010403 | to | FLP-005-000010403 |
| FLP-005-000010413 | to | FLP-005-000010413 |
| FLP-005-000010443 | to | FLP-005-000010444 |
| FLP-005-000010466 | to | FLP-005-000010467 |
| FLP-005-000010475 | to | FLP-005-000010475 |
| FLP-005-000010484 | to | FLP-005-000010484 |
| FLP-005-000010486 | to | FLP-005-000010486 |
| FLP-005-000010489 | to | FLP-005-000010489 |
| FLP-005-000010494 | to | FLP-005-000010494 |
| FLP-005-000010502 | to | FLP-005-000010502 |
| FLP-005-000010513 | to | FLP-005-000010513 |
| FLP-005-000010517 | to | FLP-005-000010517 |
| FLP-005-000010519 | to | FLP-005-000010519 |
| FLP-005-000010523 | to | FLP-005-000010523 |
| FLP-005-000010537 | to | FLP-005-000010537 |
| FLP-005-000010544 | to | FLP-005-000010544 |
| FLP-005-000010552 | to | FLP-005-000010552 |
| FLP-005-000010554 | to | FLP-005-000010554 |
| FLP-005-000010561 | to | FLP-005-000010563 |
| FLP-005-000010565 | to | FLP-005-000010567 |
| FLP-005-000010572 | to | FLP-005-000010573 |
| FLP-005-000010575 | to | FLP-005-000010577 |
| FLP-005-000010580 | to | FLP-005-000010580 |
| FLP-005-000010583 | to | FLP-005-000010583 |
| FLP-005-000010594 | to | FLP-005-000010594 |
| FLP-005-000010596 | to | FLP-005-000010596 |
| FLP-005-000010598 | to | FLP-005-000010599 |

| | | |
|---|---|---|
| FLP-005-000010605 | to | FLP-005-000010605 |
| FLP-005-000010608 | to | FLP-005-000010608 |
| FLP-005-000010614 | to | FLP-005-000010615 |
| FLP-005-000010625 | to | FLP-005-000010625 |
| FLP-005-000010628 | to | FLP-005-000010628 |
| FLP-005-000010638 | to | FLP-005-000010638 |
| FLP-005-000010643 | to | FLP-005-000010643 |
| FLP-005-000010646 | to | FLP-005-000010646 |
| FLP-005-000010654 | to | FLP-005-000010654 |
| FLP-005-000010656 | to | FLP-005-000010656 |
| FLP-005-000010658 | to | FLP-005-000010658 |
| FLP-005-000010667 | to | FLP-005-000010667 |
| FLP-005-000010670 | to | FLP-005-000010671 |
| FLP-005-000010678 | to | FLP-005-000010678 |
| FLP-005-000010681 | to | FLP-005-000010682 |
| FLP-005-000010686 | to | FLP-005-000010690 |
| FLP-005-000010692 | to | FLP-005-000010693 |
| FLP-005-000010695 | to | FLP-005-000010695 |
| FLP-005-000010697 | to | FLP-005-000010699 |
| FLP-005-000010711 | to | FLP-005-000010711 |
| FLP-005-000010713 | to | FLP-005-000010714 |
| FLP-005-000010721 | to | FLP-005-000010721 |
| FLP-005-000010756 | to | FLP-005-000010756 |
| FLP-005-000010759 | to | FLP-005-000010759 |
| FLP-005-000010761 | to | FLP-005-000010763 |
| FLP-005-000010766 | to | FLP-005-000010766 |
| FLP-005-000010796 | to | FLP-005-000010797 |
| FLP-005-000010818 | to | FLP-005-000010821 |
| FLP-005-000010830 | to | FLP-005-000010833 |
| FLP-005-000010851 | to | FLP-005-000010851 |
| FLP-005-000010853 | to | FLP-005-000010853 |
| FLP-005-000010855 | to | FLP-005-000010855 |
| FLP-005-000010857 | to | FLP-005-000010862 |
| FLP-005-000010866 | to | FLP-005-000010867 |
| FLP-005-000010899 | to | FLP-005-000010900 |
| FLP-005-000010902 | to | FLP-005-000010902 |
| FLP-005-000010916 | to | FLP-005-000010916 |
| FLP-005-000010920 | to | FLP-005-000010920 |
| FLP-005-000010922 | to | FLP-005-000010923 |
| FLP-005-000010925 | to | FLP-005-000010928 |
| FLP-005-000010930 | to | FLP-005-000010933 |
| FLP-005-000010940 | to | FLP-005-000010943 |
| FLP-005-000010945 | to | FLP-005-000010945 |
| FLP-005-000010948 | to | FLP-005-000010948 |

| | | |
|---|---|---|
| FLP-005-000010951 | to | FLP-005-000010951 |
| FLP-005-000010957 | to | FLP-005-000010957 |
| FLP-005-000010960 | to | FLP-005-000010960 |
| FLP-005-000010962 | to | FLP-005-000010962 |
| FLP-005-000010964 | to | FLP-005-000010964 |
| FLP-005-000010966 | to | FLP-005-000010966 |
| FLP-005-000010968 | to | FLP-005-000010969 |
| FLP-005-000010982 | to | FLP-005-000010983 |
| FLP-005-000010985 | to | FLP-005-000010985 |
| FLP-005-000010987 | to | FLP-005-000010987 |
| FLP-005-000010996 | to | FLP-005-000010996 |
| FLP-005-000010998 | to | FLP-005-000010998 |
| FLP-005-000011010 | to | FLP-005-000011011 |
| FLP-005-000011021 | to | FLP-005-000011024 |
| FLP-005-000011031 | to | FLP-005-000011032 |
| FLP-005-000011038 | to | FLP-005-000011038 |
| FLP-005-000011048 | to | FLP-005-000011048 |
| FLP-005-000011055 | to | FLP-005-000011055 |
| FLP-005-000011063 | to | FLP-005-000011064 |
| FLP-005-000011066 | to | FLP-005-000011068 |
| FLP-005-000011070 | to | FLP-005-000011071 |
| FLP-005-000011073 | to | FLP-005-000011073 |
| FLP-005-000011085 | to | FLP-005-000011088 |
| FLP-005-000011090 | to | FLP-005-000011091 |
| FLP-005-000011104 | to | FLP-005-000011104 |
| FLP-005-000011118 | to | FLP-005-000011118 |
| FLP-005-000011131 | to | FLP-005-000011131 |
| FLP-005-000011134 | to | FLP-005-000011134 |
| FLP-005-000011136 | to | FLP-005-000011136 |
| FLP-005-000011138 | to | FLP-005-000011139 |
| FLP-005-000011146 | to | FLP-005-000011147 |
| FLP-005-000011150 | to | FLP-005-000011152 |
| FLP-005-000011164 | to | FLP-005-000011165 |
| FLP-005-000011169 | to | FLP-005-000011169 |
| FLP-005-000011175 | to | FLP-005-000011175 |
| FLP-005-000011178 | to | FLP-005-000011178 |
| FLP-005-000011180 | to | FLP-005-000011183 |
| FLP-005-000011188 | to | FLP-005-000011190 |
| FLP-005-000011194 | to | FLP-005-000011195 |
| FLP-005-000011197 | to | FLP-005-000011198 |
| FLP-005-000011205 | to | FLP-005-000011205 |
| FLP-005-000011207 | to | FLP-005-000011207 |
| FLP-005-000011224 | to | FLP-005-000011224 |
| FLP-005-000011226 | to | FLP-005-000011226 |

| | | |
|---|---|---|
| FLP-005-000011228 | to | FLP-005-000011229 |
| FLP-005-000011231 | to | FLP-005-000011233 |
| FLP-005-000011236 | to | FLP-005-000011236 |
| FLP-005-000011243 | to | FLP-005-000011244 |
| FLP-005-000011248 | to | FLP-005-000011248 |
| FLP-005-000011250 | to | FLP-005-000011250 |
| FLP-005-000011253 | to | FLP-005-000011253 |
| FLP-005-000011255 | to | FLP-005-000011256 |
| FLP-005-000011258 | to | FLP-005-000011258 |
| FLP-005-000011260 | to | FLP-005-000011260 |
| FLP-005-000011268 | to | FLP-005-000011268 |
| FLP-005-000011279 | to | FLP-005-000011279 |
| FLP-005-000011284 | to | FLP-005-000011285 |
| FLP-005-000011287 | to | FLP-005-000011293 |
| FLP-005-000011295 | to | FLP-005-000011295 |
| FLP-005-000011302 | to | FLP-005-000011302 |
| FLP-005-000011314 | to | FLP-005-000011316 |
| FLP-005-000011321 | to | FLP-005-000011321 |
| FLP-005-000011325 | to | FLP-005-000011325 |
| FLP-005-000011332 | to | FLP-005-000011332 |
| FLP-005-000011336 | to | FLP-005-000011336 |
| FLP-005-000011346 | to | FLP-005-000011346 |
| FLP-005-000011351 | to | FLP-005-000011351 |
| FLP-005-000011358 | to | FLP-005-000011358 |
| FLP-005-000011373 | to | FLP-005-000011373 |
| FLP-005-000011376 | to | FLP-005-000011376 |
| FLP-005-000011391 | to | FLP-005-000011391 |
| FLP-005-000011404 | to | FLP-005-000011404 |
| FLP-005-000011411 | to | FLP-005-000011411 |
| FLP-005-000011413 | to | FLP-005-000011413 |
| FLP-005-000011415 | to | FLP-005-000011415 |
| FLP-005-000011426 | to | FLP-005-000011426 |
| FLP-005-000011447 | to | FLP-005-000011447 |
| FLP-005-000011449 | to | FLP-005-000011452 |
| FLP-005-000011457 | to | FLP-005-000011457 |
| FLP-005-000011465 | to | FLP-005-000011465 |
| FLP-005-000011470 | to | FLP-005-000011470 |
| FLP-005-000011475 | to | FLP-005-000011475 |
| FLP-005-000011503 | to | FLP-005-000011504 |
| FLP-005-000011511 | to | FLP-005-000011512 |
| FLP-005-000011545 | to | FLP-005-000011545 |
| FLP-005-000011550 | to | FLP-005-000011550 |
| FLP-005-000011553 | to | FLP-005-000011553 |
| FLP-005-000011556 | to | FLP-005-000011556 |

| | | |
|---|---|---|
| FLP-005-000011558 | to | FLP-005-000011558 |
| FLP-005-000011590 | to | FLP-005-000011590 |
| FLP-005-000011597 | to | FLP-005-000011597 |
| FLP-005-000011623 | to | FLP-005-000011623 |
| FLP-005-000011631 | to | FLP-005-000011631 |
| FLP-005-000011646 | to | FLP-005-000011646 |
| FLP-005-000011658 | to | FLP-005-000011658 |
| FLP-005-000011667 | to | FLP-005-000011667 |
| FLP-005-000011678 | to | FLP-005-000011680 |
| FLP-005-000011682 | to | FLP-005-000011682 |
| FLP-005-000011689 | to | FLP-005-000011689 |
| FLP-005-000011696 | to | FLP-005-000011696 |
| FLP-005-000011698 | to | FLP-005-000011698 |
| FLP-005-000011705 | to | FLP-005-000011705 |
| FLP-005-000011720 | to | FLP-005-000011720 |
| FLP-005-000011724 | to | FLP-005-000011729 |
| FLP-005-000011731 | to | FLP-005-000011731 |
| FLP-005-000011733 | to | FLP-005-000011735 |
| FLP-005-000011747 | to | FLP-005-000011748 |
| FLP-005-000011752 | to | FLP-005-000011753 |
| FLP-005-000011757 | to | FLP-005-000011758 |
| FLP-005-000011765 | to | FLP-005-000011766 |
| FLP-005-000011768 | to | FLP-005-000011768 |
| FLP-005-000011770 | to | FLP-005-000011770 |
| FLP-005-000011789 | to | FLP-005-000011791 |
| FLP-005-000011796 | to | FLP-005-000011797 |
| FLP-005-000011799 | to | FLP-005-000011799 |
| FLP-005-000011801 | to | FLP-005-000011802 |
| FLP-005-000011804 | to | FLP-005-000011808 |
| FLP-005-000011830 | to | FLP-005-000011831 |
| FLP-005-000011833 | to | FLP-005-000011834 |
| FLP-005-000011836 | to | FLP-005-000011836 |
| FLP-005-000011840 | to | FLP-005-000011840 |
| FLP-005-000011848 | to | FLP-005-000011853 |
| FLP-005-000011855 | to | FLP-005-000011855 |
| FLP-005-000011858 | to | FLP-005-000011858 |
| FLP-005-000011867 | to | FLP-005-000011867 |
| FLP-005-000011869 | to | FLP-005-000011869 |
| FLP-005-000011871 | to | FLP-005-000011871 |
| FLP-005-000011881 | to | FLP-005-000011884 |
| FLP-005-000011886 | to | FLP-005-000011887 |
| FLP-005-000011889 | to | FLP-005-000011889 |
| FLP-005-000011894 | to | FLP-005-000011894 |
| FLP-005-000011901 | to | FLP-005-000011902 |

| | | |
|---|---|---|
| FLP-005-000011904 | to | FLP-005-000011904 |
| FLP-005-000011910 | to | FLP-005-000011910 |
| FLP-005-000011925 | to | FLP-005-000011926 |
| FLP-005-000011932 | to | FLP-005-000011933 |
| FLP-005-000011941 | to | FLP-005-000011942 |
| FLP-005-000011950 | to | FLP-005-000011952 |
| FLP-005-000011967 | to | FLP-005-000011967 |
| FLP-005-000011970 | to | FLP-005-000011970 |
| FLP-005-000011986 | to | FLP-005-000011986 |
| FLP-005-000011993 | to | FLP-005-000011993 |
| FLP-005-000012006 | to | FLP-005-000012008 |
| FLP-005-000012012 | to | FLP-005-000012013 |
| FLP-005-000012032 | to | FLP-005-000012032 |
| FLP-005-000012043 | to | FLP-005-000012045 |
| FLP-005-000012047 | to | FLP-005-000012047 |
| FLP-005-000012049 | to | FLP-005-000012050 |
| FLP-005-000012059 | to | FLP-005-000012060 |
| FLP-005-000012073 | to | FLP-005-000012074 |
| FLP-005-000012076 | to | FLP-005-000012078. |

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.