**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000008 | ALP-002-000000008 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000034 | ALP-002-000000034 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000040 | ALP-002-000000040 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000049 | ALP-002-000000049 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000053 | ALP-002-000000053 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000056 | ALP-002-000000058 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000061 | ALP-002-000000061 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000084 | ALP-002-000000084 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000091 | ALP-002-000000091 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000095 | ALP-002-000000095 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000101 | ALP-002-000000101 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000104 | ALP-002-000000104 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000120 | ALP-002-000000120 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000130 | ALP-002-000000131 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000142 | ALP-002-000000142 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000150 | ALP-002-000000151 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000157 | ALP-002-000000157 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000161 | ALP-002-000000161 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000201 | ALP-002-000000201 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000224 | ALP-002-000000224 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000228 | ALP-002-000000228 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000237 | ALP-002-000000237 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000246 | ALP-002-000000246 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000260 | ALP-002-000000260 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000265 | ALP-002-000000265 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000284 | ALP-002-000000285 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000297 | ALP-002-000000297 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000438 | ALP-002-000000438 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000461 | ALP-002-000000461 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000484 | ALP-002-000000484 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000488 | ALP-002-000000488 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000494 | ALP-002-000000494 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000503 | ALP-002-000000503 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000510 | ALP-002-000000510 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000523 | ALP-002-000000523 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000538 | ALP-002-000000538 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000565 | ALP-002-000000567 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000571 | ALP-002-000000572 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000574 | ALP-002-000000574 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000594 | ALP-002-000000594 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000598 | ALP-002-000000598 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000611 | ALP-002-000000611 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000619 | ALP-002-000000619 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000657 | ALP-002-000000657 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000661 | ALP-002-000000661 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000665 | ALP-002-000000665 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000670 | ALP-002-000000670 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000681 | ALP-002-000000681 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000700 | ALP-002-000000700 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000704 | ALP-002-000000704 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000724 | ALP-002-000000724 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000730 | ALP-002-000000730 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000752 | ALP-002-000000753 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000760 | ALP-002-000000760 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000763 | ALP-002-000000764 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000785 | ALP-002-000000788 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000803 | ALP-002-000000803 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000831 | ALP-002-000000832 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000856 | ALP-002-000000857 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000861 | ALP-002-000000861 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000867 | ALP-002-000000867 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000875 | ALP-002-000000875 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000880 | ALP-002-000000880 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000905 | ALP-002-000000905 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000932 | ALP-002-000000932 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000938 | ALP-002-000000938 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000943 | ALP-002-000000944 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000954 | ALP-002-000000954 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000965 | ALP-002-000000965 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000968 | ALP-002-000000969 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000972 | ALP-002-000000972 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000978 | ALP-002-000000979 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000990 | ALP-002-000000990 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000998 | ALP-002-000000998 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001006 | ALP-002-000001011 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001039 | ALP-002-000001039 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001041 | ALP-002-000001041 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001050 | ALP-002-000001050 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001058 | ALP-002-000001058 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001060 | ALP-002-000001060 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001077 | ALP-002-000001077 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001080 | ALP-002-000001080 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001082 | ALP-002-000001082 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001093 | ALP-002-000001093 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001113 | ALP-002-000001113 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001116 | ALP-002-000001118 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001124 | ALP-002-000001124 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001133 | ALP-002-000001133 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001149 | ALP-002-000001149 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001151 | ALP-002-000001151 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001153 | ALP-002-000001155 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001158 | ALP-002-000001158 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001160 | ALP-002-000001165 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001179 | ALP-002-000001196 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001200 | ALP-002-000001204 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001211 | ALP-002-000001211 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001220 | ALP-002-000001220 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001224 | ALP-002-000001225 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001230 | ALP-002-000001230 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001235 | ALP-002-000001236 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001241 | ALP-002-000001243 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001249 | ALP-002-000001250 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001267 | ALP-002-000001268 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001280 | ALP-002-000001281 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001299 | ALP-002-000001301 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001307 | ALP-002-000001307 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001332 | ALP-002-000001332 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001356 | ALP-002-000001356 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001364 | ALP-002-000001365 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001395 | ALP-002-000001398 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001407 | ALP-002-000001408 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001436 | ALP-002-000001439 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001446 | ALP-002-000001447 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001449 | ALP-002-000001449 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001484 | ALP-002-000001484 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001491 | ALP-002-000001491 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001521 | ALP-002-000001521 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001526 | ALP-002-000001527 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001530 | ALP-002-000001531 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001541 | ALP-002-000001543 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001552 | ALP-002-000001552 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001575 | ALP-002-000001578 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001583 | ALP-002-000001584 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001586 | ALP-002-000001594 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001598 | ALP-002-000001600 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001606 | ALP-002-000001607 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001609 | ALP-002-000001610 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001614 | ALP-002-000001614 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001620 | ALP-002-000001621 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001651 | ALP-002-000001654 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000001 | ALP-003-000000001 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000003 | ALP-003-000000003 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000010 | ALP-003-000000010 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000014 | ALP-003-000000014 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000018 | ALP-003-000000018 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000021 | ALP-003-000000021 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000024 | ALP-003-000000024 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000031 | ALP-003-000000031 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000037 | ALP-003-000000037 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000040 | ALP-003-000000040 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000048 | ALP-003-000000049 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000052 | ALP-003-000000064 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000066 | ALP-003-000000066 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000072 | ALP-003-000000072 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000083 | ALP-003-000000084 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000087 | ALP-003-000000089 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000092 | ALP-003-000000093 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000099 | ALP-003-000000099 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000107 | ALP-003-000000107 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000110 | ALP-003-000000113 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000120 | ALP-003-000000123 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000126 | ALP-003-000000129 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000131 | ALP-003-000000132 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000134 | ALP-003-000000136 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000138 | ALP-003-000000158 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000161 | ALP-003-000000162 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000169 | ALP-003-000000169 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000172 | ALP-003-000000172 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000206 | ALP-003-000000206 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000214 | ALP-003-000000216 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000222 | ALP-003-000000222 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000228 | ALP-003-000000228 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000230 | ALP-003-000000230 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000281 | ALP-003-000000289 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000304 | ALP-003-000000305 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000308 | ALP-003-000000308 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000329 | ALP-003-000000329 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000339 | ALP-003-000000340 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000353 | ALP-003-000000355 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000358 | ALP-003-000000358 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000378 | ALP-003-000000378 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000387 | ALP-003-000000388 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000393 | ALP-003-000000395 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000400 | ALP-003-000000400 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000406 | ALP-003-000000416 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000419 | ALP-003-000000422 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000431 | ALP-003-000000432 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000438 | ALP-003-000000442 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000445 | ALP-003-000000445 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000450 | ALP-003-000000452 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000454 | ALP-003-000000454 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000466 | ALP-003-000000466 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000469 | ALP-003-000000471 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000477 | ALP-003-000000477 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000481 | ALP-003-000000483 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000488 | ALP-003-000000489 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000491 | ALP-003-000000494 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000498 | ALP-003-000000498 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000516 | ALP-003-000000516 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000522 | ALP-003-000000522 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000525 | ALP-003-000000525 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000531 | ALP-003-000000531 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000539 | ALP-003-000000539 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000547 | ALP-003-000000547 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000549 | ALP-003-000000549 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000556 | ALP-003-000000556 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000561 | ALP-003-000000561 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000570 | ALP-003-000000570 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000572 | ALP-003-000000572 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000582 | ALP-003-000000583 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000587 | ALP-003-000000587 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000592 | ALP-003-000000592 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000599 | ALP-003-000000600 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000602 | ALP-003-000000602 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000618 | ALP-003-000000618 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000623 | ALP-003-000000623 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000627 | ALP-003-000000630 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000634 | ALP-003-000000634 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000638 | ALP-003-000000638 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000642 | ALP-003-000000642 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000645 | ALP-003-000000645 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000647 | ALP-003-000000647 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000715 | ALP-003-000000715 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000718 | ALP-003-000000718 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000720 | ALP-003-000000720 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000722 | ALP-003-000000722 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000728 | ALP-003-000000729 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000741 | ALP-003-000000741 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000744 | ALP-003-000000745 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000753 | ALP-003-000000754 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000759 | ALP-003-000000759 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000772 | ALP-003-000000772 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000777 | ALP-003-000000777 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000783 | ALP-003-000000783 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000785 | ALP-003-000000785 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000788 | ALP-003-000000788 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000792 | ALP-003-000000792 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000794 | ALP-003-000000794 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000796 | ALP-003-000000797 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000799 | ALP-003-000000799 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000804 | ALP-003-000000805 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000807 | ALP-003-000000807 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000810 | ALP-003-000000811 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000815 | ALP-003-000000815 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000819 | ALP-003-000000819 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000821 | ALP-003-000000821 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000827 | ALP-003-000000829 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000832 | ALP-003-000000839 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000841 | ALP-003-000000842 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000847 | ALP-003-000000847 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000849 | ALP-003-000000851 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000856 | ALP-003-000000856 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000896 | ALP-003-000000896 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000910 | ALP-003-000000910 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000924 | ALP-003-000000925 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000934 | ALP-003-000000934 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000937 | ALP-003-000000937 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000939 | ALP-003-000000942 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000949 | ALP-003-000000950 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000969 | ALP-003-000000969 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000977 | ALP-003-000000978 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000984 | ALP-003-000000984 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000986 | ALP-003-000000986 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000991 | ALP-003-000000992 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001005 | ALP-003-000001007 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001009 | ALP-003-000001009 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001035 | ALP-003-000001035 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001039 | ALP-003-000001039 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001042 | ALP-003-000001042 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001045 | ALP-003-000001046 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001053 | ALP-003-000001053 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001055 | ALP-003-000001056 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001060 | ALP-003-000001060 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001070 | ALP-003-000001070 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001076 | ALP-003-000001077 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001079 | ALP-003-000001079 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001087 | ALP-003-000001087 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001107 | ALP-003-000001107 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001110 | ALP-003-000001110 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001125 | ALP-003-000001125 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001137 | ALP-003-000001137 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001161 | ALP-003-000001161 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001168 | ALP-003-000001168 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001170 | ALP-003-000001171 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001178 | ALP-003-000001178 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001197 | ALP-003-000001197 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001214 | ALP-003-000001214 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001219 | ALP-003-000001219 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001236 | ALP-003-000001237 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001255 | ALP-003-000001255 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001262 | ALP-003-000001262 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001274 | ALP-003-000001275 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001278 | ALP-003-000001278 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001281 | ALP-003-000001281 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001292 | ALP-003-000001292 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001300 | ALP-003-000001300 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001303 | ALP-003-000001303 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001319 | ALP-003-000001319 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001322 | ALP-003-000001322 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001354 | ALP-003-000001355 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001381 | ALP-003-000001381 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001404 | ALP-003-000001404 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001413 | ALP-003-000001413 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001431 | ALP-003-000001431 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001433 | ALP-003-000001433 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001438 | ALP-003-000001438 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001440 | ALP-003-000001440 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001453 | ALP-003-000001453 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001458 | ALP-003-000001458 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001463 | ALP-003-000001464 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001466 | ALP-003-000001466 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001479 | ALP-003-000001479 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001497 | ALP-003-000001497 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001501 | ALP-003-000001501 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001503 | ALP-003-000001503 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001508 | ALP-003-000001508 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001510 | ALP-003-000001510 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001517 | ALP-003-000001517 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001521 | ALP-003-000001522 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001527 | ALP-003-000001527 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001537 | ALP-003-000001537 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001542 | ALP-003-000001542 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001547 | ALP-003-000001547 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001554 | ALP-003-000001554 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001557 | ALP-003-000001557 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001562 | ALP-003-000001562 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001578 | ALP-003-000001579 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001583 | ALP-003-000001583 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001592 | ALP-003-000001592 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001595 | ALP-003-000001595 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001597 | ALP-003-000001597 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001604 | ALP-003-000001604 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001612 | ALP-003-000001612 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001615 | ALP-003-000001615 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001632 | ALP-003-000001632 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001640 | ALP-003-000001640 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001643 | ALP-003-000001643 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001654 | ALP-003-000001654 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001658 | ALP-003-000001658 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001670 | ALP-003-000001671 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001708 | ALP-003-000001708 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001720 | ALP-003-000001720 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001732 | ALP-003-000001733 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001742 | ALP-003-000001742 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001744 | ALP-003-000001746 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001753 | ALP-003-000001753 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001760 | ALP-003-000001760 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001763 | ALP-003-000001763 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001766 | ALP-003-000001766 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001769 | ALP-003-000001769 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001772 | ALP-003-000001774 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001783 | ALP-003-000001783 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001788 | ALP-003-000001788 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001797 | ALP-003-000001797 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001800 | ALP-003-000001800 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001808 | ALP-003-000001808 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001813 | ALP-003-000001813 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001815 | ALP-003-000001815 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001820 | ALP-003-000001820 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001826 | ALP-003-000001826 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001828 | ALP-003-000001828 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001830 | ALP-003-000001831 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001839 | ALP-003-000001839 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001844 | ALP-003-000001844 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001857 | ALP-003-000001857 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001860 | ALP-003-000001860 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001871 | ALP-003-000001872 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001885 | ALP-003-000001886 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001888 | ALP-003-000001888 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001903 | ALP-003-000001907 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001910 | ALP-003-000001910 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001916 | ALP-003-000001916 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001919 | ALP-003-000001919 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001930 | ALP-003-000001930 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001932 | ALP-003-000001933 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002022 | ALP-003-000002022 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002034 | ALP-003-000002034 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002038 | ALP-003-000002038 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002040 | ALP-003-000002040 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002044 | ALP-003-000002044 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002057 | ALP-003-000002057 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002061 | ALP-003-000002062 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002066 | ALP-003-000002066 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002070 | ALP-003-000002071 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002089 | ALP-003-000002090 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002092 | ALP-003-000002092 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002108 | ALP-003-000002108 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002112 | ALP-003-000002114 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002123 | ALP-003-000002123 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002132 | ALP-003-000002132 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002137 | ALP-003-000002137 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002150 | ALP-003-000002150 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002152 | ALP-003-000002152 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002160 | ALP-003-000002161 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002165 | ALP-003-000002165 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002167 | ALP-003-000002167 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002169 | ALP-003-000002169 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002172 | ALP-003-000002173 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002177 | ALP-003-000002177 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002180 | ALP-003-000002181 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002185 | ALP-003-000002186 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002191 | ALP-003-000002191 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002199 | ALP-003-000002199 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002212 | ALP-003-000002212 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002220 | ALP-003-000002220 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002229 | ALP-003-000002246 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002265 | ALP-003-000002265 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002284 | ALP-003-000002295 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002305 | ALP-003-000002305 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002308 | ALP-003-000002308 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002310 | ALP-003-000002311 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002313 | ALP-003-000002322 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002325 | ALP-003-000002325 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002384 | ALP-003-000002388 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002396 | ALP-003-000002396 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002398 | ALP-003-000002400 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002403 | ALP-003-000002404 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002412 | ALP-003-000002414 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002416 | ALP-003-000002416 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002419 | ALP-003-000002420 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002428 | ALP-003-000002428 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002430 | ALP-003-000002430 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002445 | ALP-003-000002445 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002475 | ALP-003-000002475 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002478 | ALP-003-000002478 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002481 | ALP-003-000002481 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002483 | ALP-003-000002483 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002485 | ALP-003-000002487 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002503 | ALP-003-000002503 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002506 | ALP-003-000002506 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002521 | ALP-003-000002521 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002528 | ALP-003-000002529 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002549 | ALP-003-000002550 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002571 | ALP-003-000002571 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002575 | ALP-003-000002575 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002587 | ALP-003-000002597 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002599 | ALP-003-000002601 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002609 | ALP-003-000002610 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002614 | ALP-003-000002615 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002620 | ALP-003-000002620 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002622 | ALP-003-000002622 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002632 | ALP-003-000002633 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002638 | ALP-003-000002638 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002640 | ALP-003-000002640 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002667 | ALP-003-000002667 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002674 | ALP-003-000002674 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002678 | ALP-003-000002679 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002690 | ALP-003-000002701 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002719 | ALP-003-000002719 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002722 | ALP-003-000002722 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002724 | ALP-003-000002725 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002731 | ALP-003-000002732 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002736 | ALP-003-000002736 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002741 | ALP-003-000002741 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002751 | ALP-003-000002753 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002758 | ALP-003-000002758 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002760 | ALP-003-000002760 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002766 | ALP-003-000002766 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002770 | ALP-003-000002773 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002775 | ALP-003-000002775 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002782 | ALP-003-000002782 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002789 | ALP-003-000002789 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002794 | ALP-003-000002794 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002803 | ALP-003-000002804 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002810 | ALP-003-000002810 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002818 | ALP-003-000002818 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002835 | ALP-003-000002836 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002847 | ALP-003-000002847 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002854 | ALP-003-000002854 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002858 | ALP-003-000002865 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002867 | ALP-003-000002867 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002877 | ALP-003-000002877 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002883 | ALP-003-000002884 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002888 | ALP-003-000002896 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002898 | ALP-003-000002901 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002914 | ALP-003-000002914 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002921 | ALP-003-000002928 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002935 | ALP-003-000002937 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002939 | ALP-003-000002941 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002944 | ALP-003-000002944 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002948 | ALP-003-000002948 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002952 | ALP-003-000002952 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002957 | ALP-003-000002958 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002970 | ALP-003-000002987 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002992 | ALP-003-000002992 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002994 | ALP-003-000002997 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003027 | ALP-003-000003027 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003089 | ALP-003-000003089 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003105 | ALP-003-000003106 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003113 | ALP-003-000003114 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003116 | ALP-003-000003116 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003134 | ALP-003-000003134 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003136 | ALP-003-000003136 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003139 | ALP-003-000003147 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003155 | ALP-003-000003162 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003175 | ALP-003-000003175 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003180 | ALP-003-000003180 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003184 | ALP-003-000003184 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003186 | ALP-003-000003188 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003199 | ALP-003-000003199 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003209 | ALP-003-000003209 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003234 | ALP-003-000003236 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003245 | ALP-003-000003245 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003247 | ALP-003-000003248 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003261 | ALP-003-000003262 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003268 | ALP-003-000003269 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003275 | ALP-003-000003275 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003281 | ALP-003-000003281 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003285 | ALP-003-000003285 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003287 | ALP-003-000003298 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003303 | ALP-003-000003303 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003312 | ALP-003-000003322 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003335 | ALP-003-000003336 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003339 | ALP-003-000003339 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003343 | ALP-003-000003343 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003347 | ALP-003-000003349 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003352 | ALP-003-000003352 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003354 | ALP-003-000003354 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003362 | ALP-003-000003363 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003370 | ALP-003-000003373 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003377 | ALP-003-000003378 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003381 | ALP-003-000003382 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003388 | ALP-003-000003395 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003398 | ALP-003-000003398 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003455 | ALP-003-000003456 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003469 | ALP-003-000003477 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003502 | ALP-003-000003505 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003511 | ALP-003-000003511 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003519 | ALP-003-000003526 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003530 | ALP-003-000003531 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003537 | ALP-003-000003537 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003550 | ALP-003-000003559 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003561 | ALP-003-000003563 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003577 | ALP-003-000003579 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003597 | ALP-003-000003597 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003611 | ALP-003-000003611 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003620 | ALP-003-000003620 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003625 | ALP-003-000003625 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003633 | ALP-003-000003633 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003636 | ALP-003-000003637 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003640 | ALP-003-000003641 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003658 | ALP-003-000003658 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003660 | ALP-003-000003661 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003676 | ALP-003-000003676 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003682 | ALP-003-000003682 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003688 | ALP-003-000003696 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003733 | ALP-003-000003733 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003735 | ALP-003-000003736 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003738 | ALP-003-000003738 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003742 | ALP-003-000003763 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003784 | ALP-003-000003785 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003804 | ALP-003-000003804 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003857 | ALP-003-000003859 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003861 | ALP-003-000003861 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003877 | ALP-003-000003877 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003917 | ALP-003-000003918 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003930 | ALP-003-000003930 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003932 | ALP-003-000003932 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003940 | ALP-003-000003942 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003949 | ALP-003-000003949 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003955 | ALP-003-000003955 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003979 | ALP-003-000003986 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003990 | ALP-003-000003990 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004001 | ALP-003-000004001 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004007 | ALP-003-000004007 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004011 | ALP-003-000004011 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004014 | ALP-003-000004014 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004021 | ALP-003-000004040 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004042 | ALP-003-000004042 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004053 | ALP-003-000004053 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000004058 | ALP-003-000004058 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004062 | ALP-003-000004064 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004066 | ALP-003-000004066 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004075 | ALP-003-000004094 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004103 | ALP-003-000004104 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004117 | ALP-003-000004128 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004142 | ALP-003-000004142 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004150 | ALP-003-000004152 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004162 | ALP-003-000004167 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004182 | ALP-003-000004182 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000004193 | ALP-003-000004193 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004196 | ALP-003-000004196 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004198 | ALP-003-000004198 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004202 | ALP-003-000004203 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004206 | ALP-003-000004206 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004236 | ALP-003-000004240 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004245 | ALP-003-000004245 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004263 | ALP-003-000004264 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004277 | ALP-003-000004279 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004289 | ALP-003-000004289 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000004294 | ALP-003-000004298 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004312 | ALP-003-000004312 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| DLP | 054 | DLP-054-000000004 | DLP-054-000000004 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000006 | DLP-054-000000006 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000011 | DLP-054-000000011 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000017 | DLP-054-000000017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000019 | DLP-054-000000020 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000023 | DLP-054-000000024 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000033 | DLP-054-000000034 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000053 | DLP-054-000000053 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000059 | DLP-054-000000059 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000066 | DLP-054-000000066 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000082 | DLP-054-000000082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000085 | DLP-054-000000085 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000088 | DLP-054-000000088 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000094 | DLP-054-000000094 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000101 | DLP-054-000000101 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000107 | DLP-054-000000107 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000109 | DLP-054-000000110 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000121 | DLP-054-000000121 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000125 | DLP-054-000000125 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000129 | DLP-054-000000129 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000142 | DLP-054-000000149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000151 | DLP-054-000000151 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000153 | DLP-054-000000160 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000162 | DLP-054-000000176 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000188 | DLP-054-000000188 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000191 | DLP-054-000000229 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000231 | DLP-054-000000247 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000257 | DLP-054-000000257 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000261 | DLP-054-000000264 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000269 | DLP-054-000000269 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000278 | DLP-054-000000278 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000340 | DLP-054-000000340 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000349 | DLP-054-000000349 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000354 | DLP-054-000000354 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000356 | DLP-054-000000356 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000368 | DLP-054-000000368 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000371 | DLP-054-000000371 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000373 | DLP-054-000000374 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000381 | DLP-054-000000381 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000392 | DLP-054-000000392 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000394 | DLP-054-000000394 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000397 | DLP-054-000000397 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000406 | DLP-054-000000406 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000408 | DLP-054-000000408 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000420 | DLP-054-000000420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000424 | DLP-054-000000424 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000431 | DLP-054-000000434 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000439 | DLP-054-000000439 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000443 | DLP-054-000000443 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000451 | DLP-054-000000451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000456 | DLP-054-000000456 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000461 | DLP-054-000000463 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000466 | DLP-054-000000467 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000475 | DLP-054-000000475 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000483 | DLP-054-000000483 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000493 | DLP-054-000000494 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000497 | DLP-054-000000497 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000513 | DLP-054-000000513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000515 | DLP-054-000000515 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000535 | DLP-054-000000536 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000548 | DLP-054-000000548 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000561 | DLP-054-000000561 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000570 | DLP-054-000000570 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000573 | DLP-054-000000573 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000608 | DLP-054-000000608 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000610 | DLP-054-000000610 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000629 | DLP-054-000000629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000636 | DLP-054-000000637 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000652 | DLP-054-000000652 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000665 | DLP-054-000000665 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000672 | DLP-054-000000672 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000692 | DLP-054-000000692 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000705 | DLP-054-000000705 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000719 | DLP-054-000000720 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000748 | DLP-054-000000748 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000751 | DLP-054-000000751 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000756 | DLP-054-000000756 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000758 | DLP-054-000000758 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000760 | DLP-054-000000761 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000764 | DLP-054-000000764 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000766 | DLP-054-000000766 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000768 | DLP-054-000000768 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000773 | DLP-054-000000773 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000792 | DLP-054-000000793 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000797 | DLP-054-000000797 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000801 | DLP-054-000000801 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000803 | DLP-054-000000804 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000828 | DLP-054-000000829 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000839 | DLP-054-000000839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000845 | DLP-054-000000845 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000848 | DLP-054-000000849 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000862 | DLP-054-000000862 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000872 | DLP-054-000000872 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000876 | DLP-054-000000877 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000884 | DLP-054-000000884 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000888 | DLP-054-000000888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000891 | DLP-054-000000891 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000900 | DLP-054-000000900 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000919 | DLP-054-000000921 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000924 | DLP-054-000000924 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000933 | DLP-054-000000933 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000935 | DLP-054-000000936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000941 | DLP-054-000000941 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000946 | DLP-054-000000946 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000951 | DLP-054-000000951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000954 | DLP-054-000000955 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000957 | DLP-054-000000959 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000962 | DLP-054-000000962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000970 | DLP-054-000000971 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000977 | DLP-054-000000977 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000981 | DLP-054-000000981 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000985 | DLP-054-000000985 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000987 | DLP-054-000000988 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000991 | DLP-054-000000993 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000997 | DLP-054-000000998 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001001 | DLP-054-000001005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001013 | DLP-054-000001014 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001017 | DLP-054-000001017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001022 | DLP-054-000001022 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001024 | DLP-054-000001024 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001032 | DLP-054-000001032 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001036 | DLP-054-000001036 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001052 | DLP-054-000001052 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001060 | DLP-054-000001060 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001063 | DLP-054-000001066 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001075 | DLP-054-000001075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001077 | DLP-054-000001077 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001107 | DLP-054-000001107 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001190 | DLP-054-000001190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001214 | DLP-054-000001214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001217 | DLP-054-000001217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001226 | DLP-054-000001227 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001246 | DLP-054-000001246 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001256 | DLP-054-000001258 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001260 | DLP-054-000001260 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001263 | DLP-054-000001265 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001277 | DLP-054-000001278 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001281 | DLP-054-000001281 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001299 | DLP-054-000001299 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001302 | DLP-054-000001302 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001307 | DLP-054-000001307 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001312 | DLP-054-000001312 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001316 | DLP-054-000001318 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001324 | DLP-054-000001324 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001329 | DLP-054-000001329 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001345 | DLP-054-000001345 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001359 | DLP-054-000001359 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001361 | DLP-054-000001361 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001371 | DLP-054-000001371 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001377 | DLP-054-000001378 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001383 | DLP-054-000001383 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001387 | DLP-054-000001388 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001390 | DLP-054-000001390 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001413 | DLP-054-000001413 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001417 | DLP-054-000001417 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001436 | DLP-054-000001436 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001448 | DLP-054-000001450 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001456 | DLP-054-000001456 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001458 | DLP-054-000001458 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001463 | DLP-054-000001463 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001465 | DLP-054-000001470 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001472 | DLP-054-000001473 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001478 | DLP-054-000001480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001499 | DLP-054-000001499 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001501 | DLP-054-000001501 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001513 | DLP-054-000001513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001515 | DLP-054-000001515 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001519 | DLP-054-000001519 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001521 | DLP-054-000001523 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001534 | DLP-054-000001534 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001550 | DLP-054-000001550 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001553 | DLP-054-000001553 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001556 | DLP-054-000001556 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001565 | DLP-054-000001565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001574 | DLP-054-000001574 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001583 | DLP-054-000001583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001588 | DLP-054-000001589 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001591 | DLP-054-000001591 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001593 | DLP-054-000001593 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001604 | DLP-054-000001604 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001622 | DLP-054-000001622 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001627 | DLP-054-000001628 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001663 | DLP-054-000001663 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001672 | DLP-054-000001673 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001679 | DLP-054-000001679 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001681 | DLP-054-000001681 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001693 | DLP-054-000001696 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001701 | DLP-054-000001701 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001703 | DLP-054-000001704 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001706 | DLP-054-000001707 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001710 | DLP-054-000001711 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001722 | DLP-054-000001722 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001728 | DLP-054-000001728 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001733 | DLP-054-000001734 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001736 | DLP-054-000001738 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001751 | DLP-054-000001752 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001756 | DLP-054-000001756 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001759 | DLP-054-000001759 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001761 | DLP-054-000001761 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001768 | DLP-054-000001768 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001792 | DLP-054-000001792 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001794 | DLP-054-000001794 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001805 | DLP-054-000001806 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001811 | DLP-054-000001811 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001820 | DLP-054-000001821 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001827 | DLP-054-000001827 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001829 | DLP-054-000001829 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001833 | DLP-054-000001833 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001843 | DLP-054-000001844 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001856 | DLP-054-000001856 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001860 | DLP-054-000001860 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001864 | DLP-054-000001864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001867 | DLP-054-000001867 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001878 | DLP-054-000001878 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001880 | DLP-054-000001880 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001883 | DLP-054-000001883 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001887 | DLP-054-000001887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001896 | DLP-054-000001896 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001898 | DLP-054-000001898 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001910 | DLP-054-000001910 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001912 | DLP-054-000001912 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001917 | DLP-054-000001917 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001927 | DLP-054-000001928 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001946 | DLP-054-000001946 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001950 | DLP-054-000001950 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001959 | DLP-054-000001960 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001962 | DLP-054-000001965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001980 | DLP-054-000001981 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001986 | DLP-054-000001986 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001990 | DLP-054-000001990 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001998 | DLP-054-000001999 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002001 | DLP-054-000002001 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002003 | DLP-054-000002004 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002007 | DLP-054-000002007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002009 | DLP-054-000002010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002012 | DLP-054-000002012 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002020 | DLP-054-000002021 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002029 | DLP-054-000002029 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002031 | DLP-054-000002031 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002046 | DLP-054-000002046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002048 | DLP-054-000002048 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002052 | DLP-054-000002052 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002059 | DLP-054-000002059 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002061 | DLP-054-000002061 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002067 | DLP-054-000002067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002074 | DLP-054-000002074 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002077 | DLP-054-000002079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002087 | DLP-054-000002088 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002098 | DLP-054-000002098 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002100 | DLP-054-000002101 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002105 | DLP-054-000002105 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002113 | DLP-054-000002114 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002120 | DLP-054-000002122 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002125 | DLP-054-000002125 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002127 | DLP-054-000002128 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002131 | DLP-054-000002131 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002133 | DLP-054-000002133 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002136 | DLP-054-000002137 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002139 | DLP-054-000002139 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002152 | DLP-054-000002153 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002180 | DLP-054-000002181 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002192 | DLP-054-000002192 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002197 | DLP-054-000002197 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002200 | DLP-054-000002200 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002214 | DLP-054-000002214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002217 | DLP-054-000002217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002223 | DLP-054-000002223 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002228 | DLP-054-000002228 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002233 | DLP-054-000002233 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002239 | DLP-054-000002239 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002263 | DLP-054-000002263 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002265 | DLP-054-000002265 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002268 | DLP-054-000002268 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002271 | DLP-054-000002271 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002281 | DLP-054-000002283 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002285 | DLP-054-000002285 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002289 | DLP-054-000002289 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002293 | DLP-054-000002295 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002307 | DLP-054-000002307 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002309 | DLP-054-000002309 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002318 | DLP-054-000002319 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002322 | DLP-054-000002322 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002325 | DLP-054-000002325 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002338 | DLP-054-000002340 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002343 | DLP-054-000002343 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002345 | DLP-054-000002347 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002351 | DLP-054-000002351 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002356 | DLP-054-000002356 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002358 | DLP-054-000002358 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002362 | DLP-054-000002362 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002369 | DLP-054-000002369 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002372 | DLP-054-000002372 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002378 | DLP-054-000002381 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002388 | DLP-054-000002388 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002391 | DLP-054-000002392 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002394 | DLP-054-000002394 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002403 | DLP-054-000002403 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002414 | DLP-054-000002414 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002419 | DLP-054-000002419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002428 | DLP-054-000002428 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002438 | DLP-054-000002438 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002442 | DLP-054-000002443 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002447 | DLP-054-000002447 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002461 | DLP-054-000002461 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002465 | DLP-054-000002465 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002468 | DLP-054-000002468 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002474 | DLP-054-000002474 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002476 | DLP-054-000002476 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002481 | DLP-054-000002481 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002514 | DLP-054-000002514 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002517 | DLP-054-000002517 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002520 | DLP-054-000002520 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002522 | DLP-054-000002524 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002528 | DLP-054-000002528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002530 | DLP-054-000002530 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002538 | DLP-054-000002538 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002541 | DLP-054-000002543 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002564 | DLP-054-000002566 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002568 | DLP-054-000002568 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002579 | DLP-054-000002579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002588 | DLP-054-000002588 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002590 | DLP-054-000002590 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002601 | DLP-054-000002601 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002605 | DLP-054-000002607 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002612 | DLP-054-000002612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002617 | DLP-054-000002617 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002624 | DLP-054-000002624 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002632 | DLP-054-000002632 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002634 | DLP-054-000002634 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002650 | DLP-054-000002650 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002670 | DLP-054-000002670 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002683 | DLP-054-000002683 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002689 | DLP-054-000002689 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002699 | DLP-054-000002699 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002706 | DLP-054-000002706 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002708 | DLP-054-000002708 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002714 | DLP-054-000002714 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002716 | DLP-054-000002716 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002718 | DLP-054-000002718 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002720 | DLP-054-000002722 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002726 | DLP-054-000002726 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002728 | DLP-054-000002728 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002730 | DLP-054-000002730 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002732 | DLP-054-000002732 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002736 | DLP-054-000002736 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002741 | DLP-054-000002741 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002745 | DLP-054-000002745 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002748 | DLP-054-000002748 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002758 | DLP-054-000002759 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002762 | DLP-054-000002762 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002767 | DLP-054-000002770 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002780 | DLP-054-000002780 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002789 | DLP-054-000002789 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002791 | DLP-054-000002791 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002799 | DLP-054-000002800 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002802 | DLP-054-000002802 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002806 | DLP-054-000002806 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002808 | DLP-054-000002808 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002810 | DLP-054-000002811 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002813 | DLP-054-000002813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002815 | DLP-054-000002817 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002820 | DLP-054-000002820 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002822 | DLP-054-000002822 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002825 | DLP-054-000002825 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002827 | DLP-054-000002827 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002836 | DLP-054-000002836 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002840 | DLP-054-000002840 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002844 | DLP-054-000002845 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002854 | DLP-054-000002857 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002860 | DLP-054-000002860 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002862 | DLP-054-000002862 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002865 | DLP-054-000002865 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002867 | DLP-054-000002867 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002869 | DLP-054-000002869 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002872 | DLP-054-000002872 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002877 | DLP-054-000002877 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002879 | DLP-054-000002880 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002889 | DLP-054-000002890 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002899 | DLP-054-000002899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002901 | DLP-054-000002901 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002903 | DLP-054-000002904 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002906 | DLP-054-000002906 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002908 | DLP-054-000002908 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002917 | DLP-054-000002917 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002920 | DLP-054-000002920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002958 | DLP-054-000002958 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002962 | DLP-054-000002962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002964 | DLP-054-000002964 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002969 | DLP-054-000002969 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002973 | DLP-054-000002973 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002978 | DLP-054-000002978 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002980 | DLP-054-000002980 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002986 | DLP-054-000002987 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002990 | DLP-054-000002990 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003001 | DLP-054-000003001 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003011 | DLP-054-000003011 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003015 | DLP-054-000003015 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003021 | DLP-054-000003021 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003025 | DLP-054-000003025 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003029 | DLP-054-000003029 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003039 | DLP-054-000003039 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003042 | DLP-054-000003042 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003046 | DLP-054-000003048 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003051 | DLP-054-000003052 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003060 | DLP-054-000003060 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003078 | DLP-054-000003078 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003083 | DLP-054-000003083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003087 | DLP-054-000003088 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003091 | DLP-054-000003091 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003093 | DLP-054-000003094 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003097 | DLP-054-000003097 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003112 | DLP-054-000003112 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003132 | DLP-054-000003132 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003144 | DLP-054-000003144 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003146 | DLP-054-000003147 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003149 | DLP-054-000003149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003155 | DLP-054-000003155 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003175 | DLP-054-000003175 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003177 | DLP-054-000003177 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003179 | DLP-054-000003182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003194 | DLP-054-000003194 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003197 | DLP-054-000003197 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003205 | DLP-054-000003205 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003223 | DLP-054-000003223 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003225 | DLP-054-000003225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003232 | DLP-054-000003232 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003234 | DLP-054-000003234 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003240 | DLP-054-000003240 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003253 | DLP-054-000003254 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003265 | DLP-054-000003265 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003277 | DLP-054-000003277 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003280 | DLP-054-000003280 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003285 | DLP-054-000003285 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003309 | DLP-054-000003309 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003322 | DLP-054-000003322 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003332 | DLP-054-000003332 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003335 | DLP-054-000003335 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003338 | DLP-054-000003338 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003340 | DLP-054-000003341 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003343 | DLP-054-000003344 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003346 | DLP-054-000003347 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003356 | DLP-054-000003356 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003371 | DLP-054-000003371 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003394 | DLP-054-000003394 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003406 | DLP-054-000003407 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003424 | DLP-054-000003424 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003441 | DLP-054-000003441 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003459 | DLP-054-000003459 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003477 | DLP-054-000003478 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003519 | DLP-054-000003519 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003533 | DLP-054-000003533 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003544 | DLP-054-000003544 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003546 | DLP-054-000003547 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003557 | DLP-054-000003557 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003567 | DLP-054-000003567 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003572 | DLP-054-000003572 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003574 | DLP-054-000003574 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003577 | DLP-054-000003579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003583 | DLP-054-000003583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003585 | DLP-054-000003585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003594 | DLP-054-000003594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003628 | DLP-054-000003628 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003633 | DLP-054-000003634 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003645 | DLP-054-000003645 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003649 | DLP-054-000003649 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003656 | DLP-054-000003656 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003670 | DLP-054-000003670 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003680 | DLP-054-000003680 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003682 | DLP-054-000003682 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003691 | DLP-054-000003691 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003734 | DLP-054-000003734 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003739 | DLP-054-000003741 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003750 | DLP-054-000003750 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003752 | DLP-054-000003752 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003755 | DLP-054-000003755 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003757 | DLP-054-000003758 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003777 | DLP-054-000003777 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003785 | DLP-054-000003785 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003797 | DLP-054-000003797 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003802 | DLP-054-000003802 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003806 | DLP-054-000003806 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003819 | DLP-054-000003819 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003859 | DLP-054-000003860 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003863 | DLP-054-000003864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003890 | DLP-054-000003891 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003924 | DLP-054-000003924 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003928 | DLP-054-000003928 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003933 | DLP-054-000003933 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003940 | DLP-054-000003940 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003956 | DLP-054-000003956 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003970 | DLP-054-000003972 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003991 | DLP-054-000003991 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004014 | DLP-054-000004014 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004021 | DLP-054-000004021 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004023 | DLP-054-000004023 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004062 | DLP-054-000004062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004064 | DLP-054-000004064 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004087 | DLP-054-000004087 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004090 | DLP-054-000004090 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004093 | DLP-054-000004093 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004118 | DLP-054-000004118 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004134 | DLP-054-000004134 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004162 | DLP-054-000004162 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004177 | DLP-054-000004177 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004184 | DLP-054-000004186 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004199 | DLP-054-000004199 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004207 | DLP-054-000004207 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004217 | DLP-054-000004217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004225 | DLP-054-000004226 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004234 | DLP-054-000004234 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004261 | DLP-054-000004261 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004263 | DLP-054-000004263 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004272 | DLP-054-000004273 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004285 | DLP-054-000004285 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004289 | DLP-054-000004290 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004294 | DLP-054-000004295 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004299 | DLP-054-000004299 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004310 | DLP-054-000004310 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004318 | DLP-054-000004318 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004321 | DLP-054-000004321 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004325 | DLP-054-000004325 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004330 | DLP-054-000004330 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004333 | DLP-054-000004333 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004354 | DLP-054-000004355 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004374 | DLP-054-000004374 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004411 | DLP-054-000004411 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004413 | DLP-054-000004415 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004431 | DLP-054-000004431 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004440 | DLP-054-000004440 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004453 | DLP-054-000004453 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004478 | DLP-054-000004478 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004496 | DLP-054-000004496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004532 | DLP-054-000004532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004554 | DLP-054-000004556 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004578 | DLP-054-000004579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004593 | DLP-054-000004594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004600 | DLP-054-000004600 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004662 | DLP-054-000004663 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004670 | DLP-054-000004671 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004677 | DLP-054-000004677 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004725 | DLP-054-000004725 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004728 | DLP-054-000004728 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004731 | DLP-054-000004731 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004755 | DLP-054-000004755 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004766 | DLP-054-000004766 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004787 | DLP-054-000004787 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004796 | DLP-054-000004796 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004828 | DLP-054-000004828 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004843 | DLP-054-000004844 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004852 | DLP-054-000004852 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004856 | DLP-054-000004856 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004859 | DLP-054-000004859 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004861 | DLP-054-000004861 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004864 | DLP-054-000004864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004871 | DLP-054-000004873 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004894 | DLP-054-000004894 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004912 | DLP-054-000004912 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004917 | DLP-054-000004917 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004920 | DLP-054-000004920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004924 | DLP-054-000004925 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004928 | DLP-054-000004929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004931 | DLP-054-000004932 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004941 | DLP-054-000004941 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004945 | DLP-054-000004945 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004949 | DLP-054-000004950 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004957 | DLP-054-000004957 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004961 | DLP-054-000004961 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004964 | DLP-054-000004964 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004968 | DLP-054-000004968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004976 | DLP-054-000004976 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004986 | DLP-054-000004986 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005006 | DLP-054-000005007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005047 | DLP-054-000005047 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005072 | DLP-054-000005072 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005076 | DLP-054-000005076 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005082 | DLP-054-000005082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005084 | DLP-054-000005084 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005109 | DLP-054-000005109 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005112 | DLP-054-000005112 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005115 | DLP-054-000005115 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005133 | DLP-054-000005133 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005136 | DLP-054-000005136 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005164 | DLP-054-000005165 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005168 | DLP-054-000005169 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005187 | DLP-054-000005188 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005203 | DLP-054-000005203 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005208 | DLP-054-000005208 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005224 | DLP-054-000005225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005232 | DLP-054-000005233 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005237 | DLP-054-000005237 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005246 | DLP-054-000005247 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005249 | DLP-054-000005249 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005252 | DLP-054-000005252 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005254 | DLP-054-000005254 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005257 | DLP-054-000005257 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005262 | DLP-054-000005265 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005270 | DLP-054-000005270 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005283 | DLP-054-000005283 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005285 | DLP-054-000005289 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005291 | DLP-054-000005292 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005294 | DLP-054-000005294 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005299 | DLP-054-000005299 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005311 | DLP-054-000005311 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005320 | DLP-054-000005320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005328 | DLP-054-000005329 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005342 | DLP-054-000005343 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005352 | DLP-054-000005352 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005354 | DLP-054-000005355 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005368 | DLP-054-000005369 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005389 | DLP-054-000005389 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005392 | DLP-054-000005394 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005396 | DLP-054-000005396 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005401 | DLP-054-000005401 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005404 | DLP-054-000005404 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005418 | DLP-054-000005419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005426 | DLP-054-000005426 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005430 | DLP-054-000005430 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005433 | DLP-054-000005433 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005437 | DLP-054-000005437 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005454 | DLP-054-000005454 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005466 | DLP-054-000005466 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005471 | DLP-054-000005471 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005475 | DLP-054-000005475 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005482 | DLP-054-000005484 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005495 | DLP-054-000005495 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005503 | DLP-054-000005506 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005508 | DLP-054-000005508 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005514 | DLP-054-000005514 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005522 | DLP-054-000005522 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005538 | DLP-054-000005539 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005553 | DLP-054-000005553 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005555 | DLP-054-000005555 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005565 | DLP-054-000005565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005573 | DLP-054-000005573 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005575 | DLP-054-000005575 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005586 | DLP-054-000005586 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005589 | DLP-054-000005590 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005598 | DLP-054-000005599 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005620 | DLP-054-000005620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005641 | DLP-054-000005641 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005644 | DLP-054-000005644 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005648 | DLP-054-000005648 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005660 | DLP-054-000005660 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005665 | DLP-054-000005665 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005673 | DLP-054-000005677 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005701 | DLP-054-000005702 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005706 | DLP-054-000005706 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005709 | DLP-054-000005709 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005712 | DLP-054-000005712 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005739 | DLP-054-000005739 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005746 | DLP-054-000005746 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005763 | DLP-054-000005763 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005767 | DLP-054-000005767 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005782 | DLP-054-000005782 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005832 | DLP-054-000005832 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005886 | DLP-054-000005886 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005900 | DLP-054-000005900 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005911 | DLP-054-000005912 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005936 | DLP-054-000005936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005942 | DLP-054-000005942 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005945 | DLP-054-000005945 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005960 | DLP-054-000005960 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005967 | DLP-054-000005967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005970 | DLP-054-000005970 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005974 | DLP-054-000005974 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005977 | DLP-054-000005977 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005982 | DLP-054-000005982 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005987 | DLP-054-000005988 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005995 | DLP-054-000005998 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006011 | DLP-054-000006014 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006018 | DLP-054-000006018 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006027 | DLP-054-000006028 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006045 | DLP-054-000006045 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006047 | DLP-054-000006048 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006050 | DLP-054-000006051 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006067 | DLP-054-000006067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006074 | DLP-054-000006074 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006077 | DLP-054-000006077 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006079 | DLP-054-000006079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006081 | DLP-054-000006081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006083 | DLP-054-000006083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006088 | DLP-054-000006088 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006107 | DLP-054-000006107 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006115 | DLP-054-000006115 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006118 | DLP-054-000006118 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006124 | DLP-054-000006126 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006130 | DLP-054-000006131 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006138 | DLP-054-000006139 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006147 | DLP-054-000006147 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006149 | DLP-054-000006149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006154 | DLP-054-000006155 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006164 | DLP-054-000006164 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006174 | DLP-054-000006174 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006179 | DLP-054-000006179 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006184 | DLP-054-000006184 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006190 | DLP-054-000006190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006192 | DLP-054-000006192 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006194 | DLP-054-000006194 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006197 | DLP-054-000006198 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006200 | DLP-054-000006200 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006207 | DLP-054-000006207 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006209 | DLP-054-000006209 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006212 | DLP-054-000006212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006216 | DLP-054-000006216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006218 | DLP-054-000006218 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006221 | DLP-054-000006221 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006231 | DLP-054-000006233 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006236 | DLP-054-000006236 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006239 | DLP-054-000006239 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006247 | DLP-054-000006247 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006251 | DLP-054-000006251 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006258 | DLP-054-000006258 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006260 | DLP-054-000006260 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006294 | DLP-054-000006294 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006298 | DLP-054-000006298 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006302 | DLP-054-000006302 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006313 | DLP-054-000006316 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006321 | DLP-054-000006321 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006330 | DLP-054-000006330 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006332 | DLP-054-000006332 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006342 | DLP-054-000006342 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006346 | DLP-054-000006346 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006351 | DLP-054-000006351 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006357 | DLP-054-000006360 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006362 | DLP-054-000006362 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006372 | DLP-054-000006372 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006377 | DLP-054-000006377 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006392 | DLP-054-000006392 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006394 | DLP-054-000006394 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006400 | DLP-054-000006400 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006403 | DLP-054-000006403 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006413 | DLP-054-000006413 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006419 | DLP-054-000006419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006432 | DLP-054-000006433 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006435 | DLP-054-000006435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006437 | DLP-054-000006437 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006442 | DLP-054-000006442 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006447 | DLP-054-000006447 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006470 | DLP-054-000006470 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006478 | DLP-054-000006478 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006484 | DLP-054-000006486 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006497 | DLP-054-000006498 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006501 | DLP-054-000006502 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006504 | DLP-054-000006510 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006512 | DLP-054-000006513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006519 | DLP-054-000006520 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006526 | DLP-054-000006532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006534 | DLP-054-000006536 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006538 | DLP-054-000006539 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006542 | DLP-054-000006542 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006545 | DLP-054-000006548 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006554 | DLP-054-000006559 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006561 | DLP-054-000006562 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006567 | DLP-054-000006569 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006594 | DLP-054-000006595 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006597 | DLP-054-000006597 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006604 | DLP-054-000006606 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006608 | DLP-054-000006608 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006615 | DLP-054-000006615 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006617 | DLP-054-000006619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006627 | DLP-054-000006629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006631 | DLP-054-000006635 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006638 | DLP-054-000006640 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006645 | DLP-054-000006646 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006651 | DLP-054-000006680 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006684 | DLP-054-000006689 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006692 | DLP-054-000006695 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006697 | DLP-054-000006697 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006699 | DLP-054-000006699 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006701 | DLP-054-000006701 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006704 | DLP-054-000006704 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006707 | DLP-054-000006709 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006714 | DLP-054-000006717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006720 | DLP-054-000006720 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006723 | DLP-054-000006723 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006729 | DLP-054-000006734 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006736 | DLP-054-000006736 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006741 | DLP-054-000006743 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006750 | DLP-054-000006750 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006756 | DLP-054-000006758 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006765 | DLP-054-000006765 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006772 | DLP-054-000006772 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006775 | DLP-054-000006776 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006790 | DLP-054-000006790 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006796 | DLP-054-000006797 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006800 | DLP-054-000006804 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006807 | DLP-054-000006807 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006824 | DLP-054-000006824 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006827 | DLP-054-000006832 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006834 | DLP-054-000006834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006839 | DLP-054-000006839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006847 | DLP-054-000006847 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006849 | DLP-054-000006852 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006854 | DLP-054-000006858 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006860 | DLP-054-000006861 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006865 | DLP-054-000006869 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006874 | DLP-054-000006875 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006888 | DLP-054-000006888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006894 | DLP-054-000006894 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006903 | DLP-054-000006907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006911 | DLP-054-000006912 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006914 | DLP-054-000006915 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006917 | DLP-054-000006917 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006922 | DLP-054-000006926 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006928 | DLP-054-000006929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006936 | DLP-054-000006938 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006943 | DLP-054-000006943 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006948 | DLP-054-000006948 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006952 | DLP-054-000006952 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006954 | DLP-054-000006959 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006966 | DLP-054-000006966 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006973 | DLP-054-000006974 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006981 | DLP-054-000006987 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006990 | DLP-054-000006990 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007003 | DLP-054-000007005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007012 | DLP-054-000007012 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007018 | DLP-054-000007019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007034 | DLP-054-000007034 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007043 | DLP-054-000007043 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007047 | DLP-054-000007047 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007050 | DLP-054-000007051 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007054 | DLP-054-000007056 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007060 | DLP-054-000007060 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007063 | DLP-054-000007063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007065 | DLP-054-000007068 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007070 | DLP-054-000007070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007076 | DLP-054-000007077 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007085 | DLP-054-000007085 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007087 | DLP-054-000007089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007092 | DLP-054-000007094 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007109 | DLP-054-000007109 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007118 | DLP-054-000007118 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007120 | DLP-054-000007120 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007125 | DLP-054-000007126 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007128 | DLP-054-000007149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007151 | DLP-054-000007152 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007155 | DLP-054-000007157 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007165 | DLP-054-000007166 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007172 | DLP-054-000007172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007180 | DLP-054-000007180 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007192 | DLP-054-000007194 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007213 | DLP-054-000007213 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007216 | DLP-054-000007217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007224 | DLP-054-000007224 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007228 | DLP-054-000007236 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007239 | DLP-054-000007239 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007244 | DLP-054-000007244 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007252 | DLP-054-000007252 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007258 | DLP-054-000007258 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007271 | DLP-054-000007279 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007281 | DLP-054-000007284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007287 | DLP-054-000007287 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007303 | DLP-054-000007303 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007305 | DLP-054-000007306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007312 | DLP-054-000007312 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007315 | DLP-054-000007317 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007319 | DLP-054-000007326 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007328 | DLP-054-000007333 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007342 | DLP-054-000007342 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007399 | DLP-054-000007418 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007420 | DLP-054-000007429 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007440 | DLP-054-000007440 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007464 | DLP-054-000007464 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007467 | DLP-054-000007467 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007469 | DLP-054-000007470 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007480 | DLP-054-000007480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007482 | DLP-054-000007482 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007494 | DLP-054-000007494 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007505 | DLP-054-000007505 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007515 | DLP-054-000007515 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007518 | DLP-054-000007519 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007523 | DLP-054-000007524 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007529 | DLP-054-000007529 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007533 | DLP-054-000007533 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007549 | DLP-054-000007549 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007609 | DLP-054-000007610 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007614 | DLP-054-000007614 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007616 | DLP-054-000007619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007621 | DLP-054-000007622 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007625 | DLP-054-000007629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007645 | DLP-054-000007645 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007647 | DLP-054-000007647 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007662 | DLP-054-000007662 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007664 | DLP-054-000007665 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007675 | DLP-054-000007678 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007680 | DLP-054-000007693 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007695 | DLP-054-000007695 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007697 | DLP-054-000007698 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007701 | DLP-054-000007701 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007719 | DLP-054-000007719 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007724 | DLP-054-000007730 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007732 | DLP-054-000007732 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007734 | DLP-054-000007735 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007737 | DLP-054-000007744 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007776 | DLP-054-000007776 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007778 | DLP-054-000007784 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007808 | DLP-054-000007809 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007814 | DLP-054-000007823 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007825 | DLP-054-000007826 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007833 | DLP-054-000007834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007838 | DLP-054-000007839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007841 | DLP-054-000007844 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007848 | DLP-054-000007848 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007859 | DLP-054-000007860 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007865 | DLP-054-000007865 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007870 | DLP-054-000007873 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007875 | DLP-054-000007880 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007882 | DLP-054-000007883 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007885 | DLP-054-000007886 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007904 | DLP-054-000007918 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007930 | DLP-054-000007931 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007935 | DLP-054-000007970 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007974 | DLP-054-000007974 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007982 | DLP-054-000007985 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007987 | DLP-054-000008015 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008018 | DLP-054-000008029 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008031 | DLP-054-000008050 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008061 | DLP-054-000008062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008067 | DLP-054-000008079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008082 | DLP-054-000008083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008085 | DLP-054-000008085 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008090 | DLP-054-000008092 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008124 | DLP-054-000008129 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008131 | DLP-054-000008139 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008141 | DLP-054-000008157 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008160 | DLP-054-000008160 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008171 | DLP-054-000008173 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008175 | DLP-054-000008210 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008214 | DLP-054-000008214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008218 | DLP-054-000008260 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008262 | DLP-054-000008289 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008292 | DLP-054-000008314 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008321 | DLP-054-000008321 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008340 | DLP-054-000008350 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008353 | DLP-054-000008356 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008367 | DLP-054-000008367 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008369 | DLP-054-000008380 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008382 | DLP-054-000008392 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008394 | DLP-054-000008395 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008398 | DLP-054-000008401 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008410 | DLP-054-000008410 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008420 | DLP-054-000008420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008427 | DLP-054-000008432 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008434 | DLP-054-000008441 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008452 | DLP-054-000008458 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008460 | DLP-054-000008462 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008477 | DLP-054-000008483 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008485 | DLP-054-000008487 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008489 | DLP-054-000008492 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008510 | DLP-054-000008512 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008515 | DLP-054-000008515 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008527 | DLP-054-000008542 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008544 | DLP-054-000008544 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008547 | DLP-054-000008547 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008550 | DLP-054-000008551 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008560 | DLP-054-000008562 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008564 | DLP-054-000008565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008575 | DLP-054-000008577 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008580 | DLP-054-000008580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008582 | DLP-054-000008598 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008600 | DLP-054-000008600 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008602 | DLP-054-000008602 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008604 | DLP-054-000008604 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008607 | DLP-054-000008607 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008614 | DLP-054-000008618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008627 | DLP-054-000008627 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008637 | DLP-054-000008645 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008648 | DLP-054-000008648 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008650 | DLP-054-000008660 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008666 | DLP-054-000008668 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008676 | DLP-054-000008676 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008678 | DLP-054-000008678 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008680 | DLP-054-000008680 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008688 | DLP-054-000008690 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008707 | DLP-054-000008707 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008709 | DLP-054-000008709 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008725 | DLP-054-000008747 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008751 | DLP-054-000008752 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008761 | DLP-054-000008786 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008806 | DLP-054-000008810 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008812 | DLP-054-000008819 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008821 | DLP-054-000008821 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008823 | DLP-054-000008824 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008842 | DLP-054-000008844 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008849 | DLP-054-000008849 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008851 | DLP-054-000008853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008856 | DLP-054-000008857 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008866 | DLP-054-000008867 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008871 | DLP-054-000008872 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008875 | DLP-054-000008875 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008877 | DLP-054-000008877 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008881 | DLP-054-000008881 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008883 | DLP-054-000008883 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008896 | DLP-054-000008899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008901 | DLP-054-000008910 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008912 | DLP-054-000008912 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008918 | DLP-054-000008922 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008924 | DLP-054-000008924 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008926 | DLP-054-000008931 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008933 | DLP-054-000008936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008965 | DLP-054-000008968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008982 | DLP-054-000008982 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008988 | DLP-054-000008990 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008996 | DLP-054-000008996 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009016 | DLP-054-000009019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009022 | DLP-054-000009022 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009025 | DLP-054-000009025 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009027 | DLP-054-000009027 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009031 | DLP-054-000009032 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009034 | DLP-054-000009034 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009039 | DLP-054-000009039 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009054 | DLP-054-000009054 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009057 | DLP-054-000009059 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009062 | DLP-054-000009062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009065 | DLP-054-000009067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009069 | DLP-054-000009080 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009082 | DLP-054-000009082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009087 | DLP-054-000009087 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009099 | DLP-054-000009099 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009124 | DLP-054-000009125 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009132 | DLP-054-000009133 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009140 | DLP-054-000009143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009145 | DLP-054-000009149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009172 | DLP-054-000009172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009179 | DLP-054-000009179 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009181 | DLP-054-000009182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009208 | DLP-054-000009209 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009213 | DLP-054-000009213 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009217 | DLP-054-000009218 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009226 | DLP-054-000009226 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009230 | DLP-054-000009231 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009236 | DLP-054-000009236 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009240 | DLP-054-000009241 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009243 | DLP-054-000009245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009250 | DLP-054-000009259 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009268 | DLP-054-000009268 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009290 | DLP-054-000009291 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009310 | DLP-054-000009316 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009319 | DLP-054-000009320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009322 | DLP-054-000009332 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009334 | DLP-054-000009335 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009337 | DLP-054-000009337 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009344 | DLP-054-000009345 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009351 | DLP-054-000009351 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009359 | DLP-054-000009360 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009363 | DLP-054-000009370 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009374 | DLP-054-000009375 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009383 | DLP-054-000009384 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009397 | DLP-054-000009401 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009405 | DLP-054-000009408 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009410 | DLP-054-000009413 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009419 | DLP-054-000009419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009423 | DLP-054-000009428 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009431 | DLP-054-000009432 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009435 | DLP-054-000009435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009437 | DLP-054-000009438 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009443 | DLP-054-000009444 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009447 | DLP-054-000009449 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009455 | DLP-054-000009456 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009458 | DLP-054-000009466 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009497 | DLP-054-000009497 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009503 | DLP-054-000009503 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009510 | DLP-054-000009510 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009516 | DLP-054-000009516 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009519 | DLP-054-000009519 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009521 | DLP-054-000009521 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009523 | DLP-054-000009524 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009529 | DLP-054-000009530 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009548 | DLP-054-000009551 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009553 | DLP-054-000009555 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009557 | DLP-054-000009561 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009566 | DLP-054-000009567 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009580 | DLP-054-000009580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009582 | DLP-054-000009585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009595 | DLP-054-000009602 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009619 | DLP-054-000009619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009627 | DLP-054-000009629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009631 | DLP-054-000009632 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009649 | DLP-054-000009649 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009653 | DLP-054-000009653 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009656 | DLP-054-000009657 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009660 | DLP-054-000009660 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009685 | DLP-054-000009687 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009694 | DLP-054-000009696 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009705 | DLP-054-000009705 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009712 | DLP-054-000009712 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009721 | DLP-054-000009728 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009733 | DLP-054-000009737 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009743 | DLP-054-000009743 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009752 | DLP-054-000009756 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009758 | DLP-054-000009761 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009763 | DLP-054-000009764 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009769 | DLP-054-000009769 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009779 | DLP-054-000009779 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009791 | DLP-054-000009795 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009805 | DLP-054-000009809 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009823 | DLP-054-000009828 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009835 | DLP-054-000009836 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009859 | DLP-054-000009869 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009872 | DLP-054-000009886 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009888 | DLP-054-000009888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009890 | DLP-054-000009891 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009894 | DLP-054-000009895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009899 | DLP-054-000009908 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009912 | DLP-054-000009913 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009921 | DLP-054-000009921 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009923 | DLP-054-000009923 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009927 | DLP-054-000009927 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009929 | DLP-054-000009929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009931 | DLP-054-000009936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009939 | DLP-054-000009939 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009961 | DLP-054-000009962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009968 | DLP-054-000009969 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009971 | DLP-054-000009975 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009994 | DLP-054-000010001 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010014 | DLP-054-000010016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010021 | DLP-054-000010023 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010037 | DLP-054-000010037 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010055 | DLP-054-000010055 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010058 | DLP-054-000010058 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010060 | DLP-054-000010060 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010155 | DLP-054-000010159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010162 | DLP-054-000010163 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010170 | DLP-054-000010170 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010172 | DLP-054-000010172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010180 | DLP-054-000010180 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010182 | DLP-054-000010185 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010187 | DLP-054-000010187 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010190 | DLP-054-000010191 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010202 | DLP-054-000010202 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010204 | DLP-054-000010204 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010206 | DLP-054-000010216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010218 | DLP-054-000010220 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010223 | DLP-054-000010228 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010238 | DLP-054-000010246 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010249 | DLP-054-000010254 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010256 | DLP-054-000010264 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010271 | DLP-054-000010272 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010276 | DLP-054-000010277 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010280 | DLP-054-000010284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010321 | DLP-054-000010321 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010323 | DLP-054-000010327 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010329 | DLP-054-000010330 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010333 | DLP-054-000010333 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010335 | DLP-054-000010335 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010367 | DLP-054-000010367 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010369 | DLP-054-000010371 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010379 | DLP-054-000010379 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010381 | DLP-054-000010386 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010388 | DLP-054-000010451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010481 | DLP-054-000010483 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010485 | DLP-054-000010485 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010487 | DLP-054-000010489 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010492 | DLP-054-000010507 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010535 | DLP-054-000010535 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010545 | DLP-054-000010545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010579 | DLP-054-000010579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010592 | DLP-054-000010592 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010594 | DLP-054-000010594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010600 | DLP-054-000010600 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010602 | DLP-054-000010603 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010605 | DLP-054-000010605 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010608 | DLP-054-000010608 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010610 | DLP-054-000010610 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010613 | DLP-054-000010613 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010616 | DLP-054-000010616 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010618 | DLP-054-000010618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010620 | DLP-054-000010621 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010624 | DLP-054-000010624 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010634 | DLP-054-000010634 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010641 | DLP-054-000010641 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010644 | DLP-054-000010645 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010662 | DLP-054-000010662 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010665 | DLP-054-000010665 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010681 | DLP-054-000010687 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010698 | DLP-054-000010698 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010715 | DLP-054-000010715 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010717 | DLP-054-000010719 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010721 | DLP-054-000010728 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010730 | DLP-054-000010733 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010743 | DLP-054-000010743 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010750 | DLP-054-000010751 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010757 | DLP-054-000010768 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010772 | DLP-054-000010773 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010787 | DLP-054-000010787 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010794 | DLP-054-000010794 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010801 | DLP-054-000010801 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010811 | DLP-054-000010826 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010828 | DLP-054-000010828 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010830 | DLP-054-000010839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010841 | DLP-054-000010873 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010880 | DLP-054-000010881 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010891 | DLP-054-000010891 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010904 | DLP-054-000010904 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010907 | DLP-054-000010912 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010914 | DLP-054-000010914 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010916 | DLP-054-000010919 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010922 | DLP-054-000010922 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010929 | DLP-054-000010929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010935 | DLP-054-000010937 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010942 | DLP-054-000010942 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010949 | DLP-054-000010949 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010961 | DLP-054-000010962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010965 | DLP-054-000010965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010967 | DLP-054-000010967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010977 | DLP-054-000010980 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010984 | DLP-054-000010984 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010987 | DLP-054-000010987 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010990 | DLP-054-000010991 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011006 | DLP-054-000011006 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011008 | DLP-054-000011008 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011010 | DLP-054-000011016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011022 | DLP-054-000011036 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011039 | DLP-054-000011039 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011041 | DLP-054-000011046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011051 | DLP-054-000011051 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011062 | DLP-054-000011062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011072 | DLP-054-000011072 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011077 | DLP-054-000011078 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011080 | DLP-054-000011081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011083 | DLP-054-000011086 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011096 | DLP-054-000011108 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011111 | DLP-054-000011115 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011118 | DLP-054-000011118 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011121 | DLP-054-000011122 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011132 | DLP-054-000011133 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011136 | DLP-054-000011138 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011140 | DLP-054-000011146 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011148 | DLP-054-000011148 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011153 | DLP-054-000011153 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011157 | DLP-054-000011163 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011166 | DLP-054-000011167 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011173 | DLP-054-000011173 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011178 | DLP-054-000011178 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011185 | DLP-054-000011185 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011187 | DLP-054-000011187 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011198 | DLP-054-000011198 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011200 | DLP-054-000011200 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011209 | DLP-054-000011212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011216 | DLP-054-000011216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011218 | DLP-054-000011230 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011232 | DLP-054-000011233 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011235 | DLP-054-000011236 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011239 | DLP-054-000011239 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011253 | DLP-054-000011256 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011258 | DLP-054-000011258 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011263 | DLP-054-000011264 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011266 | DLP-054-000011267 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011270 | DLP-054-000011270 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011290 | DLP-054-000011298 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011302 | DLP-054-000011305 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011307 | DLP-054-000011307 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011315 | DLP-054-000011315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011320 | DLP-054-000011320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011329 | DLP-054-000011332 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011348 | DLP-054-000011351 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011357 | DLP-054-000011358 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011360 | DLP-054-000011372 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011380 | DLP-054-000011383 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011394 | DLP-054-000011395 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011444 | DLP-054-000011444 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011450 | DLP-054-000011450 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011453 | DLP-054-000011454 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011474 | DLP-054-000011474 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011476 | DLP-054-000011476 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011480 | DLP-054-000011480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011489 | DLP-054-000011491 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011495 | DLP-054-000011495 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011507 | DLP-054-000011509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011514 | DLP-054-000011526 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011528 | DLP-054-000011528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011531 | DLP-054-000011531 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011536 | DLP-054-000011541 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011544 | DLP-054-000011545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011572 | DLP-054-000011572 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011574 | DLP-054-000011575 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011577 | DLP-054-000011577 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011583 | DLP-054-000011588 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011593 | DLP-054-000011593 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011596 | DLP-054-000011596 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011599 | DLP-054-000011600 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011602 | DLP-054-000011602 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011606 | DLP-054-000011607 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011613 | DLP-054-000011613 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011620 | DLP-054-000011623 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011625 | DLP-054-000011626 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011633 | DLP-054-000011633 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011636 | DLP-054-000011653 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011655 | DLP-054-000011662 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011664 | DLP-054-000011664 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011666 | DLP-054-000011700 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011702 | DLP-054-000011705 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011710 | DLP-054-000011719 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011721 | DLP-054-000011721 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011726 | DLP-054-000011726 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011742 | DLP-054-000011743 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011747 | DLP-054-000011747 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011755 | DLP-054-000011763 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011765 | DLP-054-000011766 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011769 | DLP-054-000011769 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011771 | DLP-054-000011773 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011776 | DLP-054-000011776 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011778 | DLP-054-000011780 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011787 | DLP-054-000011787 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011791 | DLP-054-000011791 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011797 | DLP-054-000011800 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011804 | DLP-054-000011805 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011807 | DLP-054-000011810 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011815 | DLP-054-000011815 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011823 | DLP-054-000011824 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011836 | DLP-054-000011836 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011849 | DLP-054-000011851 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011867 | DLP-054-000011867 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011876 | DLP-054-000011876 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011881 | DLP-054-000011892 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011910 | DLP-054-000011911 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011915 | DLP-054-000011919 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011928 | DLP-054-000011928 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011933 | DLP-054-000011943 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011947 | DLP-054-000011948 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011950 | DLP-054-000011950 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011962 | DLP-054-000011962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011965 | DLP-054-000011966 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011969 | DLP-054-000011969 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011984 | DLP-054-000011984 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011986 | DLP-054-000011987 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011991 | DLP-054-000011995 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012001 | DLP-054-000012001 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012003 | DLP-054-000012003 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012009 | DLP-054-000012013 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012017 | DLP-054-000012019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012022 | DLP-054-000012022 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012025 | DLP-054-000012027 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012029 | DLP-054-000012029 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012031 | DLP-054-000012041 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012045 | DLP-054-000012045 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012049 | DLP-054-000012050 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012057 | DLP-054-000012069 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012073 | DLP-054-000012073 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012080 | DLP-054-000012080 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012083 | DLP-054-000012083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012089 | DLP-054-000012089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012100 | DLP-054-000012100 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012107 | DLP-054-000012113 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012119 | DLP-054-000012120 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012125 | DLP-054-000012128 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012134 | DLP-054-000012134 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012138 | DLP-054-000012138 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012160 | DLP-054-000012161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012195 | DLP-054-000012195 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012197 | DLP-054-000012197 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012203 | DLP-054-000012203 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012205 | DLP-054-000012205 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012208 | DLP-054-000012208 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012211 | DLP-054-000012211 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012213 | DLP-054-000012214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012218 | DLP-054-000012218 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012224 | DLP-054-000012225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012229 | DLP-054-000012229 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012243 | DLP-054-000012243 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012246 | DLP-054-000012246 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012272 | DLP-054-000012272 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012274 | DLP-054-000012274 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012278 | DLP-054-000012278 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012280 | DLP-054-000012282 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012323 | DLP-054-000012326 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012338 | DLP-054-000012339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012341 | DLP-054-000012349 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012353 | DLP-054-000012353 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012360 | DLP-054-000012367 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012370 | DLP-054-000012370 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012373 | DLP-054-000012378 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012395 | DLP-054-000012397 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012401 | DLP-054-000012401 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012405 | DLP-054-000012406 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012408 | DLP-054-000012408 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012420 | DLP-054-000012420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012422 | DLP-054-000012422 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012433 | DLP-054-000012435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012438 | DLP-054-000012441 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012443 | DLP-054-000012443 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012459 | DLP-054-000012459 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012461 | DLP-054-000012463 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012465 | DLP-054-000012465 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012468 | DLP-054-000012468 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012480 | DLP-054-000012481 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012496 | DLP-054-000012496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012502 | DLP-054-000012510 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012520 | DLP-054-000012520 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012533 | DLP-054-000012536 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012538 | DLP-054-000012538 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012544 | DLP-054-000012544 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012575 | DLP-054-000012575 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012577 | DLP-054-000012577 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012580 | DLP-054-000012580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012594 | DLP-054-000012594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012598 | DLP-054-000012599 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012613 | DLP-054-000012613 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012620 | DLP-054-000012620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012629 | DLP-054-000012630 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012636 | DLP-054-000012641 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012652 | DLP-054-000012654 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012668 | DLP-054-000012669 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012676 | DLP-054-000012694 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012696 | DLP-054-000012696 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012727 | DLP-054-000012727 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012756 | DLP-054-000012756 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012764 | DLP-054-000012769 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012786 | DLP-054-000012787 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012824 | DLP-054-000012834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012836 | DLP-054-000012836 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012842 | DLP-054-000012847 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012853 | DLP-054-000012859 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012885 | DLP-054-000012887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012889 | DLP-054-000012890 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012920 | DLP-054-000012920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012927 | DLP-054-000012929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012934 | DLP-054-000012936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012938 | DLP-054-000012939 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012944 | DLP-054-000012944 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012946 | DLP-054-000012946 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012957 | DLP-054-000012958 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012965 | DLP-054-000012966 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012969 | DLP-054-000012974 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012981 | DLP-054-000012982 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013005 | DLP-054-000013008 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013025 | DLP-054-000013025 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013031 | DLP-054-000013031 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000013040 | DLP-054-000013041 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013043 | DLP-054-000013044 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013046 | DLP-054-000013063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013066 | DLP-054-000013066 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013069 | DLP-054-000013070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013075 | DLP-054-000013075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013079 | DLP-054-000013082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013088 | DLP-054-000013089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013092 | DLP-054-000013118 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013143 | DLP-054-000013143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000013146 | DLP-054-000013149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013156 | DLP-054-000013161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013163 | DLP-054-000013165 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013168 | DLP-054-000013168 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013170 | DLP-054-000013170 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013172 | DLP-054-000013172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013174 | DLP-054-000013174 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013176 | DLP-054-000013176 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013178 | DLP-054-000013180 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013183 | DLP-054-000013184 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000013186 | DLP-054-000013186 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013189 | DLP-054-000013189 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013193 | DLP-054-000013193 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013196 | DLP-054-000013196 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013212 | DLP-054-000013212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013219 | DLP-054-000013219 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013224 | DLP-054-000013225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013227 | DLP-054-000013241 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013243 | DLP-054-000013243 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013245 | DLP-054-000013246 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000013248 | DLP-054-000013248 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013252 | DLP-054-000013252 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013254 | DLP-054-000013254 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013258 | DLP-054-000013258 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013302 | DLP-054-000013302 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013304 | DLP-054-000013306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013313 | DLP-054-000013314 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013324 | DLP-054-000013330 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013335 | DLP-054-000013336 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013351 | DLP-054-000013351 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000013358 | DLP-054-000013358 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013363 | DLP-054-000013365 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013394 | DLP-054-000013395 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000002 | DLP-071-000000002 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000007 | DLP-071-000000007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000011 | DLP-071-000000011 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000017 | DLP-071-000000017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000027 | DLP-071-000000027 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000030 | DLP-071-000000030 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000042 | DLP-071-000000043 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000000053 | DLP-071-000000053 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000055 | DLP-071-000000055 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000061 | DLP-071-000000061 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000065 | DLP-071-000000065 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000067 | DLP-071-000000067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000070 | DLP-071-000000070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000077 | DLP-071-000000077 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000100 | DLP-071-000000100 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000125 | DLP-071-000000125 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000148 | DLP-071-000000148 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000000155 | DLP-071-000000161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000194 | DLP-071-000000194 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000198 | DLP-071-000000198 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000200 | DLP-071-000000200 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000211 | DLP-071-000000211 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000219 | DLP-071-000000219 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000225 | DLP-071-000000225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000230 | DLP-071-000000230 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000239 | DLP-071-000000239 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000257 | DLP-071-000000257 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000000272 | DLP-071-000000273 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000283 | DLP-071-000000283 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000303 | DLP-071-000000303 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000305 | DLP-071-000000305 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000323 | DLP-071-000000323 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000329 | DLP-071-000000329 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000378 | DLP-071-000000378 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000385 | DLP-071-000000385 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000396 | DLP-071-000000396 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000430 | DLP-071-000000430 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000000432 | DLP-071-000000432 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000439 | DLP-071-000000439 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000446 | DLP-071-000000446 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000448 | DLP-071-000000448 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000468 | DLP-071-000000469 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000493 | DLP-071-000000493 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000508 | DLP-071-000000509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000512 | DLP-071-000000513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000517 | DLP-071-000000517 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000546 | DLP-071-000000547 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000000551 | DLP-071-000000554 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000557 | DLP-071-000000557 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000637 | DLP-071-000000637 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000639 | DLP-071-000000639 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000644 | DLP-071-000000644 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000657 | DLP-071-000000657 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000662 | DLP-071-000000665 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000667 | DLP-071-000000669 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000676 | DLP-071-000000676 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000681 | DLP-071-000000681 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000000729 | DLP-071-000000729 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000731 | DLP-071-000000731 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000756 | DLP-071-000000756 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000758 | DLP-071-000000758 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000760 | DLP-071-000000760 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000763 | DLP-071-000000763 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000776 | DLP-071-000000776 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000782 | DLP-071-000000782 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000788 | DLP-071-000000788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000795 | DLP-071-000000795 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000000798 | DLP-071-000000798 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000818 | DLP-071-000000818 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000827 | DLP-071-000000828 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000844 | DLP-071-000000844 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000849 | DLP-071-000000849 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000861 | DLP-071-000000862 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000869 | DLP-071-000000870 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000873 | DLP-071-000000873 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000883 | DLP-071-000000884 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000893 | DLP-071-000000893 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000000896 | DLP-071-000000897 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000915 | DLP-071-000000915 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000918 | DLP-071-000000918 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000920 | DLP-071-000000920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000926 | DLP-071-000000929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000931 | DLP-071-000000931 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000933 | DLP-071-000000933 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000935 | DLP-071-000000936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000946 | DLP-071-000000946 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000948 | DLP-071-000000948 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000000952 | DLP-071-000000952 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000959 | DLP-071-000000959 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000963 | DLP-071-000000963 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000971 | DLP-071-000000971 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000984 | DLP-071-000000984 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000986 | DLP-071-000000986 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000988 | DLP-071-000000988 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000995 | DLP-071-000000995 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000997 | DLP-071-000000997 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001000 | DLP-071-000001000 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001002 | DLP-071-000001002 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001011 | DLP-071-000001011 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001031 | DLP-071-000001032 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001034 | DLP-071-000001034 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001040 | DLP-071-000001040 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001042 | DLP-071-000001042 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001045 | DLP-071-000001046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001054 | DLP-071-000001054 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001056 | DLP-071-000001056 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001058 | DLP-071-000001058 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001060 | DLP-071-000001062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001066 | DLP-071-000001066 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001070 | DLP-071-000001070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001072 | DLP-071-000001072 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001075 | DLP-071-000001075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001079 | DLP-071-000001079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001081 | DLP-071-000001081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001083 | DLP-071-000001083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001090 | DLP-071-000001090 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001094 | DLP-071-000001096 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001099 | DLP-071-000001099 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001101 | DLP-071-000001101 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001107 | DLP-071-000001107 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001117 | DLP-071-000001118 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001150 | DLP-071-000001150 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001156 | DLP-071-000001156 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001159 | DLP-071-000001159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001179 | DLP-071-000001179 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001183 | DLP-071-000001183 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001185 | DLP-071-000001186 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001197 | DLP-071-000001197 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001215 | DLP-071-000001215 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001219 | DLP-071-000001219 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001222 | DLP-071-000001222 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001225 | DLP-071-000001225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001232 | DLP-071-000001232 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001235 | DLP-071-000001236 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001239 | DLP-071-000001239 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001248 | DLP-071-000001248 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001251 | DLP-071-000001251 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001257 | DLP-071-000001258 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001260 | DLP-071-000001261 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001263 | DLP-071-000001263 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001277 | DLP-071-000001277 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001281 | DLP-071-000001281 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001283 | DLP-071-000001286 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001288 | DLP-071-000001290 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001292 | DLP-071-000001293 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001295 | DLP-071-000001295 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001297 | DLP-071-000001300 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001318 | DLP-071-000001318 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001321 | DLP-071-000001321 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001337 | DLP-071-000001337 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001343 | DLP-071-000001343 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001354 | DLP-071-000001354 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001366 | DLP-071-000001366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001379 | DLP-071-000001379 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001389 | DLP-071-000001390 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001397 | DLP-071-000001398 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001403 | DLP-071-000001403 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001407 | DLP-071-000001407 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001411 | DLP-071-000001411 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001413 | DLP-071-000001413 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001415 | DLP-071-000001417 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001419 | DLP-071-000001419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001421 | DLP-071-000001421 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001427 | DLP-071-000001427 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001444 | DLP-071-000001444 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001451 | DLP-071-000001451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001472 | DLP-071-000001472 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001485 | DLP-071-000001486 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001492 | DLP-071-000001493 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001495 | DLP-071-000001495 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001501 | DLP-071-000001501 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001517 | DLP-071-000001517 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001519 | DLP-071-000001519 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001521 | DLP-071-000001521 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001528 | DLP-071-000001528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001532 | DLP-071-000001533 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001535 | DLP-071-000001536 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001538 | DLP-071-000001539 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001546 | DLP-071-000001546 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001548 | DLP-071-000001549 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001552 | DLP-071-000001554 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001558 | DLP-071-000001558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001560 | DLP-071-000001560 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001576 | DLP-071-000001579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001587 | DLP-071-000001587 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001596 | DLP-071-000001596 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001611 | DLP-071-000001611 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001616 | DLP-071-000001616 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001619 | DLP-071-000001619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001651 | DLP-071-000001651 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001655 | DLP-071-000001655 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001662 | DLP-071-000001662 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001673 | DLP-071-000001673 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001682 | DLP-071-000001682 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001684 | DLP-071-000001684 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001688 | DLP-071-000001689 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001696 | DLP-071-000001696 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001698 | DLP-071-000001698 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001700 | DLP-071-000001701 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001704 | DLP-071-000001704 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001712 | DLP-071-000001713 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001715 | DLP-071-000001715 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001726 | DLP-071-000001726 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001730 | DLP-071-000001730 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001741 | DLP-071-000001741 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001744 | DLP-071-000001744 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001759 | DLP-071-000001759 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001773 | DLP-071-000001774 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001779 | DLP-071-000001779 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001788 | DLP-071-000001788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001797 | DLP-071-000001798 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001863 | DLP-071-000001863 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001913 | DLP-071-000001913 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001937 | DLP-071-000001937 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001965 | DLP-071-000001965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001969 | DLP-071-000001970 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001981 | DLP-071-000001981 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001984 | DLP-071-000001984 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001992 | DLP-071-000001992 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002002 | DLP-071-000002002 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002006 | DLP-071-000002006 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002016 | DLP-071-000002016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002023 | DLP-071-000002024 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002032 | DLP-071-000002032 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002034 | DLP-071-000002034 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002042 | DLP-071-000002042 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002052 | DLP-071-000002052 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002067 | DLP-071-000002068 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002081 | DLP-071-000002082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002106 | DLP-071-000002108 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002120 | DLP-071-000002121 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002142 | DLP-071-000002142 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002170 | DLP-071-000002170 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002176 | DLP-071-000002176 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002191 | DLP-071-000002192 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002195 | DLP-071-000002196 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002200 | DLP-071-000002201 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002209 | DLP-071-000002209 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002214 | DLP-071-000002214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002229 | DLP-071-000002229 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002238 | DLP-071-000002238 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002250 | DLP-071-000002250 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002253 | DLP-071-000002253 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002256 | DLP-071-000002256 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002265 | DLP-071-000002265 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002272 | DLP-071-000002272 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002276 | DLP-071-000002276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002280 | DLP-071-000002281 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002309 | DLP-071-000002309 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002313 | DLP-071-000002313 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002325 | DLP-071-000002325 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002329 | DLP-071-000002330 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002339 | DLP-071-000002339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002363 | DLP-071-000002364 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002378 | DLP-071-000002378 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002401 | DLP-071-000002401 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002408 | DLP-071-000002408 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002411 | DLP-071-000002411 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002428 | DLP-071-000002428 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002430 | DLP-071-000002430 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002449 | DLP-071-000002450 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002467 | DLP-071-000002467 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002478 | DLP-071-000002478 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002482 | DLP-071-000002484 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002486 | DLP-071-000002486 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002490 | DLP-071-000002490 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002509 | DLP-071-000002509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002564 | DLP-071-000002564 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002571 | DLP-071-000002573 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002598 | DLP-071-000002598 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002609 | DLP-071-000002609 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002614 | DLP-071-000002615 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002618 | DLP-071-000002618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002629 | DLP-071-000002629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002633 | DLP-071-000002633 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002635 | DLP-071-000002637 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002643 | DLP-071-000002643 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002648 | DLP-071-000002648 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002650 | DLP-071-000002652 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002655 | DLP-071-000002662 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002670 | DLP-071-000002670 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002673 | DLP-071-000002673 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002677 | DLP-071-000002677 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002715 | DLP-071-000002717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002722 | DLP-071-000002722 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002738 | DLP-071-000002738 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002757 | DLP-071-000002757 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002762 | DLP-071-000002762 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002783 | DLP-071-000002783 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002788 | DLP-071-000002788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002824 | DLP-071-000002826 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002834 | DLP-071-000002834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002839 | DLP-071-000002839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002841 | DLP-071-000002841 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002843 | DLP-071-000002843 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002846 | DLP-071-000002849 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002894 | DLP-071-000002894 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002897 | DLP-071-000002897 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002906 | DLP-071-000002907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002912 | DLP-071-000002915 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002951 | DLP-071-000002952 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002958 | DLP-071-000002959 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002965 | DLP-071-000002965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002967 | DLP-071-000002967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003007 | DLP-071-000003008 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003054 | DLP-071-000003055 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003063 | DLP-071-000003063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003068 | DLP-071-000003070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003079 | DLP-071-000003079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003082 | DLP-071-000003082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003097 | DLP-071-000003097 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003100 | DLP-071-000003100 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003105 | DLP-071-000003105 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003112 | DLP-071-000003113 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003150 | DLP-071-000003150 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003153 | DLP-071-000003153 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003181 | DLP-071-000003181 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003186 | DLP-071-000003186 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003188 | DLP-071-000003188 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003195 | DLP-071-000003195 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003227 | DLP-071-000003227 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003235 | DLP-071-000003235 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003242 | DLP-071-000003242 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003246 | DLP-071-000003246 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003248 | DLP-071-000003248 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003251 | DLP-071-000003253 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003263 | DLP-071-000003263 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003269 | DLP-071-000003269 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003273 | DLP-071-000003276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003287 | DLP-071-000003288 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003291 | DLP-071-000003291 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003295 | DLP-071-000003295 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003302 | DLP-071-000003302 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003311 | DLP-071-000003311 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003316 | DLP-071-000003316 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003320 | DLP-071-000003320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003340 | DLP-071-000003340 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003346 | DLP-071-000003346 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003356 | DLP-071-000003357 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003376 | DLP-071-000003376 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003378 | DLP-071-000003378 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003381 | DLP-071-000003382 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003384 | DLP-071-000003384 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003389 | DLP-071-000003392 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003400 | DLP-071-000003400 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003405 | DLP-071-000003405 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003407 | DLP-071-000003408 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003410 | DLP-071-000003410 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003413 | DLP-071-000003414 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003416 | DLP-071-000003417 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003420 | DLP-071-000003420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003426 | DLP-071-000003426 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003430 | DLP-071-000003430 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003435 | DLP-071-000003435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003449 | DLP-071-000003449 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003458 | DLP-071-000003458 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003460 | DLP-071-000003460 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003464 | DLP-071-000003465 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003468 | DLP-071-000003468 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003470 | DLP-071-000003471 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003474 | DLP-071-000003474 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003477 | DLP-071-000003477 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003482 | DLP-071-000003488 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003496 | DLP-071-000003496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003498 | DLP-071-000003500 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003505 | DLP-071-000003506 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003514 | DLP-071-000003514 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003517 | DLP-071-000003518 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003520 | DLP-071-000003521 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003523 | DLP-071-000003526 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003532 | DLP-071-000003534 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003538 | DLP-071-000003540 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003543 | DLP-071-000003543 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003547 | DLP-071-000003549 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003558 | DLP-071-000003558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003565 | DLP-071-000003565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003571 | DLP-071-000003571 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003577 | DLP-071-000003578 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003585 | DLP-071-000003585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003602 | DLP-071-000003603 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003606 | DLP-071-000003606 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003610 | DLP-071-000003612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003618 | DLP-071-000003618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003625 | DLP-071-000003625 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003630 | DLP-071-000003630 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003652 | DLP-071-000003652 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003660 | DLP-071-000003660 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003666 | DLP-071-000003666 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003672 | DLP-071-000003672 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003677 | DLP-071-000003678 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003682 | DLP-071-000003682 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003700 | DLP-071-000003700 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003712 | DLP-071-000003712 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003714 | DLP-071-000003716 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003723 | DLP-071-000003724 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003726 | DLP-071-000003727 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003729 | DLP-071-000003729 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003737 | DLP-071-000003737 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003766 | DLP-071-000003766 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003774 | DLP-071-000003775 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003781 | DLP-071-000003782 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003785 | DLP-071-000003785 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003787 | DLP-071-000003787 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003791 | DLP-071-000003793 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003809 | DLP-071-000003809 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003813 | DLP-071-000003813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003823 | DLP-071-000003824 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003829 | DLP-071-000003829 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003835 | DLP-071-000003836 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003838 | DLP-071-000003838 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003851 | DLP-071-000003852 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003866 | DLP-071-000003868 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003874 | DLP-071-000003874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003877 | DLP-071-000003877 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003894 | DLP-071-000003896 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003898 | DLP-071-000003899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003901 | DLP-071-000003903 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003906 | DLP-071-000003908 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003910 | DLP-071-000003911 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003914 | DLP-071-000003914 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003942 | DLP-071-000003942 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003953 | DLP-071-000003953 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003961 | DLP-071-000003962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003969 | DLP-071-000003969 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003981 | DLP-071-000003981 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003984 | DLP-071-000003984 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003986 | DLP-071-000003986 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003988 | DLP-071-000003988 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003995 | DLP-071-000003995 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004010 | DLP-071-000004010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004013 | DLP-071-000004013 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004016 | DLP-071-000004016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004088 | DLP-071-000004088 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004091 | DLP-071-000004091 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004094 | DLP-071-000004094 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004098 | DLP-071-000004098 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004135 | DLP-071-000004135 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000004170 | DLP-071-000004170 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004172 | DLP-071-000004172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004174 | DLP-071-000004174 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004181 | DLP-071-000004181 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004186 | DLP-071-000004186 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004189 | DLP-071-000004189 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004213 | DLP-071-000004214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004216 | DLP-071-000004216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004222 | DLP-071-000004222 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004226 | DLP-071-000004226 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000004233 | DLP-071-000004233 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004240 | DLP-071-000004240 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004246 | DLP-071-000004246 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004277 | DLP-071-000004277 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004281 | DLP-071-000004283 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004290 | DLP-071-000004290 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004303 | DLP-071-000004303 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004312 | DLP-071-000004312 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004320 | DLP-071-000004320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004356 | DLP-071-000004356 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000004395 | DLP-071-000004395 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004447 | DLP-071-000004447 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004455 | DLP-071-000004455 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004465 | DLP-071-000004465 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004482 | DLP-071-000004482 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004490 | DLP-071-000004490 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004510 | DLP-071-000004511 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004513 | DLP-071-000004513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004517 | DLP-071-000004517 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004519 | DLP-071-000004519 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000004547 | DLP-071-000004547 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004550 | DLP-071-000004550 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004562 | DLP-071-000004563 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004595 | DLP-071-000004595 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004644 | DLP-071-000004644 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004650 | DLP-071-000004650 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004683 | DLP-071-000004684 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004690 | DLP-071-000004690 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004692 | DLP-071-000004692 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004697 | DLP-071-000004697 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000004706 | DLP-071-000004706 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004715 | DLP-071-000004715 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004717 | DLP-071-000004718 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004733 | DLP-071-000004733 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004746 | DLP-071-000004746 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004756 | DLP-071-000004756 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004769 | DLP-071-000004769 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004815 | DLP-071-000004815 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004838 | DLP-071-000004838 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004851 | DLP-071-000004851 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000004857 | DLP-071-000004857 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004883 | DLP-071-000004883 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004885 | DLP-071-000004885 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004916 | DLP-071-000004916 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004921 | DLP-071-000004921 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004939 | DLP-071-000004939 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004942 | DLP-071-000004942 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004949 | DLP-071-000004949 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004958 | DLP-071-000004958 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004973 | DLP-071-000004973 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000004993 | DLP-071-000004993 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004999 | DLP-071-000004999 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005004 | DLP-071-000005004 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005007 | DLP-071-000005007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005027 | DLP-071-000005027 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005030 | DLP-071-000005030 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005037 | DLP-071-000005037 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005043 | DLP-071-000005043 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005051 | DLP-071-000005052 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005055 | DLP-071-000005055 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005078 | DLP-071-000005078 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005086 | DLP-071-000005089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005091 | DLP-071-000005092 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005100 | DLP-071-000005100 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005110 | DLP-071-000005110 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005146 | DLP-071-000005146 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005162 | DLP-071-000005162 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005175 | DLP-071-000005175 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005179 | DLP-071-000005180 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005193 | DLP-071-000005193 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005204 | DLP-071-000005206 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005209 | DLP-071-000005209 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005212 | DLP-071-000005212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005215 | DLP-071-000005215 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005217 | DLP-071-000005217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005220 | DLP-071-000005220 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005222 | DLP-071-000005222 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005225 | DLP-071-000005228 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005230 | DLP-071-000005230 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005232 | DLP-071-000005232 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005294 | DLP-071-000005294 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005307 | DLP-071-000005307 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005310 | DLP-071-000005312 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005322 | DLP-071-000005322 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005332 | DLP-071-000005337 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005339 | DLP-071-000005343 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005347 | DLP-071-000005347 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005353 | DLP-071-000005355 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005358 | DLP-071-000005359 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005362 | DLP-071-000005362 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005368 | DLP-071-000005370 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005411 | DLP-071-000005411 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005424 | DLP-071-000005424 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005426 | DLP-071-000005427 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005434 | DLP-071-000005436 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005439 | DLP-071-000005439 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005446 | DLP-071-000005446 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005457 | DLP-071-000005460 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005472 | DLP-071-000005472 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005484 | DLP-071-000005484 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005487 | DLP-071-000005487 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005494 | DLP-071-000005494 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005496 | DLP-071-000005496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005498 | DLP-071-000005500 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005510 | DLP-071-000005510 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005528 | DLP-071-000005528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005547 | DLP-071-000005547 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005565 | DLP-071-000005565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005572 | DLP-071-000005572 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005580 | DLP-071-000005580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005596 | DLP-071-000005596 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005613 | DLP-071-000005613 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005615 | DLP-071-000005615 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005617 | DLP-071-000005617 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005634 | DLP-071-000005634 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005641 | DLP-071-000005642 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005652 | DLP-071-000005653 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005659 | DLP-071-000005659 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005661 | DLP-071-000005661 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005682 | DLP-071-000005682 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005689 | DLP-071-000005689 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005694 | DLP-071-000005694 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005696 | DLP-071-000005696 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005698 | DLP-071-000005700 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005715 | DLP-071-000005715 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005728 | DLP-071-000005728 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005731 | DLP-071-000005731 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005734 | DLP-071-000005734 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005736 | DLP-071-000005736 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005742 | DLP-071-000005746 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005749 | DLP-071-000005749 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005768 | DLP-071-000005768 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005777 | DLP-071-000005777 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005789 | DLP-071-000005789 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005791 | DLP-071-000005792 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005800 | DLP-071-000005800 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005817 | DLP-071-000005818 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005823 | DLP-071-000005823 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005830 | DLP-071-000005830 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005834 | DLP-071-000005834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005838 | DLP-071-000005838 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005843 | DLP-071-000005843 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005847 | DLP-071-000005848 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005853 | DLP-071-000005853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005860 | DLP-071-000005860 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005864 | DLP-071-000005864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005873 | DLP-071-000005873 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005879 | DLP-071-000005879 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005887 | DLP-071-000005887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005896 | DLP-071-000005896 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005900 | DLP-071-000005900 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005907 | DLP-071-000005907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005916 | DLP-071-000005916 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005920 | DLP-071-000005920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005927 | DLP-071-000005927 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005942 | DLP-071-000005942 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005951 | DLP-071-000005951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005960 | DLP-071-000005960 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005964 | DLP-071-000005964 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005972 | DLP-071-000005972 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005974 | DLP-071-000005974 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005976 | DLP-071-000005979 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005987 | DLP-071-000005987 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005996 | DLP-071-000005996 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006008 | DLP-071-000006008 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006010 | DLP-071-000006010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006012 | DLP-071-000006012 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006014 | DLP-071-000006015 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006017 | DLP-071-000006017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006020 | DLP-071-000006020 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006022 | DLP-071-000006022 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006036 | DLP-071-000006036 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006041 | DLP-071-000006041 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006056 | DLP-071-000006058 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006062 | DLP-071-000006063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006075 | DLP-071-000006075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006078 | DLP-071-000006078 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006093 | DLP-071-000006094 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006101 | DLP-071-000006102 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006107 | DLP-071-000006108 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006111 | DLP-071-000006111 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006116 | DLP-071-000006116 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006122 | DLP-071-000006122 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006125 | DLP-071-000006125 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006131 | DLP-071-000006131 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006133 | DLP-071-000006133 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006145 | DLP-071-000006145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006172 | DLP-071-000006172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006180 | DLP-071-000006180 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006199 | DLP-071-000006199 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006206 | DLP-071-000006206 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006210 | DLP-071-000006210 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006213 | DLP-071-000006213 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006220 | DLP-071-000006220 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006226 | DLP-071-000006226 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006234 | DLP-071-000006234 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006262 | DLP-071-000006262 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006271 | DLP-071-000006272 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006274 | DLP-071-000006274 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006284 | DLP-071-000006284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006287 | DLP-071-000006288 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006292 | DLP-071-000006292 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006302 | DLP-071-000006303 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006306 | DLP-071-000006306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006329 | DLP-071-000006329 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006334 | DLP-071-000006334 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006341 | DLP-071-000006341 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006347 | DLP-071-000006348 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006351 | DLP-071-000006351 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006355 | DLP-071-000006355 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006359 | DLP-071-000006359 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006361 | DLP-071-000006361 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006364 | DLP-071-000006364 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006369 | DLP-071-000006369 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006373 | DLP-071-000006373 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006376 | DLP-071-000006376 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006379 | DLP-071-000006381 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006387 | DLP-071-000006388 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006392 | DLP-071-000006392 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006394 | DLP-071-000006394 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006399 | DLP-071-000006399 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006406 | DLP-071-000006406 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006409 | DLP-071-000006409 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006419 | DLP-071-000006419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006421 | DLP-071-000006421 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006423 | DLP-071-000006423 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006426 | DLP-071-000006426 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006429 | DLP-071-000006429 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006432 | DLP-071-000006432 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006438 | DLP-071-000006438 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006446 | DLP-071-000006446 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006448 | DLP-071-000006448 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006450 | DLP-071-000006450 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006452 | DLP-071-000006452 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006456 | DLP-071-000006457 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006482 | DLP-071-000006482 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006487 | DLP-071-000006488 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006493 | DLP-071-000006493 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006495 | DLP-071-000006495 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006498 | DLP-071-000006498 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006503 | DLP-071-000006504 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006515 | DLP-071-000006515 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006524 | DLP-071-000006525 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006527 | DLP-071-000006527 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006529 | DLP-071-000006530 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006550 | DLP-071-000006550 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006557 | DLP-071-000006557 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006566 | DLP-071-000006566 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006579 | DLP-071-000006579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006581 | DLP-071-000006581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006588 | DLP-071-000006588 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006590 | DLP-071-000006590 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006593 | DLP-071-000006593 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006595 | DLP-071-000006595 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006598 | DLP-071-000006599 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006612 | DLP-071-000006612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006614 | DLP-071-000006615 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006620 | DLP-071-000006620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006634 | DLP-071-000006635 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006637 | DLP-071-000006637 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006640 | DLP-071-000006641 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006664 | DLP-071-000006664 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006669 | DLP-071-000006670 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006675 | DLP-071-000006675 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006681 | DLP-071-000006681 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006686 | DLP-071-000006686 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006689 | DLP-071-000006689 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006697 | DLP-071-000006697 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006700 | DLP-071-000006701 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006712 | DLP-071-000006712 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006720 | DLP-071-000006720 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006725 | DLP-071-000006726 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006731 | DLP-071-000006731 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006740 | DLP-071-000006740 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006742 | DLP-071-000006742 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006749 | DLP-071-000006752 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006754 | DLP-071-000006754 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006759 | DLP-071-000006759 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006763 | DLP-071-000006763 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006768 | DLP-071-000006768 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006774 | DLP-071-000006774 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006777 | DLP-071-000006777 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006789 | DLP-071-000006789 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006791 | DLP-071-000006794 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006810 | DLP-071-000006810 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006813 | DLP-071-000006813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006815 | DLP-071-000006816 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006823 | DLP-071-000006823 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006828 | DLP-071-000006828 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006830 | DLP-071-000006830 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006832 | DLP-071-000006832 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006836 | DLP-071-000006836 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006838 | DLP-071-000006838 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006845 | DLP-071-000006847 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006851 | DLP-071-000006851 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006854 | DLP-071-000006856 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006858 | DLP-071-000006862 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006869 | DLP-071-000006869 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006878 | DLP-071-000006879 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006883 | DLP-071-000006883 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006891 | DLP-071-000006892 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006894 | DLP-071-000006896 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006908 | DLP-071-000006908 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006912 | DLP-071-000006912 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006924 | DLP-071-000006924 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006930 | DLP-071-000006930 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006933 | DLP-071-000006933 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006935 | DLP-071-000006936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006938 | DLP-071-000006938 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006941 | DLP-071-000006942 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006944 | DLP-071-000006945 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006952 | DLP-071-000006952 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006956 | DLP-071-000006958 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006960 | DLP-071-000006961 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006963 | DLP-071-000006963 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006967 | DLP-071-000006967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006974 | DLP-071-000006976 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006991 | DLP-071-000006991 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006994 | DLP-071-000006994 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007004 | DLP-071-000007004 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007006 | DLP-071-000007006 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007008 | DLP-071-000007008 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007010 | DLP-071-000007010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007018 | DLP-071-000007018 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007022 | DLP-071-000007022 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007032 | DLP-071-000007032 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007035 | DLP-071-000007035 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007037 | DLP-071-000007044 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007050 | DLP-071-000007050 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007052 | DLP-071-000007052 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007058 | DLP-071-000007058 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007062 | DLP-071-000007062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007067 | DLP-071-000007067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007072 | DLP-071-000007072 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007075 | DLP-071-000007076 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007081 | DLP-071-000007081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007086 | DLP-071-000007088 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007090 | DLP-071-000007096 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007099 | DLP-071-000007099 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007104 | DLP-071-000007104 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007107 | DLP-071-000007107 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007109 | DLP-071-000007115 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007117 | DLP-071-000007119 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007122 | DLP-071-000007122 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007126 | DLP-071-000007126 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007128 | DLP-071-000007131 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007133 | DLP-071-000007133 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007143 | DLP-071-000007144 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007151 | DLP-071-000007152 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007154 | DLP-071-000007154 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007157 | DLP-071-000007157 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007159 | DLP-071-000007159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007174 | DLP-071-000007175 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007178 | DLP-071-000007178 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007180 | DLP-071-000007180 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007183 | DLP-071-000007183 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007187 | DLP-071-000007187 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007195 | DLP-071-000007196 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007204 | DLP-071-000007206 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007208 | DLP-071-000007208 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007211 | DLP-071-000007212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007215 | DLP-071-000007215 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007223 | DLP-071-000007225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007227 | DLP-071-000007228 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007240 | DLP-071-000007243 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007252 | DLP-071-000007252 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007255 | DLP-071-000007255 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007265 | DLP-071-000007266 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007268 | DLP-071-000007268 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007270 | DLP-071-000007270 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007305 | DLP-071-000007305 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007318 | DLP-071-000007318 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007328 | DLP-071-000007328 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007330 | DLP-071-000007330 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007333 | DLP-071-000007334 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007336 | DLP-071-000007336 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007338 | DLP-071-000007338 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007341 | DLP-071-000007341 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007345 | DLP-071-000007345 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007352 | DLP-071-000007352 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007373 | DLP-071-000007373 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007389 | DLP-071-000007389 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007391 | DLP-071-000007391 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007393 | DLP-071-000007393 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007403 | DLP-071-000007403 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007406 | DLP-071-000007408 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007410 | DLP-071-000007411 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007419 | DLP-071-000007420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007423 | DLP-071-000007424 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007437 | DLP-071-000007438 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007449 | DLP-071-000007451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007454 | DLP-071-000007454 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007457 | DLP-071-000007459 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007469 | DLP-071-000007469 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007475 | DLP-071-000007475 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007479 | DLP-071-000007479 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007482 | DLP-071-000007482 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007490 | DLP-071-000007490 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007493 | DLP-071-000007493 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007497 | DLP-071-000007497 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007501 | DLP-071-000007502 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007505 | DLP-071-000007505 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007507 | DLP-071-000007508 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007511 | DLP-071-000007512 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007520 | DLP-071-000007521 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007526 | DLP-071-000007528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007532 | DLP-071-000007532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007536 | DLP-071-000007536 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007542 | DLP-071-000007542 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007544 | DLP-071-000007545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007547 | DLP-071-000007547 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007549 | DLP-071-000007549 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007552 | DLP-071-000007552 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007554 | DLP-071-000007554 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007557 | DLP-071-000007559 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007561 | DLP-071-000007561 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007565 | DLP-071-000007565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007572 | DLP-071-000007573 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007575 | DLP-071-000007575 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007577 | DLP-071-000007577 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007579 | DLP-071-000007579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007589 | DLP-071-000007591 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007596 | DLP-071-000007597 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007599 | DLP-071-000007601 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007603 | DLP-071-000007606 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007612 | DLP-071-000007612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007620 | DLP-071-000007620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007625 | DLP-071-000007625 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007628 | DLP-071-000007629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007634 | DLP-071-000007634 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007637 | DLP-071-000007637 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007642 | DLP-071-000007644 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007659 | DLP-071-000007659 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007662 | DLP-071-000007663 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007666 | DLP-071-000007667 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007672 | DLP-071-000007672 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007678 | DLP-071-000007678 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007685 | DLP-071-000007687 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007689 | DLP-071-000007690 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007693 | DLP-071-000007693 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007699 | DLP-071-000007699 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007707 | DLP-071-000007708 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007728 | DLP-071-000007728 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007737 | DLP-071-000007737 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007740 | DLP-071-000007740 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007753 | DLP-071-000007753 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007757 | DLP-071-000007757 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007762 | DLP-071-000007762 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007772 | DLP-071-000007772 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007776 | DLP-071-000007777 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007782 | DLP-071-000007783 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007786 | DLP-071-000007786 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007807 | DLP-071-000007807 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007830 | DLP-071-000007830 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007841 | DLP-071-000007841 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007851 | DLP-071-000007853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007861 | DLP-071-000007861 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007863 | DLP-071-000007863 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007866 | DLP-071-000007869 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007873 | DLP-071-000007874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007883 | DLP-071-000007883 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007896 | DLP-071-000007896 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007899 | DLP-071-000007901 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007904 | DLP-071-000007904 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007913 | DLP-071-000007916 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007919 | DLP-071-000007919 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007923 | DLP-071-000007923 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007926 | DLP-071-000007927 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007937 | DLP-071-000007937 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007939 | DLP-071-000007939 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007944 | DLP-071-000007944 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007953 | DLP-071-000007953 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007968 | DLP-071-000007968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007971 | DLP-071-000007971 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007989 | DLP-071-000007989 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007993 | DLP-071-000007993 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008006 | DLP-071-000008006 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008011 | DLP-071-000008012 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008021 | DLP-071-000008021 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008030 | DLP-071-000008030 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008055 | DLP-071-000008055 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008061 | DLP-071-000008062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008069 | DLP-071-000008071 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008077 | DLP-071-000008077 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008079 | DLP-071-000008079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008082 | DLP-071-000008082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008094 | DLP-071-000008094 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008106 | DLP-071-000008106 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008108 | DLP-071-000008110 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008113 | DLP-071-000008115 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008122 | DLP-071-000008122 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008131 | DLP-071-000008131 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008140 | DLP-071-000008141 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008153 | DLP-071-000008153 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008157 | DLP-071-000008158 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008160 | DLP-071-000008161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008173 | DLP-071-000008173 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008187 | DLP-071-000008187 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008190 | DLP-071-000008190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008206 | DLP-071-000008206 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008209 | DLP-071-000008209 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008212 | DLP-071-000008212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008214 | DLP-071-000008215 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008218 | DLP-071-000008219 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008223 | DLP-071-000008224 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008226 | DLP-071-000008226 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008228 | DLP-071-000008228 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008231 | DLP-071-000008231 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008233 | DLP-071-000008233 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008236 | DLP-071-000008236 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008244 | DLP-071-000008244 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008246 | DLP-071-000008247 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008251 | DLP-071-000008255 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008258 | DLP-071-000008258 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008260 | DLP-071-000008262 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008264 | DLP-071-000008264 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008266 | DLP-071-000008266 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008269 | DLP-071-000008270 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008273 | DLP-071-000008275 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008277 | DLP-071-000008277 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008279 | DLP-071-000008281 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008285 | DLP-071-000008286 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008288 | DLP-071-000008289 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008291 | DLP-071-000008291 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008294 | DLP-071-000008294 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008296 | DLP-071-000008298 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008300 | DLP-071-000008300 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008303 | DLP-071-000008303 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008313 | DLP-071-000008313 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008319 | DLP-071-000008320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008324 | DLP-071-000008324 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008326 | DLP-071-000008327 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008332 | DLP-071-000008333 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008340 | DLP-071-000008340 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008344 | DLP-071-000008344 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008350 | DLP-071-000008351 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008353 | DLP-071-000008353 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008357 | DLP-071-000008358 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008360 | DLP-071-000008361 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008364 | DLP-071-000008364 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008368 | DLP-071-000008368 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008371 | DLP-071-000008371 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008373 | DLP-071-000008373 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008384 | DLP-071-000008384 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008386 | DLP-071-000008386 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008390 | DLP-071-000008391 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008396 | DLP-071-000008396 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008406 | DLP-071-000008406 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008411 | DLP-071-000008411 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008425 | DLP-071-000008427 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008431 | DLP-071-000008431 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008433 | DLP-071-000008433 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008449 | DLP-071-000008451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008464 | DLP-071-000008464 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008475 | DLP-071-000008475 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008480 | DLP-071-000008480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008487 | DLP-071-000008487 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008490 | DLP-071-000008490 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008493 | DLP-071-000008496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008499 | DLP-071-000008499 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008518 | DLP-071-000008518 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008522 | DLP-071-000008522 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008524 | DLP-071-000008524 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008535 | DLP-071-000008535 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008538 | DLP-071-000008538 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008568 | DLP-071-000008568 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008582 | DLP-071-000008582 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008585 | DLP-071-000008585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008588 | DLP-071-000008588 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008608 | DLP-071-000008608 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008619 | DLP-071-000008619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008621 | DLP-071-000008622 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008630 | DLP-071-000008630 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008635 | DLP-071-000008635 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008639 | DLP-071-000008639 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008646 | DLP-071-000008649 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008652 | DLP-071-000008652 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008655 | DLP-071-000008655 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008661 | DLP-071-000008661 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008674 | DLP-071-000008674 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008682 | DLP-071-000008682 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008684 | DLP-071-000008685 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008708 | DLP-071-000008708 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008716 | DLP-071-000008716 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008719 | DLP-071-000008719 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008721 | DLP-071-000008721 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008745 | DLP-071-000008745 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008758 | DLP-071-000008758 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008764 | DLP-071-000008766 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008768 | DLP-071-000008768 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008791 | DLP-071-000008791 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008809 | DLP-071-000008809 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008811 | DLP-071-000008812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008826 | DLP-071-000008827 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008831 | DLP-071-000008831 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008833 | DLP-071-000008833 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008842 | DLP-071-000008843 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008847 | DLP-071-000008847 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008853 | DLP-071-000008853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008858 | DLP-071-000008858 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008861 | DLP-071-000008861 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008864 | DLP-071-000008865 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008881 | DLP-071-000008881 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008883 | DLP-071-000008884 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008889 | DLP-071-000008889 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008893 | DLP-071-000008893 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008895 | DLP-071-000008895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008907 | DLP-071-000008907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008912 | DLP-071-000008912 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008914 | DLP-071-000008914 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008916 | DLP-071-000008917 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008926 | DLP-071-000008926 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008928 | DLP-071-000008928 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008933 | DLP-071-000008933 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008945 | DLP-071-000008947 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008951 | DLP-071-000008951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008958 | DLP-071-000008958 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008960 | DLP-071-000008962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008964 | DLP-071-000008965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008967 | DLP-071-000008967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008970 | DLP-071-000008973 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008975 | DLP-071-000008975 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008980 | DLP-071-000008980 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008982 | DLP-071-000008984 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008993 | DLP-071-000008993 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008996 | DLP-071-000008998 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009005 | DLP-071-000009005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009008 | DLP-071-000009008 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009015 | DLP-071-000009016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009018 | DLP-071-000009018 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009020 | DLP-071-000009020 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009026 | DLP-071-000009026 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009039 | DLP-071-000009039 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009053 | DLP-071-000009054 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009058 | DLP-071-000009058 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009066 | DLP-071-000009067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009070 | DLP-071-000009072 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009075 | DLP-071-000009075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009079 | DLP-071-000009079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009081 | DLP-071-000009081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009101 | DLP-071-000009101 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009108 | DLP-071-000009108 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009128 | DLP-071-000009129 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009133 | DLP-071-000009134 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009137 | DLP-071-000009137 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009142 | DLP-071-000009142 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009175 | DLP-071-000009175 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009177 | DLP-071-000009184 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009216 | DLP-071-000009218 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009220 | DLP-071-000009221 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009227 | DLP-071-000009227 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009229 | DLP-071-000009229 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009231 | DLP-071-000009231 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009236 | DLP-071-000009236 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009239 | DLP-071-000009239 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009252 | DLP-071-000009252 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009255 | DLP-071-000009256 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009259 | DLP-071-000009259 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009261 | DLP-071-000009261 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009264 | DLP-071-000009264 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009266 | DLP-071-000009269 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009272 | DLP-071-000009272 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009277 | DLP-071-000009279 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009281 | DLP-071-000009281 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009291 | DLP-071-000009291 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009311 | DLP-071-000009311 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009316 | DLP-071-000009316 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009323 | DLP-071-000009323 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009328 | DLP-071-000009328 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009330 | DLP-071-000009330 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009333 | DLP-071-000009333 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009339 | DLP-071-000009339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009354 | DLP-071-000009354 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009403 | DLP-071-000009403 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009408 | DLP-071-000009408 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009422 | DLP-071-000009424 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009427 | DLP-071-000009427 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009434 | DLP-071-000009434 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009441 | DLP-071-000009441 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009448 | DLP-071-000009448 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009457 | DLP-071-000009457 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009466 | DLP-071-000009466 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009479 | DLP-071-000009480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009485 | DLP-071-000009485 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009504 | DLP-071-000009504 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009509 | DLP-071-000009509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009513 | DLP-071-000009513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009516 | DLP-071-000009516 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009520 | DLP-071-000009521 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009531 | DLP-071-000009531 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009533 | DLP-071-000009533 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009536 | DLP-071-000009536 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009577 | DLP-071-000009577 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009584 | DLP-071-000009584 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009587 | DLP-071-000009587 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009598 | DLP-071-000009599 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009604 | DLP-071-000009604 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009606 | DLP-071-000009606 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009618 | DLP-071-000009618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009620 | DLP-071-000009620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009623 | DLP-071-000009623 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009626 | DLP-071-000009628 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009638 | DLP-071-000009638 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009641 | DLP-071-000009641 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009676 | DLP-071-000009677 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009679 | DLP-071-000009680 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009687 | DLP-071-000009687 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009689 | DLP-071-000009690 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009701 | DLP-071-000009701 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009706 | DLP-071-000009706 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009722 | DLP-071-000009722 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009759 | DLP-071-000009760 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009763 | DLP-071-000009763 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009766 | DLP-071-000009769 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009772 | DLP-071-000009772 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009775 | DLP-071-000009780 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009783 | DLP-071-000009790 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009803 | DLP-071-000009807 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009840 | DLP-071-000009841 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009843 | DLP-071-000009843 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009868 | DLP-071-000009868 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009870 | DLP-071-000009871 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009881 | DLP-071-000009881 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009883 | DLP-071-000009883 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009887 | DLP-071-000009887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009907 | DLP-071-000009907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009936 | DLP-071-000009936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009942 | DLP-071-000009942 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009951 | DLP-071-000009951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009959 | DLP-071-000009959 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009968 | DLP-071-000009968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009980 | DLP-071-000009980 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009983 | DLP-071-000009983 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009988 | DLP-071-000009988 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010013 | DLP-071-000010013 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010026 | DLP-071-000010029 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010032 | DLP-071-000010032 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010034 | DLP-071-000010038 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010046 | DLP-071-000010046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010062 | DLP-071-000010064 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010068 | DLP-071-000010068 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010072 | DLP-071-000010072 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010084 | DLP-071-000010084 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010098 | DLP-071-000010098 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010100 | DLP-071-000010100 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010141 | DLP-071-000010141 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010147 | DLP-071-000010147 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010158 | DLP-071-000010158 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010172 | DLP-071-000010172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010180 | DLP-071-000010180 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010182 | DLP-071-000010182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010199 | DLP-071-000010199 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010211 | DLP-071-000010211 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010215 | DLP-071-000010215 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010238 | DLP-071-000010238 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010276 | DLP-071-000010276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010287 | DLP-071-000010287 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010289 | DLP-071-000010290 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010299 | DLP-071-000010299 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010301 | DLP-071-000010301 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010317 | DLP-071-000010317 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010331 | DLP-071-000010332 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010334 | DLP-071-000010335 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010342 | DLP-071-000010342 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010344 | DLP-071-000010344 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010346 | DLP-071-000010346 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010348 | DLP-071-000010349 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010359 | DLP-071-000010360 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010367 | DLP-071-000010367 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010381 | DLP-071-000010381 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010390 | DLP-071-000010390 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010393 | DLP-071-000010394 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010396 | DLP-071-000010397 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010399 | DLP-071-000010400 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010404 | DLP-071-000010405 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010410 | DLP-071-000010410 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010416 | DLP-071-000010417 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010429 | DLP-071-000010429 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010432 | DLP-071-000010435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010438 | DLP-071-000010438 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010444 | DLP-071-000010444 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010451 | DLP-071-000010451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010456 | DLP-071-000010458 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010461 | DLP-071-000010461 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010463 | DLP-071-000010463 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010497 | DLP-071-000010497 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010511 | DLP-071-000010511 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010551 | DLP-071-000010551 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010558 | DLP-071-000010558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010561 | DLP-071-000010562 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010569 | DLP-071-000010569 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010574 | DLP-071-000010574 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010576 | DLP-071-000010576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010584 | DLP-071-000010585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010588 | DLP-071-000010589 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010592 | DLP-071-000010594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010604 | DLP-071-000010604 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010606 | DLP-071-000010606 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010620 | DLP-071-000010620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010635 | DLP-071-000010635 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010637 | DLP-071-000010637 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010646 | DLP-071-000010646 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010648 | DLP-071-000010648 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010654 | DLP-071-000010654 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010662 | DLP-071-000010662 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010674 | DLP-071-000010674 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010676 | DLP-071-000010676 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010688 | DLP-071-000010689 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010692 | DLP-071-000010692 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010694 | DLP-071-000010694 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010713 | DLP-071-000010713 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010715 | DLP-071-000010715 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010718 | DLP-071-000010718 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010722 | DLP-071-000010722 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010725 | DLP-071-000010725 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010727 | DLP-071-000010727 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010734 | DLP-071-000010734 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010745 | DLP-071-000010747 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010771 | DLP-071-000010771 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010777 | DLP-071-000010777 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010780 | DLP-071-000010780 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010782 | DLP-071-000010782 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010791 | DLP-071-000010791 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010822 | DLP-071-000010822 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010824 | DLP-071-000010824 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010842 | DLP-071-000010842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010850 | DLP-071-000010850 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010852 | DLP-071-000010852 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010856 | DLP-071-000010857 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010862 | DLP-071-000010862 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010868 | DLP-071-000010868 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010871 | DLP-071-000010871 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010888 | DLP-071-000010888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010900 | DLP-071-000010900 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010909 | DLP-071-000010909 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010942 | DLP-071-000010942 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010946 | DLP-071-000010946 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010950 | DLP-071-000010950 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010954 | DLP-071-000010957 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010962 | DLP-071-000010963 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010965 | DLP-071-000010966 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010968 | DLP-071-000010968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010970 | DLP-071-000010970 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010972 | DLP-071-000010974 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010977 | DLP-071-000010977 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010983 | DLP-071-000010983 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010990 | DLP-071-000010990 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010993 | DLP-071-000010993 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010997 | DLP-071-000010997 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011003 | DLP-071-000011003 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011005 | DLP-071-000011005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011011 | DLP-071-000011011 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011021 | DLP-071-000011023 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011037 | DLP-071-000011037 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011041 | DLP-071-000011041 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011043 | DLP-071-000011044 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011047 | DLP-071-000011048 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011053 | DLP-071-000011055 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011059 | DLP-071-000011059 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011062 | DLP-071-000011063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011070 | DLP-071-000011070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011082 | DLP-071-000011082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011086 | DLP-071-000011087 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011089 | DLP-071-000011089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011091 | DLP-071-000011092 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011107 | DLP-071-000011107 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011127 | DLP-071-000011127 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011134 | DLP-071-000011134 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011140 | DLP-071-000011140 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011142 | DLP-071-000011142 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011161 | DLP-071-000011161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011175 | DLP-071-000011175 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011184 | DLP-071-000011185 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011190 | DLP-071-000011190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011195 | DLP-071-000011195 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011205 | DLP-071-000011206 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011208 | DLP-071-000011208 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011226 | DLP-071-000011226 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011229 | DLP-071-000011229 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011231 | DLP-071-000011232 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011252 | DLP-071-000011253 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011257 | DLP-071-000011259 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011267 | DLP-071-000011268 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011272 | DLP-071-000011272 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011278 | DLP-071-000011278 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011282 | DLP-071-000011282 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011290 | DLP-071-000011290 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011292 | DLP-071-000011292 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011294 | DLP-071-000011294 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011297 | DLP-071-000011297 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011311 | DLP-071-000011311 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011328 | DLP-071-000011328 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011331 | DLP-071-000011331 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011335 | DLP-071-000011335 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011350 | DLP-071-000011350 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011358 | DLP-071-000011358 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011361 | DLP-071-000011361 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011363 | DLP-071-000011363 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011366 | DLP-071-000011366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011378 | DLP-071-000011379 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011385 | DLP-071-000011386 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011389 | DLP-071-000011389 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011404 | DLP-071-000011404 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011411 | DLP-071-000011411 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011435 | DLP-071-000011435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011438 | DLP-071-000011438 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011441 | DLP-071-000011441 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011449 | DLP-071-000011449 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011451 | DLP-071-000011451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011470 | DLP-071-000011470 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011483 | DLP-071-000011483 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011494 | DLP-071-000011494 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011524 | DLP-071-000011524 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011529 | DLP-071-000011529 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011553 | DLP-071-000011553 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011564 | DLP-071-000011564 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011572 | DLP-071-000011572 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011579 | DLP-071-000011581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011583 | DLP-071-000011583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011588 | DLP-071-000011589 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011591 | DLP-071-000011591 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011594 | DLP-071-000011594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011599 | DLP-071-000011599 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011609 | DLP-071-000011609 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011619 | DLP-071-000011619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011621 | DLP-071-000011621 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011676 | DLP-071-000011676 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011685 | DLP-071-000011686 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011689 | DLP-071-000011691 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011699 | DLP-071-000011699 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011708 | DLP-071-000011708 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011717 | DLP-071-000011717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011726 | DLP-071-000011726 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011737 | DLP-071-000011737 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011740 | DLP-071-000011740 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011764 | DLP-071-000011764 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011770 | DLP-071-000011770 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011784 | DLP-071-000011784 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011794 | DLP-071-000011796 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011799 | DLP-071-000011801 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011806 | DLP-071-000011807 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011811 | DLP-071-000011812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011815 | DLP-071-000011815 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011823 | DLP-071-000011823 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011831 | DLP-071-000011831 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011837 | DLP-071-000011837 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011840 | DLP-071-000011840 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011860 | DLP-071-000011860 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011870 | DLP-071-000011870 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011873 | DLP-071-000011873 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011880 | DLP-071-000011880 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011889 | DLP-071-000011889 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011896 | DLP-071-000011896 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011899 | DLP-071-000011899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011902 | DLP-071-000011902 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011907 | DLP-071-000011908 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011927 | DLP-071-000011928 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011930 | DLP-071-000011930 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011941 | DLP-071-000011941 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011952 | DLP-071-000011952 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011957 | DLP-071-000011957 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011962 | DLP-071-000011962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011964 | DLP-071-000011964 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011971 | DLP-071-000011971 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011973 | DLP-071-000011973 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011979 | DLP-071-000011979 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011981 | DLP-071-000011982 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011986 | DLP-071-000011987 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011997 | DLP-071-000011997 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012007 | DLP-071-000012007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012010 | DLP-071-000012015 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012019 | DLP-071-000012019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012055 | DLP-071-000012055 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012061 | DLP-071-000012061 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012063 | DLP-071-000012063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012079 | DLP-071-000012079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012081 | DLP-071-000012081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012090 | DLP-071-000012090 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012093 | DLP-071-000012093 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012114 | DLP-071-000012115 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012118 | DLP-071-000012119 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012126 | DLP-071-000012126 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012140 | DLP-071-000012140 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012144 | DLP-071-000012144 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012153 | DLP-071-000012153 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012164 | DLP-071-000012164 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012172 | DLP-071-000012173 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012176 | DLP-071-000012176 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012179 | DLP-071-000012185 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012200 | DLP-071-000012200 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012210 | DLP-071-000012210 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012215 | DLP-071-000012216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012223 | DLP-071-000012223 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012225 | DLP-071-000012225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012234 | DLP-071-000012234 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012238 | DLP-071-000012238 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012252 | DLP-071-000012253 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012279 | DLP-071-000012279 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012337 | DLP-071-000012337 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012346 | DLP-071-000012346 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012354 | DLP-071-000012354 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012379 | DLP-071-000012379 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012392 | DLP-071-000012393 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012421 | DLP-071-000012421 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012430 | DLP-071-000012430 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012444 | DLP-071-000012444 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012449 | DLP-071-000012450 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012465 | DLP-071-000012466 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012469 | DLP-071-000012469 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012473 | DLP-071-000012473 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012478 | DLP-071-000012478 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012493 | DLP-071-000012493 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012506 | DLP-071-000012506 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012516 | DLP-071-000012516 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012527 | DLP-071-000012527 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012531 | DLP-071-000012532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012536 | DLP-071-000012537 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012545 | DLP-071-000012545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012547 | DLP-071-000012547 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012551 | DLP-071-000012552 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012560 | DLP-071-000012561 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012564 | DLP-071-000012566 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012568 | DLP-071-000012571 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012586 | DLP-071-000012586 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012589 | DLP-071-000012589 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012591 | DLP-071-000012592 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012601 | DLP-071-000012601 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012603 | DLP-071-000012604 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012609 | DLP-071-000012609 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012612 | DLP-071-000012614 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012617 | DLP-071-000012617 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012627 | DLP-071-000012627 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012636 | DLP-071-000012636 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012643 | DLP-071-000012643 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012651 | DLP-071-000012651 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012657 | DLP-071-000012657 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012668 | DLP-071-000012668 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012685 | DLP-071-000012685 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012718 | DLP-071-000012718 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012749 | DLP-071-000012749 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012771 | DLP-071-000012771 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012780 | DLP-071-000012780 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012791 | DLP-071-000012791 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012802 | DLP-071-000012802 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012807 | DLP-071-000012807 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012816 | DLP-071-000012816 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012820 | DLP-071-000012820 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012823 | DLP-071-000012823 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012829 | DLP-071-000012831 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012833 | DLP-071-000012833 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012836 | DLP-071-000012836 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012840 | DLP-071-000012840 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012864 | DLP-071-000012864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012875 | DLP-071-000012875 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012884 | DLP-071-000012884 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012889 | DLP-071-000012889 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012893 | DLP-071-000012893 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012895 | DLP-071-000012895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012906 | DLP-071-000012906 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012908 | DLP-071-000012908 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012927 | DLP-071-000012927 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012932 | DLP-071-000012932 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012940 | DLP-071-000012940 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012961 | DLP-071-000012961 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012967 | DLP-071-000012967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012969 | DLP-071-000012969 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012974 | DLP-071-000012974 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012984 | DLP-071-000012984 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012986 | DLP-071-000012987 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012989 | DLP-071-000012990 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012994 | DLP-071-000012994 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013012 | DLP-071-000013013 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013018 | DLP-071-000013019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013023 | DLP-071-000013023 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013050 | DLP-071-000013050 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013053 | DLP-071-000013053 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013055 | DLP-071-000013055 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013063 | DLP-071-000013063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013065 | DLP-071-000013065 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013067 | DLP-071-000013068 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013070 | DLP-071-000013071 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013075 | DLP-071-000013075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013090 | DLP-071-000013090 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013114 | DLP-071-000013114 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013116 | DLP-071-000013116 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013125 | DLP-071-000013125 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013131 | DLP-071-000013133 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013138 | DLP-071-000013139 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013151 | DLP-071-000013151 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013153 | DLP-071-000013154 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013157 | DLP-071-000013157 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013164 | DLP-071-000013165 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013183 | DLP-071-000013183 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013188 | DLP-071-000013188 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013229 | DLP-071-000013229 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013232 | DLP-071-000013232 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013238 | DLP-071-000013239 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013241 | DLP-071-000013241 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013244 | DLP-071-000013244 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013251 | DLP-071-000013251 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013255 | DLP-071-000013255 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013295 | DLP-071-000013295 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013315 | DLP-071-000013315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013324 | DLP-071-000013324 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013332 | DLP-071-000013334 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013340 | DLP-071-000013340 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013347 | DLP-071-000013349 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013368 | DLP-071-000013369 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013400 | DLP-071-000013400 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013417 | DLP-071-000013417 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013420 | DLP-071-000013420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013429 | DLP-071-000013429 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013444 | DLP-071-000013444 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013465 | DLP-071-000013465 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013472 | DLP-071-000013473 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013499 | DLP-071-000013499 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013502 | DLP-071-000013505 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013544 | DLP-071-000013544 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013546 | DLP-071-000013546 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013571 | DLP-071-000013571 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013576 | DLP-071-000013576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013602 | DLP-071-000013602 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013608 | DLP-071-000013608 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013639 | DLP-071-000013641 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013643 | DLP-071-000013646 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013649 | DLP-071-000013650 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013653 | DLP-071-000013654 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013657 | DLP-071-000013657 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013659 | DLP-071-000013659 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013666 | DLP-071-000013666 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013668 | DLP-071-000013668 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013671 | DLP-071-000013671 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013674 | DLP-071-000013674 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013692 | DLP-071-000013692 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013702 | DLP-071-000013702 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013708 | DLP-071-000013708 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013713 | DLP-071-000013713 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013730 | DLP-071-000013730 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013746 | DLP-071-000013746 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013757 | DLP-071-000013757 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013764 | DLP-071-000013764 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013773 | DLP-071-000013773 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013778 | DLP-071-000013778 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013781 | DLP-071-000013781 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013788 | DLP-071-000013788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013794 | DLP-071-000013794 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013799 | DLP-071-000013799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013809 | DLP-071-000013810 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013836 | DLP-071-000013836 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013840 | DLP-071-000013840 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013851 | DLP-071-000013851 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013856 | DLP-071-000013856 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013861 | DLP-071-000013866 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013871 | DLP-071-000013871 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013876 | DLP-071-000013877 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013893 | DLP-071-000013893 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013896 | DLP-071-000013896 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013899 | DLP-071-000013899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013902 | DLP-071-000013902 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013908 | DLP-071-000013908 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013913 | DLP-071-000013913 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013915 | DLP-071-000013915 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013917 | DLP-071-000013917 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013928 | DLP-071-000013928 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013932 | DLP-071-000013932 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013937 | DLP-071-000013937 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013942 | DLP-071-000013942 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013951 | DLP-071-000013951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013957 | DLP-071-000013957 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013971 | DLP-071-000013971 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013974 | DLP-071-000013974 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013994 | DLP-071-000013996 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014008 | DLP-071-000014008 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014018 | DLP-071-000014018 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014037 | DLP-071-000014037 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014041 | DLP-071-000014041 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014045 | DLP-071-000014045 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014047 | DLP-071-000014047 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014065 | DLP-071-000014065 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014067 | DLP-071-000014067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014071 | DLP-071-000014071 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014081 | DLP-071-000014081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014086 | DLP-071-000014086 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014089 | DLP-071-000014089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014097 | DLP-071-000014097 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014100 | DLP-071-000014100 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014125 | DLP-071-000014125 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014131 | DLP-071-000014131 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014138 | DLP-071-000014138 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014149 | DLP-071-000014149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014153 | DLP-071-000014153 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014156 | DLP-071-000014156 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014165 | DLP-071-000014165 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014168 | DLP-071-000014168 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014205 | DLP-071-000014205 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014215 | DLP-071-000014215 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014217 | DLP-071-000014217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014220 | DLP-071-000014220 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014223 | DLP-071-000014223 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014228 | DLP-071-000014228 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014234 | DLP-071-000014235 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014243 | DLP-071-000014245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014247 | DLP-071-000014248 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014251 | DLP-071-000014253 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014264 | DLP-071-000014264 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014270 | DLP-071-000014273 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014284 | DLP-071-000014284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014297 | DLP-071-000014297 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014300 | DLP-071-000014300 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014317 | DLP-071-000014318 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014327 | DLP-071-000014328 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014333 | DLP-071-000014333 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014335 | DLP-071-000014335 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014372 | DLP-071-000014372 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014380 | DLP-071-000014380 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014395 | DLP-071-000014395 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014400 | DLP-071-000014400 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014408 | DLP-071-000014408 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014462 | DLP-071-000014462 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014474 | DLP-071-000014474 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014485 | DLP-071-000014487 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014492 | DLP-071-000014492 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014499 | DLP-071-000014500 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014502 | DLP-071-000014502 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014509 | DLP-071-000014509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014514 | DLP-071-000014514 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014519 | DLP-071-000014519 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014572 | DLP-071-000014572 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014582 | DLP-071-000014583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014594 | DLP-071-000014594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014597 | DLP-071-000014598 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014602 | DLP-071-000014602 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014611 | DLP-071-000014611 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014626 | DLP-071-000014626 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014636 | DLP-071-000014636 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014667 | DLP-071-000014667 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014683 | DLP-071-000014683 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014694 | DLP-071-000014694 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014718 | DLP-071-000014718 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014743 | DLP-071-000014743 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014753 | DLP-071-000014754 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014760 | DLP-071-000014760 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014782 | DLP-071-000014782 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014795 | DLP-071-000014795 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014874 | DLP-071-000014874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014886 | DLP-071-000014887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014897 | DLP-071-000014897 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014904 | DLP-071-000014904 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014939 | DLP-071-000014939 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014944 | DLP-071-000014944 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014953 | DLP-071-000014953 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014959 | DLP-071-000014959 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014971 | DLP-071-000014971 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014973 | DLP-071-000014973 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014991 | DLP-071-000014991 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015004 | DLP-071-000015005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015013 | DLP-071-000015015 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015019 | DLP-071-000015019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015022 | DLP-071-000015023 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015025 | DLP-071-000015025 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000015035 | DLP-071-000015035 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015044 | DLP-071-000015044 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015078 | DLP-071-000015078 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015095 | DLP-071-000015096 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015140 | DLP-071-000015140 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015145 | DLP-071-000015149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015152 | DLP-071-000015152 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015154 | DLP-071-000015155 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015157 | DLP-071-000015157 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015159 | DLP-071-000015159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000015161 | DLP-071-000015161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015163 | DLP-071-000015165 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015168 | DLP-071-000015170 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015201 | DLP-071-000015206 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015209 | DLP-071-000015211 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015221 | DLP-071-000015221 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015246 | DLP-071-000015249 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015262 | DLP-071-000015263 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015265 | DLP-071-000015266 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015271 | DLP-071-000015275 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000015277 | DLP-071-000015294 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015296 | DLP-071-000015298 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015300 | DLP-071-000015309 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015315 | DLP-071-000015316 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015318 | DLP-071-000015318 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015357 | DLP-071-000015357 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015391 | DLP-071-000015391 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015413 | DLP-071-000015413 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015417 | DLP-071-000015418 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015425 | DLP-071-000015427 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000015430 | DLP-071-000015430 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015432 | DLP-071-000015432 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015435 | DLP-071-000015437 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015441 | DLP-071-000015442 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015466 | DLP-071-000015466 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015468 | DLP-071-000015471 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015479 | DLP-071-000015479 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015485 | DLP-071-000015498 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015500 | DLP-071-000015500 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015523 | DLP-071-000015523 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000015530 | DLP-071-000015530 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015545 | DLP-071-000015545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015554 | DLP-071-000015558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015561 | DLP-071-000015561 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015578 | DLP-071-000015579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015592 | DLP-071-000015600 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015606 | DLP-071-000015608 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015619 | DLP-071-000015619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015621 | DLP-071-000015624 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015634 | DLP-071-000015634 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000015651 | DLP-071-000015652 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015654 | DLP-071-000015654 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015656 | DLP-071-000015658 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015668 | DLP-071-000015668 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015671 | DLP-071-000015672 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015678 | DLP-071-000015682 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015724 | DLP-071-000015724 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015730 | DLP-071-000015730 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015732 | DLP-071-000015735 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015744 | DLP-071-000015744 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000015747 | DLP-071-000015760 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015764 | DLP-071-000015764 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015768 | DLP-071-000015768 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015778 | DLP-071-000015778 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015792 | DLP-071-000015792 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015796 | DLP-071-000015796 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015798 | DLP-071-000015798 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015802 | DLP-071-000015803 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015816 | DLP-071-000015816 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015819 | DLP-071-000015819 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000015840 | DLP-071-000015840 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015847 | DLP-071-000015848 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015851 | DLP-071-000015852 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015854 | DLP-071-000015864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015867 | DLP-071-000015867 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015872 | DLP-071-000015872 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015876 | DLP-071-000015876 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015884 | DLP-071-000015886 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015893 | DLP-071-000015893 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015903 | DLP-071-000015905 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000015907 | DLP-071-000015908 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015917 | DLP-071-000015917 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015920 | DLP-071-000015921 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015923 | DLP-071-000015928 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015934 | DLP-071-000015934 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015936 | DLP-071-000015941 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015946 | DLP-071-000015946 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015953 | DLP-071-000015953 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015961 | DLP-071-000015962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015970 | DLP-071-000015970 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000015972 | DLP-071-000015973 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015977 | DLP-071-000015977 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015981 | DLP-071-000015981 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015986 | DLP-071-000015986 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015995 | DLP-071-000016000 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016006 | DLP-071-000016006 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016010 | DLP-071-000016010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016016 | DLP-071-000016016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016018 | DLP-071-000016019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016021 | DLP-071-000016023 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016027 | DLP-071-000016027 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016045 | DLP-071-000016050 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016099 | DLP-071-000016099 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016101 | DLP-071-000016102 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016126 | DLP-071-000016126 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016141 | DLP-071-000016142 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016151 | DLP-071-000016151 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016154 | DLP-071-000016154 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016162 | DLP-071-000016162 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016165 | DLP-071-000016167 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016175 | DLP-071-000016176 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016184 | DLP-071-000016184 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016200 | DLP-071-000016205 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016209 | DLP-071-000016209 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016213 | DLP-071-000016217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016220 | DLP-071-000016221 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016226 | DLP-071-000016228 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016231 | DLP-071-000016231 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016235 | DLP-071-000016237 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016239 | DLP-071-000016239 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016241 | DLP-071-000016241 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016250 | DLP-071-000016250 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016258 | DLP-071-000016258 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016263 | DLP-071-000016266 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016269 | DLP-071-000016275 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016280 | DLP-071-000016280 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016299 | DLP-071-000016301 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016303 | DLP-071-000016303 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016311 | DLP-071-000016311 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016320 | DLP-071-000016320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016340 | DLP-071-000016341 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016345 | DLP-071-000016348 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016375 | DLP-071-000016381 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016385 | DLP-071-000016385 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016387 | DLP-071-000016387 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016397 | DLP-071-000016397 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016406 | DLP-071-000016406 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016410 | DLP-071-000016413 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016422 | DLP-071-000016423 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016434 | DLP-071-000016435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016439 | DLP-071-000016439 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016447 | DLP-071-000016448 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016457 | DLP-071-000016457 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016459 | DLP-071-000016459 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016474 | DLP-071-000016474 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016478 | DLP-071-000016479 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016496 | DLP-071-000016501 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016503 | DLP-071-000016519 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016538 | DLP-071-000016538 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016562 | DLP-071-000016567 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016573 | DLP-071-000016573 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016575 | DLP-071-000016575 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016594 | DLP-071-000016594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016606 | DLP-071-000016607 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016623 | DLP-071-000016623 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016638 | DLP-071-000016638 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016645 | DLP-071-000016646 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016655 | DLP-071-000016655 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016674 | DLP-071-000016675 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016722 | DLP-071-000016722 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016724 | DLP-071-000016727 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016760 | DLP-071-000016765 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016768 | DLP-071-000016768 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016773 | DLP-071-000016773 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016777 | DLP-071-000016778 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016781 | DLP-071-000016782 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016800 | DLP-071-000016800 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016802 | DLP-071-000016802 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016813 | DLP-071-000016813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016821 | DLP-071-000016821 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016825 | DLP-071-000016825 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016829 | DLP-071-000016829 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016831 | DLP-071-000016832 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016834 | DLP-071-000016838 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016840 | DLP-071-000016841 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016854 | DLP-071-000016862 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016870 | DLP-071-000016870 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016880 | DLP-071-000016880 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016882 | DLP-071-000016884 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016886 | DLP-071-000016886 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016895 | DLP-071-000016895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016898 | DLP-071-000016898 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016900 | DLP-071-000016900 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016908 | DLP-071-000016908 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016914 | DLP-071-000016914 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016917 | DLP-071-000016918 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016926 | DLP-071-000016928 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016931 | DLP-071-000016932 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016935 | DLP-071-000016936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016946 | DLP-071-000016946 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016948 | DLP-071-000016949 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016952 | DLP-071-000016953 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016958 | DLP-071-000016961 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016966 | DLP-071-000016967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016969 | DLP-071-000016970 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016979 | DLP-071-000016984 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016986 | DLP-071-000016987 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017010 | DLP-071-000017010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017017 | DLP-071-000017018 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017028 | DLP-071-000017028 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017031 | DLP-071-000017032 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017043 | DLP-071-000017043 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017054 | DLP-071-000017054 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017057 | DLP-071-000017057 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017068 | DLP-071-000017068 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017070 | DLP-071-000017071 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017076 | DLP-071-000017076 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017078 | DLP-071-000017079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017084 | DLP-071-000017086 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017088 | DLP-071-000017088 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017091 | DLP-071-000017093 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017102 | DLP-071-000017102 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017114 | DLP-071-000017114 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017116 | DLP-071-000017116 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017120 | DLP-071-000017120 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017122 | DLP-071-000017123 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017126 | DLP-071-000017129 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017132 | DLP-071-000017132 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017136 | DLP-071-000017138 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017141 | DLP-071-000017143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017146 | DLP-071-000017146 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017152 | DLP-071-000017153 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017157 | DLP-071-000017157 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017163 | DLP-071-000017165 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017167 | DLP-071-000017169 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017173 | DLP-071-000017174 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017182 | DLP-071-000017182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017186 | DLP-071-000017186 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017191 | DLP-071-000017191 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017197 | DLP-071-000017202 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017205 | DLP-071-000017210 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017212 | DLP-071-000017212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017216 | DLP-071-000017227 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017231 | DLP-071-000017231 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017236 | DLP-071-000017236 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017251 | DLP-071-000017251 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017255 | DLP-071-000017258 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017261 | DLP-071-000017265 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017271 | DLP-071-000017272 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017274 | DLP-071-000017274 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017293 | DLP-071-000017299 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017303 | DLP-071-000017303 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017307 | DLP-071-000017307 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017309 | DLP-071-000017309 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017311 | DLP-071-000017311 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017318 | DLP-071-000017318 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017328 | DLP-071-000017329 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017340 | DLP-071-000017340 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017350 | DLP-071-000017350 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017369 | DLP-071-000017369 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017371 | DLP-071-000017372 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017374 | DLP-071-000017375 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017387 | DLP-071-000017387 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017391 | DLP-071-000017391 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017396 | DLP-071-000017397 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017405 | DLP-071-000017405 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017410 | DLP-071-000017410 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017413 | DLP-071-000017413 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017418 | DLP-071-000017419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017421 | DLP-071-000017422 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017426 | DLP-071-000017426 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017429 | DLP-071-000017429 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017432 | DLP-071-000017434 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017439 | DLP-071-000017442 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017448 | DLP-071-000017448 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017461 | DLP-071-000017465 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017470 | DLP-071-000017471 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017473 | DLP-071-000017474 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017477 | DLP-071-000017477 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017479 | DLP-071-000017481 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017487 | DLP-071-000017488 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017497 | DLP-071-000017499 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017511 | DLP-071-000017511 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017513 | DLP-071-000017513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017523 | DLP-071-000017523 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017530 | DLP-071-000017530 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017536 | DLP-071-000017538 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017542 | DLP-071-000017542 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017555 | DLP-071-000017556 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017564 | DLP-071-000017565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017568 | DLP-071-000017568 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017571 | DLP-071-000017576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017580 | DLP-071-000017580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017583 | DLP-071-000017583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017587 | DLP-071-000017588 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017595 | DLP-071-000017595 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017597 | DLP-071-000017597 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017609 | DLP-071-000017609 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017618 | DLP-071-000017618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017620 | DLP-071-000017623 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017625 | DLP-071-000017625 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017634 | DLP-071-000017635 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017637 | DLP-071-000017637 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017656 | DLP-071-000017656 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017658 | DLP-071-000017660 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017672 | DLP-071-000017672 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017680 | DLP-071-000017685 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017687 | DLP-071-000017687 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017704 | DLP-071-000017704 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017706 | DLP-071-000017713 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017715 | DLP-071-000017715 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017717 | DLP-071-000017717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017719 | DLP-071-000017727 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017732 | DLP-071-000017732 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017734 | DLP-071-000017734 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017736 | DLP-071-000017740 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017753 | DLP-071-000017753 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017757 | DLP-071-000017758 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017767 | DLP-071-000017767 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017777 | DLP-071-000017777 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017789 | DLP-071-000017790 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017793 | DLP-071-000017794 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017796 | DLP-071-000017796 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017805 | DLP-071-000017805 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017810 | DLP-071-000017811 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017813 | DLP-071-000017813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017815 | DLP-071-000017818 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017834 | DLP-071-000017836 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017850 | DLP-071-000017851 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017891 | DLP-071-000017898 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017900 | DLP-071-000017901 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017915 | DLP-071-000017915 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017924 | DLP-071-000017927 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017929 | DLP-071-000017929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017979 | DLP-071-000017979 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017983 | DLP-071-000017983 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017991 | DLP-071-000017991 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017993 | DLP-071-000017994 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017996 | DLP-071-000017997 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018000 | DLP-071-000018004 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018008 | DLP-071-000018008 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018019 | DLP-071-000018019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018021 | DLP-071-000018024 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018026 | DLP-071-000018026 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018033 | DLP-071-000018033 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018035 | DLP-071-000018035 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018041 | DLP-071-000018041 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018067 | DLP-071-000018067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018076 | DLP-071-000018076 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018087 | DLP-071-000018089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018101 | DLP-071-000018102 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018104 | DLP-071-000018106 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018119 | DLP-071-000018125 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018135 | DLP-071-000018135 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018137 | DLP-071-000018138 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018150 | DLP-071-000018155 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018159 | DLP-071-000018161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018165 | DLP-071-000018166 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018171 | DLP-071-000018171 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018180 | DLP-071-000018184 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018192 | DLP-071-000018192 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018199 | DLP-071-000018200 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018218 | DLP-071-000018221 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018223 | DLP-071-000018226 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018228 | DLP-071-000018235 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018239 | DLP-071-000018240 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018250 | DLP-071-000018254 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018260 | DLP-071-000018260 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018266 | DLP-071-000018266 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018274 | DLP-071-000018275 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018281 | DLP-071-000018281 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018285 | DLP-071-000018287 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018289 | DLP-071-000018291 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018293 | DLP-071-000018293 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018296 | DLP-071-000018296 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018300 | DLP-071-000018300 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018315 | DLP-071-000018323 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018328 | DLP-071-000018329 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018353 | DLP-071-000018353 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018356 | DLP-071-000018359 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018361 | DLP-071-000018364 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018366 | DLP-071-000018366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018376 | DLP-071-000018377 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018384 | DLP-071-000018384 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018386 | DLP-071-000018389 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018396 | DLP-071-000018399 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018401 | DLP-071-000018401 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018403 | DLP-071-000018404 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018413 | DLP-071-000018413 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018415 | DLP-071-000018415 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018427 | DLP-071-000018429 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018432 | DLP-071-000018432 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018436 | DLP-071-000018436 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018449 | DLP-071-000018463 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018465 | DLP-071-000018471 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018473 | DLP-071-000018486 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018492 | DLP-071-000018493 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018496 | DLP-071-000018504 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018508 | DLP-071-000018510 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018512 | DLP-071-000018512 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018527 | DLP-071-000018528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018533 | DLP-071-000018533 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018544 | DLP-071-000018544 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018550 | DLP-071-000018556 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018575 | DLP-071-000018575 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018581 | DLP-071-000018582 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018586 | DLP-071-000018600 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018606 | DLP-071-000018606 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018608 | DLP-071-000018608 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018618 | DLP-071-000018618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018630 | DLP-071-000018631 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018640 | DLP-071-000018640 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018647 | DLP-071-000018649 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018658 | DLP-071-000018658 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018676 | DLP-071-000018676 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018689 | DLP-071-000018689 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018702 | DLP-071-000018703 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018709 | DLP-071-000018724 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018732 | DLP-071-000018733 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018735 | DLP-071-000018739 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018745 | DLP-071-000018749 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018754 | DLP-071-000018757 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018766 | DLP-071-000018766 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018792 | DLP-071-000018792 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018796 | DLP-071-000018796 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018800 | DLP-071-000018800 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018802 | DLP-071-000018812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018817 | DLP-071-000018818 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018825 | DLP-071-000018825 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018828 | DLP-071-000018829 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018831 | DLP-071-000018831 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018841 | DLP-071-000018842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018846 | DLP-071-000018847 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018850 | DLP-071-000018853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018855 | DLP-071-000018855 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018857 | DLP-071-000018857 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018871 | DLP-071-000018871 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018875 | DLP-071-000018875 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018891 | DLP-071-000018891 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018893 | DLP-071-000018893 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018895 | DLP-071-000018895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018897 | DLP-071-000018899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018908 | DLP-071-000018909 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018911 | DLP-071-000018911 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018913 | DLP-071-000018913 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018919 | DLP-071-000018924 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018931 | DLP-071-000018931 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018934 | DLP-071-000018934 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018940 | DLP-071-000018942 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018956 | DLP-071-000018956 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018959 | DLP-071-000018959 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018961 | DLP-071-000018961 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018965 | DLP-071-000018965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018967 | DLP-071-000018967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018976 | DLP-071-000018976 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018978 | DLP-071-000018983 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018986 | DLP-071-000018995 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019001 | DLP-071-000019004 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019009 | DLP-071-000019011 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019018 | DLP-071-000019039 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019043 | DLP-071-000019043 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019047 | DLP-071-000019047 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019051 | DLP-071-000019054 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019057 | DLP-071-000019059 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019066 | DLP-071-000019066 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019076 | DLP-071-000019077 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019079 | DLP-071-000019079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019084 | DLP-071-000019084 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019086 | DLP-071-000019086 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019091 | DLP-071-000019091 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019094 | DLP-071-000019094 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019103 | DLP-071-000019103 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019105 | DLP-071-000019105 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019107 | DLP-071-000019107 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019109 | DLP-071-000019109 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019151 | DLP-071-000019151 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019159 | DLP-071-000019159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019162 | DLP-071-000019162 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019165 | DLP-071-000019165 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019167 | DLP-071-000019167 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019170 | DLP-071-000019170 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019172 | DLP-071-000019172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019194 | DLP-071-000019194 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019240 | DLP-071-000019241 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019244 | DLP-071-000019244 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019246 | DLP-071-000019248 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019254 | DLP-071-000019256 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019262 | DLP-071-000019262 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019268 | DLP-071-000019268 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019271 | DLP-071-000019271 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019274 | DLP-071-000019274 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019277 | DLP-071-000019282 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019294 | DLP-071-000019294 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019296 | DLP-071-000019296 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019299 | DLP-071-000019299 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019301 | DLP-071-000019301 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019303 | DLP-071-000019306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019309 | DLP-071-000019309 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019311 | DLP-071-000019311 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019316 | DLP-071-000019316 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019318 | DLP-071-000019320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019324 | DLP-071-000019325 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019328 | DLP-071-000019332 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019335 | DLP-071-000019337 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019345 | DLP-071-000019345 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019367 | DLP-071-000019368 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019379 | DLP-071-000019379 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019418 | DLP-071-000019418 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019420 | DLP-071-000019420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019424 | DLP-071-000019425 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019430 | DLP-071-000019431 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019437 | DLP-071-000019440 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019442 | DLP-071-000019442 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019445 | DLP-071-000019447 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019449 | DLP-071-000019449 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019451 | DLP-071-000019451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019454 | DLP-071-000019454 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019456 | DLP-071-000019456 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019462 | DLP-071-000019463 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019471 | DLP-071-000019472 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019477 | DLP-071-000019477 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019486 | DLP-071-000019486 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019488 | DLP-071-000019488 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019503 | DLP-071-000019503 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019507 | DLP-071-000019507 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019510 | DLP-071-000019512 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019515 | DLP-071-000019515 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019530 | DLP-071-000019531 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019534 | DLP-071-000019534 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019542 | DLP-071-000019544 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019547 | DLP-071-000019547 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019553 | DLP-071-000019553 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019555 | DLP-071-000019555 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019564 | DLP-071-000019565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019568 | DLP-071-000019568 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019574 | DLP-071-000019575 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019579 | DLP-071-000019579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019581 | DLP-071-000019581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019583 | DLP-071-000019583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019586 | DLP-071-000019586 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019588 | DLP-071-000019598 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019602 | DLP-071-000019604 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019611 | DLP-071-000019611 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019613 | DLP-071-000019613 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019622 | DLP-071-000019624 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019628 | DLP-071-000019628 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019631 | DLP-071-000019631 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019638 | DLP-071-000019639 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019648 | DLP-071-000019648 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019659 | DLP-071-000019660 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019676 | DLP-071-000019678 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019688 | DLP-071-000019689 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019691 | DLP-071-000019691 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019693 | DLP-071-000019693 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019696 | DLP-071-000019696 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019710 | DLP-071-000019710 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019718 | DLP-071-000019719 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019735 | DLP-071-000019744 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019761 | DLP-071-000019761 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019764 | DLP-071-000019766 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019772 | DLP-071-000019772 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019779 | DLP-071-000019785 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019792 | DLP-071-000019795 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019797 | DLP-071-000019800 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019806 | DLP-071-000019806 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019809 | DLP-071-000019810 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019812 | DLP-071-000019812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019814 | DLP-071-000019814 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019825 | DLP-071-000019825 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019831 | DLP-071-000019831 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019833 | DLP-071-000019834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019848 | DLP-071-000019849 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019855 | DLP-071-000019855 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019860 | DLP-071-000019860 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019870 | DLP-071-000019870 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019881 | DLP-071-000019883 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019886 | DLP-071-000019886 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019888 | DLP-071-000019888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019891 | DLP-071-000019892 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019896 | DLP-071-000019896 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019898 | DLP-071-000019898 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019902 | DLP-071-000019902 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019921 | DLP-071-000019921 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019929 | DLP-071-000019930 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019934 | DLP-071-000019940 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019950 | DLP-071-000019956 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019958 | DLP-071-000019958 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019963 | DLP-071-000019963 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019966 | DLP-071-000019967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019970 | DLP-071-000019972 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019974 | DLP-071-000019974 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019976 | DLP-071-000019976 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019979 | DLP-071-000019984 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019991 | DLP-071-000019991 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019997 | DLP-071-000019997 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020007 | DLP-071-000020009 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020014 | DLP-071-000020014 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020022 | DLP-071-000020032 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020036 | DLP-071-000020037 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020043 | DLP-071-000020045 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020047 | DLP-071-000020049 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020056 | DLP-071-000020058 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020060 | DLP-071-000020060 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020066 | DLP-071-000020068 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020071 | DLP-071-000020071 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020074 | DLP-071-000020074 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020076 | DLP-071-000020077 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020080 | DLP-071-000020080 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020085 | DLP-071-000020090 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020092 | DLP-071-000020093 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020095 | DLP-071-000020095 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020111 | DLP-071-000020112 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020114 | DLP-071-000020118 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020120 | DLP-071-000020120 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020122 | DLP-071-000020122 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020124 | DLP-071-000020125 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020134 | DLP-071-000020134 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020138 | DLP-071-000020139 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020144 | DLP-071-000020145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020147 | DLP-071-000020149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020155 | DLP-071-000020156 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020159 | DLP-071-000020159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020167 | DLP-071-000020167 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020171 | DLP-071-000020173 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020185 | DLP-071-000020185 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020207 | DLP-071-000020209 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020215 | DLP-071-000020215 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020225 | DLP-071-000020226 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020235 | DLP-071-000020245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020250 | DLP-071-000020251 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020253 | DLP-071-000020257 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020275 | DLP-071-000020275 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020277 | DLP-071-000020278 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020280 | DLP-071-000020280 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020282 | DLP-071-000020282 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020284 | DLP-071-000020286 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020300 | DLP-071-000020300 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020302 | DLP-071-000020303 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020309 | DLP-071-000020309 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020312 | DLP-071-000020312 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020316 | DLP-071-000020316 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020319 | DLP-071-000020319 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020321 | DLP-071-000020321 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020323 | DLP-071-000020323 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020325 | DLP-071-000020325 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020329 | DLP-071-000020336 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020340 | DLP-071-000020340 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020342 | DLP-071-000020345 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020351 | DLP-071-000020352 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020355 | DLP-071-000020355 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020368 | DLP-071-000020369 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020371 | DLP-071-000020392 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020394 | DLP-071-000020402 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020412 | DLP-071-000020415 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020426 | DLP-071-000020427 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020433 | DLP-071-000020437 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020444 | DLP-071-000020444 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020450 | DLP-071-000020453 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020466 | DLP-071-000020466 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020468 | DLP-071-000020468 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020487 | DLP-071-000020487 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020489 | DLP-071-000020489 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020495 | DLP-071-000020495 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020501 | DLP-071-000020504 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020510 | DLP-071-000020510 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020512 | DLP-071-000020513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020530 | DLP-071-000020530 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020537 | DLP-071-000020537 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020544 | DLP-071-000020545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020549 | DLP-071-000020549 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020552 | DLP-071-000020554 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020556 | DLP-071-000020556 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020558 | DLP-071-000020560 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020562 | DLP-071-000020563 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020573 | DLP-071-000020577 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020579 | DLP-071-000020580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020583 | DLP-071-000020583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020585 | DLP-071-000020585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020599 | DLP-071-000020602 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020608 | DLP-071-000020613 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020619 | DLP-071-000020619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020621 | DLP-071-000020621 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020624 | DLP-071-000020629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020631 | DLP-071-000020636 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020641 | DLP-071-000020642 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020644 | DLP-071-000020647 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020651 | DLP-071-000020651 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020659 | DLP-071-000020660 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020668 | DLP-071-000020668 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020674 | DLP-071-000020674 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020688 | DLP-071-000020688 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020690 | DLP-071-000020693 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020705 | DLP-071-000020705 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020707 | DLP-071-000020707 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020709 | DLP-071-000020709 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020715 | DLP-071-000020715 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020717 | DLP-071-000020717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020723 | DLP-071-000020724 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020728 | DLP-071-000020731 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020734 | DLP-071-000020734 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020763 | DLP-071-000020763 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020798 | DLP-071-000020798 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020800 | DLP-071-000020801 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020803 | DLP-071-000020803 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020807 | DLP-071-000020812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020814 | DLP-071-000020814 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020819 | DLP-071-000020819 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020824 | DLP-071-000020828 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020850 | DLP-071-000020850 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020852 | DLP-071-000020854 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020856 | DLP-071-000020856 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020858 | DLP-071-000020858 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020864 | DLP-071-000020865 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020868 | DLP-071-000020869 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020871 | DLP-071-000020871 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020875 | DLP-071-000020875 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020877 | DLP-071-000020877 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020885 | DLP-071-000020885 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020911 | DLP-071-000020911 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020921 | DLP-071-000020923 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020936 | DLP-071-000020936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020938 | DLP-071-000020941 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020952 | DLP-071-000020952 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020954 | DLP-071-000020954 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020963 | DLP-071-000020963 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020966 | DLP-071-000020967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020974 | DLP-071-000020974 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020979 | DLP-071-000020985 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020993 | DLP-071-000020995 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021001 | DLP-071-000021001 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021005 | DLP-071-000021006 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021008 | DLP-071-000021008 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021012 | DLP-071-000021012 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021023 | DLP-071-000021024 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021026 | DLP-071-000021027 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021039 | DLP-071-000021039 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021042 | DLP-071-000021047 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021049 | DLP-071-000021051 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021054 | DLP-071-000021054 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021060 | DLP-071-000021062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021070 | DLP-071-000021070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021072 | DLP-071-000021078 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021084 | DLP-071-000021085 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021088 | DLP-071-000021090 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021092 | DLP-071-000021093 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021099 | DLP-071-000021099 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021105 | DLP-071-000021106 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021110 | DLP-071-000021110 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021112 | DLP-071-000021112 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021114 | DLP-071-000021121 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021124 | DLP-071-000021126 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021133 | DLP-071-000021134 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021142 | DLP-071-000021143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021157 | DLP-071-000021158 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021160 | DLP-071-000021160 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021164 | DLP-071-000021164 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021175 | DLP-071-000021175 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021186 | DLP-071-000021186 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021201 | DLP-071-000021206 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021208 | DLP-071-000021211 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021213 | DLP-071-000021213 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021224 | DLP-071-000021227 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021229 | DLP-071-000021230 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021234 | DLP-071-000021234 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021244 | DLP-071-000021245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021248 | DLP-071-000021252 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021254 | DLP-071-000021254 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021260 | DLP-071-000021260 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021270 | DLP-071-000021270 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021275 | DLP-071-000021276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021319 | DLP-071-000021319 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021321 | DLP-071-000021321 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021325 | DLP-071-000021330 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021342 | DLP-071-000021342 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021344 | DLP-071-000021344 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021349 | DLP-071-000021351 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021364 | DLP-071-000021364 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021366 | DLP-071-000021366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021368 | DLP-071-000021372 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021375 | DLP-071-000021375 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021385 | DLP-071-000021391 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021393 | DLP-071-000021394 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021396 | DLP-071-000021396 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021398 | DLP-071-000021399 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021407 | DLP-071-000021407 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021415 | DLP-071-000021415 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021422 | DLP-071-000021423 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021430 | DLP-071-000021430 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021432 | DLP-071-000021432 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021441 | DLP-071-000021444 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021455 | DLP-071-000021455 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021458 | DLP-071-000021458 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021460 | DLP-071-000021460 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021462 | DLP-071-000021462 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021468 | DLP-071-000021468 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021474 | DLP-071-000021479 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021485 | DLP-071-000021485 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021487 | DLP-071-000021488 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021491 | DLP-071-000021491 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021493 | DLP-071-000021497 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021502 | DLP-071-000021504 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021506 | DLP-071-000021506 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021513 | DLP-071-000021513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021519 | DLP-071-000021520 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021533 | DLP-071-000021533 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021539 | DLP-071-000021540 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021546 | DLP-071-000021548 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021551 | DLP-071-000021555 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021557 | DLP-071-000021558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021563 | DLP-071-000021563 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021565 | DLP-071-000021565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021568 | DLP-071-000021568 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021571 | DLP-071-000021571 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021575 | DLP-071-000021575 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021578 | DLP-071-000021578 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021588 | DLP-071-000021588 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021593 | DLP-071-000021593 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021595 | DLP-071-000021595 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021606 | DLP-071-000021607 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021622 | DLP-071-000021622 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021625 | DLP-071-000021625 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021627 | DLP-071-000021627 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021632 | DLP-071-000021632 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021650 | DLP-071-000021651 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021672 | DLP-071-000021672 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021678 | DLP-071-000021678 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021682 | DLP-071-000021682 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021687 | DLP-071-000021690 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021692 | DLP-071-000021695 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021706 | DLP-071-000021706 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021708 | DLP-071-000021715 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021717 | DLP-071-000021722 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021725 | DLP-071-000021726 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021729 | DLP-071-000021729 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021734 | DLP-071-000021736 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021738 | DLP-071-000021738 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021742 | DLP-071-000021744 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021748 | DLP-071-000021748 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021750 | DLP-071-000021753 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021759 | DLP-071-000021760 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021762 | DLP-071-000021765 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021768 | DLP-071-000021768 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021770 | DLP-071-000021770 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021773 | DLP-071-000021773 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021775 | DLP-071-000021775 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021777 | DLP-071-000021777 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021784 | DLP-071-000021784 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021792 | DLP-071-000021793 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021796 | DLP-071-000021797 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021800 | DLP-071-000021800 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021810 | DLP-071-000021810 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021813 | DLP-071-000021813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021819 | DLP-071-000021819 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021823 | DLP-071-000021823 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021829 | DLP-071-000021829 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021831 | DLP-071-000021833 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021840 | DLP-071-000021841 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021843 | DLP-071-000021843 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021850 | DLP-071-000021850 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021852 | DLP-071-000021853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021855 | DLP-071-000021857 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021866 | DLP-071-000021867 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021872 | DLP-071-000021872 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021876 | DLP-071-000021876 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021878 | DLP-071-000021878 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021901 | DLP-071-000021901 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021907 | DLP-071-000021908 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021918 | DLP-071-000021918 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021930 | DLP-071-000021931 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021933 | DLP-071-000021933 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021940 | DLP-071-000021940 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021950 | DLP-071-000021951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021953 | DLP-071-000021953 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021955 | DLP-071-000021955 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021957 | DLP-071-000021958 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021960 | DLP-071-000021960 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021976 | DLP-071-000021976 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021978 | DLP-071-000021978 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021980 | DLP-071-000021980 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021983 | DLP-071-000021986 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021988 | DLP-071-000021988 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021996 | DLP-071-000021997 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022009 | DLP-071-000022009 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022015 | DLP-071-000022015 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022028 | DLP-071-000022028 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022030 | DLP-071-000022030 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022045 | DLP-071-000022046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022048 | DLP-071-000022051 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022064 | DLP-071-000022065 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022077 | DLP-071-000022082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022086 | DLP-071-000022088 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022094 | DLP-071-000022096 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022098 | DLP-071-000022098 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022105 | DLP-071-000022105 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022108 | DLP-071-000022112 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022119 | DLP-071-000022119 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022121 | DLP-071-000022121 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022123 | DLP-071-000022123 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022125 | DLP-071-000022126 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022128 | DLP-071-000022130 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022138 | DLP-071-000022138 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022141 | DLP-071-000022141 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022143 | DLP-071-000022143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022145 | DLP-071-000022145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022157 | DLP-071-000022157 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022160 | DLP-071-000022160 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022163 | DLP-071-000022163 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022169 | DLP-071-000022169 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022173 | DLP-071-000022173 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022182 | DLP-071-000022182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022193 | DLP-071-000022194 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022199 | DLP-071-000022200 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022203 | DLP-071-000022207 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022216 | DLP-071-000022220 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022223 | DLP-071-000022223 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022230 | DLP-071-000022230 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022233 | DLP-071-000022233 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022245 | DLP-071-000022245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022250 | DLP-071-000022250 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022252 | DLP-071-000022252 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022260 | DLP-071-000022261 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022263 | DLP-071-000022263 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022271 | DLP-071-000022272 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022278 | DLP-071-000022278 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022282 | DLP-071-000022282 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022286 | DLP-071-000022286 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022295 | DLP-071-000022295 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022301 | DLP-071-000022301 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022314 | DLP-071-000022314 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022317 | DLP-071-000022317 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022320 | DLP-071-000022322 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022336 | DLP-071-000022336 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022338 | DLP-071-000022338 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022357 | DLP-071-000022359 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022367 | DLP-071-000022370 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022381 | DLP-071-000022381 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022383 | DLP-071-000022383 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022390 | DLP-071-000022392 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022398 | DLP-071-000022398 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022407 | DLP-071-000022408 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022416 | DLP-071-000022416 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022426 | DLP-071-000022427 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022436 | DLP-071-000022442 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022449 | DLP-071-000022450 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022453 | DLP-071-000022455 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022475 | DLP-071-000022475 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022483 | DLP-071-000022483 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022498 | DLP-071-000022505 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022509 | DLP-071-000022509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022520 | DLP-071-000022521 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022527 | DLP-071-000022528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022536 | DLP-071-000022537 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022555 | DLP-071-000022560 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022565 | DLP-071-000022566 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022572 | DLP-071-000022573 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022579 | DLP-071-000022580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022583 | DLP-071-000022584 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022587 | DLP-071-000022589 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022593 | DLP-071-000022593 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022596 | DLP-071-000022597 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022601 | DLP-071-000022601 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022622 | DLP-071-000022622 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022635 | DLP-071-000022637 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022639 | DLP-071-000022639 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022672 | DLP-071-000022677 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022686 | DLP-071-000022686 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022693 | DLP-071-000022694 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022715 | DLP-071-000022716 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022718 | DLP-071-000022718 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022731 | DLP-071-000022732 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022734 | DLP-071-000022737 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022746 | DLP-071-000022746 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022750 | DLP-071-000022750 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022754 | DLP-071-000022754 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022758 | DLP-071-000022759 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022763 | DLP-071-000022763 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022809 | DLP-071-000022809 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022818 | DLP-071-000022818 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022828 | DLP-071-000022829 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022838 | DLP-071-000022839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022844 | DLP-071-000022844 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022854 | DLP-071-000022855 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022860 | DLP-071-000022860 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022865 | DLP-071-000022866 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022869 | DLP-071-000022870 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022874 | DLP-071-000022875 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022884 | DLP-071-000022889 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022891 | DLP-071-000022915 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022918 | DLP-071-000022920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022925 | DLP-071-000022925 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022929 | DLP-071-000022929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022936 | DLP-071-000022936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022951 | DLP-071-000022951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022962 | DLP-071-000022967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022970 | DLP-071-000022972 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022977 | DLP-071-000022979 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022985 | DLP-071-000022985 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022989 | DLP-071-000022989 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022994 | DLP-071-000022994 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022997 | DLP-071-000022997 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023002 | DLP-071-000023002 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023006 | DLP-071-000023007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023009 | DLP-071-000023010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023032 | DLP-071-000023033 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023039 | DLP-071-000023040 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023046 | DLP-071-000023048 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023058 | DLP-071-000023059 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023089 | DLP-071-000023089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023095 | DLP-071-000023096 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023101 | DLP-071-000023106 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023111 | DLP-071-000023112 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023144 | DLP-071-000023145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023152 | DLP-071-000023157 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023161 | DLP-071-000023162 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023172 | DLP-071-000023175 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023178 | DLP-071-000023179 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023225 | DLP-071-000023226 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023229 | DLP-071-000023229 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023233 | DLP-071-000023233 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023236 | DLP-071-000023236 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023238 | DLP-071-000023238 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023246 | DLP-071-000023246 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023253 | DLP-071-000023253 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023255 | DLP-071-000023255 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023260 | DLP-071-000023260 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023263 | DLP-071-000023263 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023275 | DLP-071-000023276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023281 | DLP-071-000023282 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023302 | DLP-071-000023302 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023307 | DLP-071-000023307 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023313 | DLP-071-000023313 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023322 | DLP-071-000023322 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023324 | DLP-071-000023325 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023345 | DLP-071-000023345 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023364 | DLP-071-000023365 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023378 | DLP-071-000023379 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023383 | DLP-071-000023383 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023401 | DLP-071-000023401 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023412 | DLP-071-000023414 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023417 | DLP-071-000023420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023422 | DLP-071-000023422 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023424 | DLP-071-000023424 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023428 | DLP-071-000023428 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023432 | DLP-071-000023432 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023435 | DLP-071-000023435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023446 | DLP-071-000023446 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023448 | DLP-071-000023448 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023474 | DLP-071-000023474 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023479 | DLP-071-000023484 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023492 | DLP-071-000023492 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023495 | DLP-071-000023496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023498 | DLP-071-000023500 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023502 | DLP-071-000023503 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023532 | DLP-071-000023532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023551 | DLP-071-000023551 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023553 | DLP-071-000023553 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023559 | DLP-071-000023575 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023581 | DLP-071-000023581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023597 | DLP-071-000023597 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023602 | DLP-071-000023603 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023650 | DLP-071-000023651 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023654 | DLP-071-000023654 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023658 | DLP-071-000023658 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023662 | DLP-071-000023662 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023665 | DLP-071-000023665 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023682 | DLP-071-000023683 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023716 | DLP-071-000023716 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023732 | DLP-071-000023733 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023737 | DLP-071-000023737 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023763 | DLP-071-000023768 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023770 | DLP-071-000023770 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023782 | DLP-071-000023783 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023785 | DLP-071-000023787 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023789 | DLP-071-000023794 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023806 | DLP-071-000023810 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023813 | DLP-071-000023813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023816 | DLP-071-000023817 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023822 | DLP-071-000023822 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023831 | DLP-071-000023831 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023834 | DLP-071-000023834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023837 | DLP-071-000023837 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023839 | DLP-071-000023839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023845 | DLP-071-000023845 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023847 | DLP-071-000023847 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023850 | DLP-071-000023850 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023852 | DLP-071-000023852 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023854 | DLP-071-000023855 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023908 | DLP-071-000023908 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023925 | DLP-071-000023925 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023939 | DLP-071-000023939 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023945 | DLP-071-000023945 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023963 | DLP-071-000023968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023971 | DLP-071-000023972 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023986 | DLP-071-000023986 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023999 | DLP-071-000023999 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024002 | DLP-071-000024010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024012 | DLP-071-000024012 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024015 | DLP-071-000024015 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024017 | DLP-071-000024017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024024 | DLP-071-000024024 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024028 | DLP-071-000024028 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024030 | DLP-071-000024034 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024046 | DLP-071-000024046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024058 | DLP-071-000024058 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024068 | DLP-071-000024068 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024085 | DLP-071-000024085 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024091 | DLP-071-000024091 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024117 | DLP-071-000024117 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024119 | DLP-071-000024119 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024135 | DLP-071-000024143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024150 | DLP-071-000024150 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024157 | DLP-071-000024157 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024160 | DLP-071-000024160 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024162 | DLP-071-000024162 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024164 | DLP-071-000024164 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024166 | DLP-071-000024167 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024173 | DLP-071-000024173 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024179 | DLP-071-000024179 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024185 | DLP-071-000024188 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024190 | DLP-071-000024190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024199 | DLP-071-000024199 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024210 | DLP-071-000024210 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024232 | DLP-071-000024239 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024243 | DLP-071-000024245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024249 | DLP-071-000024249 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024291 | DLP-071-000024295 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024299 | DLP-071-000024299 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024307 | DLP-071-000024308 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024310 | DLP-071-000024312 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024314 | DLP-071-000024315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024329 | DLP-071-000024333 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024341 | DLP-071-000024341 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024358 | DLP-071-000024360 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024366 | DLP-071-000024366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024387 | DLP-071-000024388 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024404 | DLP-071-000024404 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024406 | DLP-071-000024414 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024417 | DLP-071-000024417 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024419 | DLP-071-000024424 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024440 | DLP-071-000024440 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024457 | DLP-071-000024457 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024460 | DLP-071-000024461 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024468 | DLP-071-000024470 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024475 | DLP-071-000024475 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024477 | DLP-071-000024478 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024487 | DLP-071-000024492 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024497 | DLP-071-000024497 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024503 | DLP-071-000024508 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024510 | DLP-071-000024510 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024513 | DLP-071-000024513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024515 | DLP-071-000024521 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024525 | DLP-071-000024527 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024529 | DLP-071-000024532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024534 | DLP-071-000024542 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024544 | DLP-071-000024545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024568 | DLP-071-000024570 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024575 | DLP-071-000024578 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024582 | DLP-071-000024582 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024585 | DLP-071-000024591 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024593 | DLP-071-000024594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024598 | DLP-071-000024598 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024600 | DLP-071-000024601 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024645 | DLP-071-000024645 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024660 | DLP-071-000024662 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024667 | DLP-071-000024670 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024690 | DLP-071-000024690 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024697 | DLP-071-000024698 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024700 | DLP-071-000024700 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024703 | DLP-071-000024706 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024716 | DLP-071-000024720 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024725 | DLP-071-000024725 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024733 | DLP-071-000024733 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024739 | DLP-071-000024739 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024742 | DLP-071-000024742 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024747 | DLP-071-000024748 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024750 | DLP-071-000024753 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024759 | DLP-071-000024759 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024765 | DLP-071-000024766 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024785 | DLP-071-000024785 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024793 | DLP-071-000024793 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024800 | DLP-071-000024800 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024804 | DLP-071-000024804 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024813 | DLP-071-000024817 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024824 | DLP-071-000024824 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024831 | DLP-071-000024832 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024835 | DLP-071-000024835 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024837 | DLP-071-000024837 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024841 | DLP-071-000024841 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024843 | DLP-071-000024844 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024846 | DLP-071-000024847 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024849 | DLP-071-000024849 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024855 | DLP-071-000024856 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024858 | DLP-071-000024859 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024862 | DLP-071-000024864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024874 | DLP-071-000024875 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024879 | DLP-071-000024879 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024882 | DLP-071-000024883 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024887 | DLP-071-000024887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024904 | DLP-071-000024904 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024906 | DLP-071-000024906 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024908 | DLP-071-000024910 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024931 | DLP-071-000024938 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024942 | DLP-071-000024945 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024950 | DLP-071-000024953 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024964 | DLP-071-000024965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024975 | DLP-071-000024978 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024980 | DLP-071-000024981 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024983 | DLP-071-000024987 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024992 | DLP-071-000024994 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024996 | DLP-071-000024996 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025002 | DLP-071-000025002 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025007 | DLP-071-000025007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025011 | DLP-071-000025017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025060 | DLP-071-000025061 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025064 | DLP-071-000025067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025070 | DLP-071-000025070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025074 | DLP-071-000025075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025086 | DLP-071-000025087 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025093 | DLP-071-000025100 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025113 | DLP-071-000025113 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025119 | DLP-071-000025121 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025134 | DLP-071-000025135 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025138 | DLP-071-000025138 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025140 | DLP-071-000025140 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025142 | DLP-071-000025149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025155 | DLP-071-000025155 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025159 | DLP-071-000025159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025178 | DLP-071-000025178 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025184 | DLP-071-000025188 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025190 | DLP-071-000025190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025203 | DLP-071-000025212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025226 | DLP-071-000025240 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025249 | DLP-071-000025249 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025264 | DLP-071-000025266 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025280 | DLP-071-000025280 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025282 | DLP-071-000025282 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025304 | DLP-071-000025304 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025309 | DLP-071-000025309 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025321 | DLP-071-000025322 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025325 | DLP-071-000025326 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025334 | DLP-071-000025336 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025363 | DLP-071-000025363 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025375 | DLP-071-000025375 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025379 | DLP-071-000025379 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025382 | DLP-071-000025382 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025393 | DLP-071-000025395 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025405 | DLP-071-000025405 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025407 | DLP-071-000025408 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025417 | DLP-071-000025417 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025419 | DLP-071-000025420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025430 | DLP-071-000025431 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025438 | DLP-071-000025440 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025445 | DLP-071-000025445 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025455 | DLP-071-000025456 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025463 | DLP-071-000025470 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025478 | DLP-071-000025478 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025480 | DLP-071-000025480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025485 | DLP-071-000025485 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025488 | DLP-071-000025488 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025490 | DLP-071-000025491 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025502 | DLP-071-000025504 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025540 | DLP-071-000025540 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025575 | DLP-071-000025577 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025581 | DLP-071-000025581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025587 | DLP-071-000025587 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025593 | DLP-071-000025593 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025595 | DLP-071-000025595 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025609 | DLP-071-000025610 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025620 | DLP-071-000025620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025622 | DLP-071-000025622 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025630 | DLP-071-000025630 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025632 | DLP-071-000025633 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025646 | DLP-071-000025646 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025658 | DLP-071-000025660 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025679 | DLP-071-000025697 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025722 | DLP-071-000025722 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025725 | DLP-071-000025725 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025730 | DLP-071-000025730 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025733 | DLP-071-000025733 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025736 | DLP-071-000025736 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025764 | DLP-071-000025764 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025788 | DLP-071-000025788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025802 | DLP-071-000025804 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025806 | DLP-071-000025806 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025808 | DLP-071-000025808 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025816 | DLP-071-000025816 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025818 | DLP-071-000025818 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025823 | DLP-071-000025824 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025826 | DLP-071-000025827 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025833 | DLP-071-000025833 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025835 | DLP-071-000025835 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025840 | DLP-071-000025840 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025843 | DLP-071-000025846 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025860 | DLP-071-000025860 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025865 | DLP-071-000025867 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025874 | DLP-071-000025875 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025886 | DLP-071-000025887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025893 | DLP-071-000025893 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025898 | DLP-071-000025899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025901 | DLP-071-000025906 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025920 | DLP-071-000025920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025937 | DLP-071-000025938 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025946 | DLP-071-000025948 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025959 | DLP-071-000025960 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025964 | DLP-071-000025965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025973 | DLP-071-000025973 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025985 | DLP-071-000025986 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025989 | DLP-071-000025989 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025994 | DLP-071-000025995 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026010 | DLP-071-000026010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000026015 | DLP-071-000026043 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026045 | DLP-071-000026052 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026055 | DLP-071-000026056 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026061 | DLP-071-000026061 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026085 | DLP-071-000026086 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026139 | DLP-071-000026141 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026144 | DLP-071-000026145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026147 | DLP-071-000026153 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026164 | DLP-071-000026164 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026167 | DLP-071-000026168 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000026170 | DLP-071-000026170 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026212 | DLP-071-000026212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026219 | DLP-071-000026220 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026222 | DLP-071-000026222 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026224 | DLP-071-000026224 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026233 | DLP-071-000026233 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026236 | DLP-071-000026236 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026239 | DLP-071-000026239 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026242 | DLP-071-000026242 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026246 | DLP-071-000026254 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000026256 | DLP-071-000026256 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026261 | DLP-071-000026266 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026283 | DLP-071-000026284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026290 | DLP-071-000026292 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026296 | DLP-071-000026297 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026308 | DLP-071-000026309 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026313 | DLP-071-000026313 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026323 | DLP-071-000026324 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026342 | DLP-071-000026347 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026351 | DLP-071-000026354 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000026356 | DLP-071-000026360 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026393 | DLP-071-000026394 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026402 | DLP-071-000026403 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026406 | DLP-071-000026409 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026419 | DLP-071-000026421 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026436 | DLP-071-000026439 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000001 | DLP-072-000000001 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000003 | DLP-072-000000004 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000029 | DLP-072-000000029 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000040 | DLP-072-000000040 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000044 | DLP-072-000000044 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000049 | DLP-072-000000049 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000064 | DLP-072-000000064 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000070 | DLP-072-000000070 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000082 | DLP-072-000000082 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000094 | DLP-072-000000095 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000101 | DLP-072-000000107 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000127 | DLP-072-000000127 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000157 | DLP-072-000000157 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000185 | DLP-072-000000185 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000193 | DLP-072-000000193 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000202 | DLP-072-000000202 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000204 | DLP-072-000000204 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000213 | DLP-072-000000216 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000229 | DLP-072-000000229 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000234 | DLP-072-000000235 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000245 | DLP-072-000000245 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000252 | DLP-072-000000253 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000258 | DLP-072-000000258 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000261 | DLP-072-000000261 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000266 | DLP-072-000000266 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000322 | DLP-072-000000322 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000335 | DLP-072-000000340 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000352 | DLP-072-000000352 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000354 | DLP-072-000000381 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000395 | DLP-072-000000397 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000404 | DLP-072-000000412 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000415 | DLP-072-000000415 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000418 | DLP-072-000000421 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000458 | DLP-072-000000458 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000479 | DLP-072-000000479 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000500 | DLP-072-000000505 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000527 | DLP-072-000000527 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000534 | DLP-072-000000534 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000542 | DLP-072-000000542 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000556 | DLP-072-000000556 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000576 | DLP-072-000000576 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000586 | DLP-072-000000586 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000588 | DLP-072-000000588 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000595 | DLP-072-000000595 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000602 | DLP-072-000000602 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000624 | DLP-072-000000624 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000632 | DLP-072-000000632 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000635 | DLP-072-000000638 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000644 | DLP-072-000000644 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000651 | DLP-072-000000651 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000670 | DLP-072-000000670 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000672 | DLP-072-000000672 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000684 | DLP-072-000000684 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000686 | DLP-072-000000686 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000688 | DLP-072-000000688 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000693 | DLP-072-000000693 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000696 | DLP-072-000000696 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000699 | DLP-072-000000699 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000701 | DLP-072-000000701 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000704 | DLP-072-000000704 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000717 | DLP-072-000000717 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000722 | DLP-072-000000722 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000731 | DLP-072-000000733 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000737 | DLP-072-000000737 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000739 | DLP-072-000000739 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000741 | DLP-072-000000741 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000749 | DLP-072-000000750 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000753 | DLP-072-000000754 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000756 | DLP-072-000000756 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000762 | DLP-072-000000764 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000768 | DLP-072-000000768 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000775 | DLP-072-000000775 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000780 | DLP-072-000000780 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000783 | DLP-072-000000783 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000787 | DLP-072-000000787 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000810 | DLP-072-000000811 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000816 | DLP-072-000000816 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000830 | DLP-072-000000830 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000845 | DLP-072-000000845 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000849 | DLP-072-000000849 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000856 | DLP-072-000000857 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000868 | DLP-072-000000868 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000871 | DLP-072-000000871 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000876 | DLP-072-000000876 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000885 | DLP-072-000000886 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000888 | DLP-072-000000889 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000891 | DLP-072-000000892 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000899 | DLP-072-000000899 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000905 | DLP-072-000000906 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000912 | DLP-072-000000912 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000914 | DLP-072-000000914 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000925 | DLP-072-000000925 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000929 | DLP-072-000000929 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000932 | DLP-072-000000932 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000940 | DLP-072-000000940 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000951 | DLP-072-000000951 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000963 | DLP-072-000000963 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000969 | DLP-072-000000969 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001005 | DLP-072-000001005 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001010 | DLP-072-000001010 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001033 | DLP-072-000001033 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001038 | DLP-072-000001038 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001045 | DLP-072-000001045 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001047 | DLP-072-000001047 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001065 | DLP-072-000001065 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001106 | DLP-072-000001106 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001109 | DLP-072-000001110 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001112 | DLP-072-000001113 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001121 | DLP-072-000001121 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001126 | DLP-072-000001126 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001132 | DLP-072-000001132 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001136 | DLP-072-000001136 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001142 | DLP-072-000001142 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001161 | DLP-072-000001161 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001166 | DLP-072-000001167 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001176 | DLP-072-000001176 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001186 | DLP-072-000001186 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001196 | DLP-072-000001196 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001201 | DLP-072-000001201 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001203 | DLP-072-000001203 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001209 | DLP-072-000001209 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001213 | DLP-072-000001213 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001220 | DLP-072-000001220 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001222 | DLP-072-000001222 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001224 | DLP-072-000001224 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001231 | DLP-072-000001231 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001235 | DLP-072-000001235 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001239 | DLP-072-000001239 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001243 | DLP-072-000001243 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001251 | DLP-072-000001251 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001255 | DLP-072-000001256 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001340 | DLP-072-000001340 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001343 | DLP-072-000001346 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001378 | DLP-072-000001380 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001385 | DLP-072-000001391 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001395 | DLP-072-000001396 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001398 | DLP-072-000001398 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001410 | DLP-072-000001411 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001415 | DLP-072-000001418 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001471 | DLP-072-000001471 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001479 | DLP-072-000001481 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001492 | DLP-072-000001492 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001500 | DLP-072-000001500 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001502 | DLP-072-000001502 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001510 | DLP-072-000001510 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001517 | DLP-072-000001519 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001534 | DLP-072-000001536 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001542 | DLP-072-000001543 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001545 | DLP-072-000001545 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001556 | DLP-072-000001559 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001561 | DLP-072-000001564 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001575 | DLP-072-000001575 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001580 | DLP-072-000001580 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001583 | DLP-072-000001583 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001586 | DLP-072-000001587 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001604 | DLP-072-000001604 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001609 | DLP-072-000001609 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001612 | DLP-072-000001612 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001617 | DLP-072-000001618 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001620 | DLP-072-000001620 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001622 | DLP-072-000001622 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001629 | DLP-072-000001629 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001644 | DLP-072-000001644 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001659 | DLP-072-000001659 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001670 | DLP-072-000001670 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001687 | DLP-072-000001689 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001693 | DLP-072-000001695 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001704 | DLP-072-000001704 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001707 | DLP-072-000001708 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001734 | DLP-072-000001734 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001749 | DLP-072-000001749 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001755 | DLP-072-000001755 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001760 | DLP-072-000001760 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001762 | DLP-072-000001762 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001765 | DLP-072-000001765 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001770 | DLP-072-000001771 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001777 | DLP-072-000001777 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001782 | DLP-072-000001782 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001789 | DLP-072-000001789 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001791 | DLP-072-000001793 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001801 | DLP-072-000001801 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001807 | DLP-072-000001807 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001819 | DLP-072-000001819 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001822 | DLP-072-000001822 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001939 | DLP-072-000001939 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001943 | DLP-072-000001944 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001947 | DLP-072-000001947 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001959 | DLP-072-000001959 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001974 | DLP-072-000001974 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001987 | DLP-072-000001987 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001990 | DLP-072-000001990 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001992 | DLP-072-000001992 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001995 | DLP-072-000001996 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002008 | DLP-072-000002009 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002012 | DLP-072-000002012 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002016 | DLP-072-000002016 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002025 | DLP-072-000002026 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002033 | DLP-072-000002033 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002035 | DLP-072-000002035 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002042 | DLP-072-000002043 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002049 | DLP-072-000002049 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002067 | DLP-072-000002067 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002069 | DLP-072-000002071 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002085 | DLP-072-000002085 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002088 | DLP-072-000002089 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002097 | DLP-072-000002097 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002119 | DLP-072-000002119 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002121 | DLP-072-000002121 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002124 | DLP-072-000002124 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002132 | DLP-072-000002132 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002137 | DLP-072-000002137 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002142 | DLP-072-000002142 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002148 | DLP-072-000002148 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002150 | DLP-072-000002150 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002158 | DLP-072-000002158 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002161 | DLP-072-000002161 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002163 | DLP-072-000002163 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002168 | DLP-072-000002168 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002174 | DLP-072-000002174 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002181 | DLP-072-000002181 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002184 | DLP-072-000002184 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002188 | DLP-072-000002188 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002203 | DLP-072-000002203 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002210 | DLP-072-000002210 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002214 | DLP-072-000002214 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002220 | DLP-072-000002220 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002228 | DLP-072-000002228 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002231 | DLP-072-000002232 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002240 | DLP-072-000002240 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002242 | DLP-072-000002243 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002245 | DLP-072-000002246 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002249 | DLP-072-000002249 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002253 | DLP-072-000002253 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002258 | DLP-072-000002258 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002260 | DLP-072-000002260 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002269 | DLP-072-000002269 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002273 | DLP-072-000002273 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002307 | DLP-072-000002307 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002310 | DLP-072-000002310 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002318 | DLP-072-000002320 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002326 | DLP-072-000002326 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002344 | DLP-072-000002344 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002364 | DLP-072-000002364 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002370 | DLP-072-000002370 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002373 | DLP-072-000002373 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002375 | DLP-072-000002375 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002381 | DLP-072-000002381 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002383 | DLP-072-000002383 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002387 | DLP-072-000002387 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002389 | DLP-072-000002389 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002391 | DLP-072-000002391 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002402 | DLP-072-000002402 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002416 | DLP-072-000002417 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002427 | DLP-072-000002427 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002443 | DLP-072-000002443 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002445 | DLP-072-000002445 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002461 | DLP-072-000002461 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002463 | DLP-072-000002463 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002474 | DLP-072-000002474 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002493 | DLP-072-000002493 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002510 | DLP-072-000002510 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002512 | DLP-072-000002512 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002519 | DLP-072-000002520 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002523 | DLP-072-000002523 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002531 | DLP-072-000002531 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002536 | DLP-072-000002537 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002555 | DLP-072-000002555 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002564 | DLP-072-000002565 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002585 | DLP-072-000002585 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002591 | DLP-072-000002594 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002603 | DLP-072-000002603 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002611 | DLP-072-000002611 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002644 | DLP-072-000002646 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002655 | DLP-072-000002656 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002659 | DLP-072-000002659 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002662 | DLP-072-000002662 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002665 | DLP-072-000002669 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002671 | DLP-072-000002671 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002676 | DLP-072-000002676 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002679 | DLP-072-000002680 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002707 | DLP-072-000002710 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002712 | DLP-072-000002713 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002716 | DLP-072-000002716 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002719 | DLP-072-000002719 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002721 | DLP-072-000002723 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002741 | DLP-072-000002741 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002743 | DLP-072-000002743 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002745 | DLP-072-000002745 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002753 | DLP-072-000002754 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002767 | DLP-072-000002768 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002770 | DLP-072-000002770 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002776 | DLP-072-000002776 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002778 | DLP-072-000002779 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002781 | DLP-072-000002788 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002794 | DLP-072-000002794 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002796 | DLP-072-000002797 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002799 | DLP-072-000002799 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002806 | DLP-072-000002806 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002815 | DLP-072-000002815 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002817 | DLP-072-000002817 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002827 | DLP-072-000002829 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002839 | DLP-072-000002839 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002854 | DLP-072-000002855 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002858 | DLP-072-000002858 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002863 | DLP-072-000002863 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002875 | DLP-072-000002880 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002884 | DLP-072-000002884 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002893 | DLP-072-000002894 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002898 | DLP-072-000002898 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002900 | DLP-072-000002900 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002906 | DLP-072-000002906 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002909 | DLP-072-000002917 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002923 | DLP-072-000002923 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002927 | DLP-072-000002927 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002929 | DLP-072-000002929 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002937 | DLP-072-000002937 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002950 | DLP-072-000002950 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002955 | DLP-072-000002956 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002961 | DLP-072-000002963 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002970 | DLP-072-000002971 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002984 | DLP-072-000002984 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003012 | DLP-072-000003012 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003021 | DLP-072-000003022 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003025 | DLP-072-000003026 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003028 | DLP-072-000003028 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003040 | DLP-072-000003040 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003057 | DLP-072-000003058 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003071 | DLP-072-000003071 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003081 | DLP-072-000003083 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003090 | DLP-072-000003095 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003107 | DLP-072-000003108 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003114 | DLP-072-000003114 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003128 | DLP-072-000003128 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003136 | DLP-072-000003137 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003141 | DLP-072-000003142 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003144 | DLP-072-000003145 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003149 | DLP-072-000003150 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003156 | DLP-072-000003156 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003158 | DLP-072-000003158 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003236 | DLP-072-000003236 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003238 | DLP-072-000003238 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003246 | DLP-072-000003246 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003251 | DLP-072-000003251 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003261 | DLP-072-000003261 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003263 | DLP-072-000003263 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003269 | DLP-072-000003270 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003273 | DLP-072-000003273 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003295 | DLP-072-000003295 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003311 | DLP-072-000003311 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003323 | DLP-072-000003323 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003328 | DLP-072-000003328 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003338 | DLP-072-000003338 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003378 | DLP-072-000003381 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003386 | DLP-072-000003391 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003395 | DLP-072-000003396 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003401 | DLP-072-000003402 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003406 | DLP-072-000003407 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003424 | DLP-072-000003424 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003426 | DLP-072-000003427 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003430 | DLP-072-000003430 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003433 | DLP-072-000003433 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003438 | DLP-072-000003438 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003441 | DLP-072-000003441 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003457 | DLP-072-000003457 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003462 | DLP-072-000003462 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003467 | DLP-072-000003467 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003495 | DLP-072-000003496 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003529 | DLP-072-000003529 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003531 | DLP-072-000003531 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003540 | DLP-072-000003540 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003543 | DLP-072-000003544 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003551 | DLP-072-000003552 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003556 | DLP-072-000003557 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003575 | DLP-072-000003575 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003594 | DLP-072-000003594 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003600 | DLP-072-000003600 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003625 | DLP-072-000003626 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003629 | DLP-072-000003629 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003660 | DLP-072-000003660 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003678 | DLP-072-000003678 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003683 | DLP-072-000003683 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003703 | DLP-072-000003703 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003706 | DLP-072-000003706 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003708 | DLP-072-000003708 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003716 | DLP-072-000003719 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003724 | DLP-072-000003724 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003751 | DLP-072-000003751 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003764 | DLP-072-000003764 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003776 | DLP-072-000003776 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003781 | DLP-072-000003781 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003783 | DLP-072-000003784 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003805 | DLP-072-000003805 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003809 | DLP-072-000003809 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003823 | DLP-072-000003824 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003831 | DLP-072-000003832 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003843 | DLP-072-000003843 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003846 | DLP-072-000003847 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003853 | DLP-072-000003853 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003871 | DLP-072-000003871 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003875 | DLP-072-000003877 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003884 | DLP-072-000003884 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003887 | DLP-072-000003887 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003889 | DLP-072-000003890 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003894 | DLP-072-000003894 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003899 | DLP-072-000003899 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003904 | DLP-072-000003906 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003916 | DLP-072-000003918 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003922 | DLP-072-000003922 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003924 | DLP-072-000003924 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003934 | DLP-072-000003934 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003941 | DLP-072-000003942 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003954 | DLP-072-000003954 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003956 | DLP-072-000003956 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003962 | DLP-072-000003963 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003969 | DLP-072-000003971 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003997 | DLP-072-000003998 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004000 | DLP-072-000004000 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004002 | DLP-072-000004003 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004010 | DLP-072-000004010 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004021 | DLP-072-000004021 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004030 | DLP-072-000004030 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004038 | DLP-072-000004038 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004041 | DLP-072-000004041 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004043 | DLP-072-000004045 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004050 | DLP-072-000004050 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004052 | DLP-072-000004054 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004056 | DLP-072-000004058 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004061 | DLP-072-000004061 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004067 | DLP-072-000004067 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004069 | DLP-072-000004069 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004072 | DLP-072-000004072 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004075 | DLP-072-000004075 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004079 | DLP-072-000004079 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004081 | DLP-072-000004082 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004085 | DLP-072-000004088 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004091 | DLP-072-000004091 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004095 | DLP-072-000004095 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004098 | DLP-072-000004098 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004100 | DLP-072-000004101 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004104 | DLP-072-000004105 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004110 | DLP-072-000004110 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004112 | DLP-072-000004112 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004118 | DLP-072-000004118 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004120 | DLP-072-000004120 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004123 | DLP-072-000004123 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004127 | DLP-072-000004129 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004131 | DLP-072-000004136 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004141 | DLP-072-000004141 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004152 | DLP-072-000004152 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004165 | DLP-072-000004165 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004170 | DLP-072-000004170 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004202 | DLP-072-000004202 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004228 | DLP-072-000004231 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004235 | DLP-072-000004236 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004241 | DLP-072-000004241 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004244 | DLP-072-000004246 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004249 | DLP-072-000004250 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004270 | DLP-072-000004270 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004278 | DLP-072-000004278 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004284 | DLP-072-000004285 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004291 | DLP-072-000004291 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004293 | DLP-072-000004293 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004306 | DLP-072-000004306 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004311 | DLP-072-000004311 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004313 | DLP-072-000004313 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004331 | DLP-072-000004331 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004333 | DLP-072-000004333 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004342 | DLP-072-000004342 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004362 | DLP-072-000004363 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004367 | DLP-072-000004371 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004378 | DLP-072-000004379 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004382 | DLP-072-000004386 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004393 | DLP-072-000004394 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004397 | DLP-072-000004397 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004400 | DLP-072-000004401 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004403 | DLP-072-000004403 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004406 | DLP-072-000004406 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004409 | DLP-072-000004409 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004412 | DLP-072-000004413 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004416 | DLP-072-000004418 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004421 | DLP-072-000004421 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004423 | DLP-072-000004423 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004440 | DLP-072-000004440 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004457 | DLP-072-000004457 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004460 | DLP-072-000004460 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004464 | DLP-072-000004464 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004473 | DLP-072-000004473 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004486 | DLP-072-000004486 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004492 | DLP-072-000004492 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004499 | DLP-072-000004499 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004523 | DLP-072-000004523 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004526 | DLP-072-000004526 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004537 | DLP-072-000004537 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004555 | DLP-072-000004555 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004564 | DLP-072-000004564 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004571 | DLP-072-000004571 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004573 | DLP-072-000004573 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004590 | DLP-072-000004590 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004613 | DLP-072-000004615 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004618 | DLP-072-000004618 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004625 | DLP-072-000004625 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004628 | DLP-072-000004628 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004636 | DLP-072-000004640 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004642 | DLP-072-000004642 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004649 | DLP-072-000004649 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004653 | DLP-072-000004653 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004656 | DLP-072-000004658 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004673 | DLP-072-000004673 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004679 | DLP-072-000004679 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004682 | DLP-072-000004682 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004690 | DLP-072-000004690 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004700 | DLP-072-000004701 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004707 | DLP-072-000004707 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004716 | DLP-072-000004717 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004724 | DLP-072-000004724 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004729 | DLP-072-000004730 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004732 | DLP-072-000004732 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004734 | DLP-072-000004734 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004744 | DLP-072-000004744 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004750 | DLP-072-000004751 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004764 | DLP-072-000004766 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004769 | DLP-072-000004770 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004815 | DLP-072-000004815 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004820 | DLP-072-000004820 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004822 | DLP-072-000004822 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004827 | DLP-072-000004827 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004845 | DLP-072-000004847 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004853 | DLP-072-000004853 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004856 | DLP-072-000004856 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004863 | DLP-072-000004863 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004872 | DLP-072-000004872 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004889 | DLP-072-000004889 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004939 | DLP-072-000004939 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004948 | DLP-072-000004948 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004955 | DLP-072-000004955 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004983 | DLP-072-000004983 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005008 | DLP-072-000005009 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005011 | DLP-072-000005011 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005015 | DLP-072-000005015 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005053 | DLP-072-000005053 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005076 | DLP-072-000005076 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005080 | DLP-072-000005080 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005084 | DLP-072-000005084 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005090 | DLP-072-000005090 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005093 | DLP-072-000005093 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005096 | DLP-072-000005097 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005102 | DLP-072-000005103 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005116 | DLP-072-000005119 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005128 | DLP-072-000005128 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005133 | DLP-072-000005133 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005138 | DLP-072-000005138 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005164 | DLP-072-000005164 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005185 | DLP-072-000005185 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005193 | DLP-072-000005193 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005197 | DLP-072-000005197 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005199 | DLP-072-000005199 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005207 | DLP-072-000005207 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005236 | DLP-072-000005236 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005254 | DLP-072-000005254 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005271 | DLP-072-000005271 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005309 | DLP-072-000005309 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005320 | DLP-072-000005321 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005323 | DLP-072-000005323 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005326 | DLP-072-000005326 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005336 | DLP-072-000005336 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005349 | DLP-072-000005349 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005353 | DLP-072-000005353 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005360 | DLP-072-000005360 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005401 | DLP-072-000005402 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005404 | DLP-072-000005404 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005408 | DLP-072-000005408 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005436 | DLP-072-000005436 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005439 | DLP-072-000005439 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005450 | DLP-072-000005450 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005470 | DLP-072-000005471 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005474 | DLP-072-000005474 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005476 | DLP-072-000005476 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005491 | DLP-072-000005491 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005494 | DLP-072-000005494 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005519 | DLP-072-000005519 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005521 | DLP-072-000005521 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005525 | DLP-072-000005525 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005537 | DLP-072-000005537 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005547 | DLP-072-000005547 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005549 | DLP-072-000005549 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005558 | DLP-072-000005558 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005570 | DLP-072-000005570 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005587 | DLP-072-000005588 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005591 | DLP-072-000005591 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005598 | DLP-072-000005598 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005605 | DLP-072-000005605 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005607 | DLP-072-000005607 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005613 | DLP-072-000005613 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005617 | DLP-072-000005621 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005628 | DLP-072-000005628 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005643 | DLP-072-000005643 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005646 | DLP-072-000005646 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005693 | DLP-072-000005693 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005707 | DLP-072-000005708 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005711 | DLP-072-000005711 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005718 | DLP-072-000005720 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005724 | DLP-072-000005724 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005728 | DLP-072-000005729 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005732 | DLP-072-000005733 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005743 | DLP-072-000005743 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005745 | DLP-072-000005745 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005759 | DLP-072-000005759 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005761 | DLP-072-000005761 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005764 | DLP-072-000005764 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005777 | DLP-072-000005777 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005817 | DLP-072-000005818 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005822 | DLP-072-000005822 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005846 | DLP-072-000005846 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005848 | DLP-072-000005848 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005866 | DLP-072-000005869 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005878 | DLP-072-000005878 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005880 | DLP-072-000005880 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005894 | DLP-072-000005897 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005900 | DLP-072-000005900 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005906 | DLP-072-000005907 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005923 | DLP-072-000005923 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005929 | DLP-072-000005930 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005950 | DLP-072-000005950 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005957 | DLP-072-000005957 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005959 | DLP-072-000005959 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005965 | DLP-072-000005965 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005986 | DLP-072-000005987 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006041 | DLP-072-000006043 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006046 | DLP-072-000006046 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006050 | DLP-072-000006050 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006054 | DLP-072-000006057 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006059 | DLP-072-000006059 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006076 | DLP-072-000006078 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006086 | DLP-072-000006086 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006097 | DLP-072-000006100 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006103 | DLP-072-000006103 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006111 | DLP-072-000006111 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006118 | DLP-072-000006130 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006133 | DLP-072-000006134 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006140 | DLP-072-000006140 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006142 | DLP-072-000006142 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006144 | DLP-072-000006147 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006163 | DLP-072-000006164 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006182 | DLP-072-000006182 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006187 | DLP-072-000006188 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006200 | DLP-072-000006200 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006203 | DLP-072-000006203 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006214 | DLP-072-000006215 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006235 | DLP-072-000006238 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006250 | DLP-072-000006255 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006261 | DLP-072-000006262 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006268 | DLP-072-000006268 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006290 | DLP-072-000006291 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006293 | DLP-072-000006293 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006299 | DLP-072-000006299 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006305 | DLP-072-000006305 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006311 | DLP-072-000006314 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006337 | DLP-072-000006340 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006357 | DLP-072-000006357 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006359 | DLP-072-000006359 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006370 | DLP-072-000006371 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006379 | DLP-072-000006380 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006384 | DLP-072-000006384 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006391 | DLP-072-000006398 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006425 | DLP-072-000006425 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006432 | DLP-072-000006433 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006441 | DLP-072-000006442 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006451 | DLP-072-000006452 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006461 | DLP-072-000006461 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006463 | DLP-072-000006463 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006467 | DLP-072-000006468 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006495 | DLP-072-000006495 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006502 | DLP-072-000006503 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006516 | DLP-072-000006516 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006547 | DLP-072-000006550 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006552 | DLP-072-000006552 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006559 | DLP-072-000006559 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006568 | DLP-072-000006568 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006570 | DLP-072-000006570 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006591 | DLP-072-000006591 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006599 | DLP-072-000006599 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006619 | DLP-072-000006619 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006635 | DLP-072-000006635 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006638 | DLP-072-000006638 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006642 | DLP-072-000006643 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006647 | DLP-072-000006647 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006649 | DLP-072-000006652 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006662 | DLP-072-000006662 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006671 | DLP-072-000006671 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006689 | DLP-072-000006692 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006700 | DLP-072-000006702 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006705 | DLP-072-000006705 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006719 | DLP-072-000006719 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006723 | DLP-072-000006723 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006725 | DLP-072-000006726 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006733 | DLP-072-000006733 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006740 | DLP-072-000006741 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006744 | DLP-072-000006745 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006779 | DLP-072-000006780 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006782 | DLP-072-000006783 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006787 | DLP-072-000006787 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006789 | DLP-072-000006789 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006795 | DLP-072-000006796 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006811 | DLP-072-000006811 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006816 | DLP-072-000006816 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006850 | DLP-072-000006851 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006869 | DLP-072-000006869 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006889 | DLP-072-000006890 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006901 | DLP-072-000006902 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006914 | DLP-072-000006917 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006938 | DLP-072-000006938 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006944 | DLP-072-000006944 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006949 | DLP-072-000006950 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006972 | DLP-072-000006972 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006979 | DLP-072-000006979 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006981 | DLP-072-000006981 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006992 | DLP-072-000006992 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006994 | DLP-072-000006995 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007024 | DLP-072-000007024 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007047 | DLP-072-000007050 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007067 | DLP-072-000007067 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007069 | DLP-072-000007069 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007100 | DLP-072-000007100 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007104 | DLP-072-000007108 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007110 | DLP-072-000007110 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007112 | DLP-072-000007112 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007114 | DLP-072-000007116 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007118 | DLP-072-000007118 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007146 | DLP-072-000007146 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007148 | DLP-072-000007149 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007154 | DLP-072-000007154 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007168 | DLP-072-000007170 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007175 | DLP-072-000007175 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007191 | DLP-072-000007199 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007254 | DLP-072-000007254 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007256 | DLP-072-000007256 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007283 | DLP-072-000007283 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007289 | DLP-072-000007289 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007294 | DLP-072-000007294 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007299 | DLP-072-000007299 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007319 | DLP-072-000007319 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007358 | DLP-072-000007358 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007361 | DLP-072-000007362 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007366 | DLP-072-000007368 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007375 | DLP-072-000007375 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007386 | DLP-072-000007386 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007388 | DLP-072-000007388 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007399 | DLP-072-000007404 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007414 | DLP-072-000007414 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007417 | DLP-072-000007418 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007420 | DLP-072-000007422 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007429 | DLP-072-000007429 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007438 | DLP-072-000007439 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007450 | DLP-072-000007450 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007452 | DLP-072-000007453 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007465 | DLP-072-000007465 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007477 | DLP-072-000007477 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007479 | DLP-072-000007479 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007489 | DLP-072-000007489 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007498 | DLP-072-000007501 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007505 | DLP-072-000007506 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007519 | DLP-072-000007523 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007533 | DLP-072-000007533 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007544 | DLP-072-000007549 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007555 | DLP-072-000007557 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007561 | DLP-072-000007561 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007573 | DLP-072-000007573 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007582 | DLP-072-000007583 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007590 | DLP-072-000007590 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007604 | DLP-072-000007605 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007637 | DLP-072-000007639 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007650 | DLP-072-000007650 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007655 | DLP-072-000007655 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007665 | DLP-072-000007666 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007668 | DLP-072-000007668 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007670 | DLP-072-000007670 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007681 | DLP-072-000007681 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007691 | DLP-072-000007691 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007699 | DLP-072-000007699 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007712 | DLP-072-000007713 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007727 | DLP-072-000007727 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007734 | DLP-072-000007737 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007752 | DLP-072-000007752 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007756 | DLP-072-000007756 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007802 | DLP-072-000007802 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007817 | DLP-072-000007817 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007849 | DLP-072-000007849 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007854 | DLP-072-000007854 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007875 | DLP-072-000007875 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007884 | DLP-072-000007884 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007894 | DLP-072-000007895 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007909 | DLP-072-000007909 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007922 | DLP-072-000007922 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008028 | DLP-072-000008028 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008041 | DLP-072-000008041 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008058 | DLP-072-000008058 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008082 | DLP-072-000008082 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008109 | DLP-072-000008109 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008143 | DLP-072-000008143 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008154 | DLP-072-000008154 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008162 | DLP-072-000008162 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008167 | DLP-072-000008168 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008181 | DLP-072-000008181 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008185 | DLP-072-000008185 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008191 | DLP-072-000008191 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008193 | DLP-072-000008193 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008203 | DLP-072-000008203 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008206 | DLP-072-000008206 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008239 | DLP-072-000008239 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008267 | DLP-072-000008267 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008269 | DLP-072-000008269 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008276 | DLP-072-000008276 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008278 | DLP-072-000008278 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008281 | DLP-072-000008281 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008283 | DLP-072-000008283 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008286 | DLP-072-000008286 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008325 | DLP-072-000008325 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008346 | DLP-072-000008347 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008360 | DLP-072-000008360 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008382 | DLP-072-000008383 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008405 | DLP-072-000008405 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008438 | DLP-072-000008438 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008450 | DLP-072-000008450 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008464 | DLP-072-000008465 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008502 | DLP-072-000008502 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008508 | DLP-072-000008508 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008513 | DLP-072-000008513 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008521 | DLP-072-000008521 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008523 | DLP-072-000008523 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008545 | DLP-072-000008545 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008552 | DLP-072-000008552 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008571 | DLP-072-000008571 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008576 | DLP-072-000008577 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008598 | DLP-072-000008598 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008624 | DLP-072-000008624 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008635 | DLP-072-000008635 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008646 | DLP-072-000008646 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008667 | DLP-072-000008667 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008670 | DLP-072-000008670 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008680 | DLP-072-000008680 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008688 | DLP-072-000008689 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008692 | DLP-072-000008692 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008712 | DLP-072-000008712 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008726 | DLP-072-000008726 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008728 | DLP-072-000008728 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008746 | DLP-072-000008746 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008749 | DLP-072-000008749 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008762 | DLP-072-000008762 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008767 | DLP-072-000008767 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008772 | DLP-072-000008772 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008778 | DLP-072-000008778 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008780 | DLP-072-000008780 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008785 | DLP-072-000008785 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008788 | DLP-072-000008788 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008794 | DLP-072-000008795 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008807 | DLP-072-000008808 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008824 | DLP-072-000008824 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008837 | DLP-072-000008837 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008842 | DLP-072-000008842 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008856 | DLP-072-000008857 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008862 | DLP-072-000008862 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008905 | DLP-072-000008905 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008926 | DLP-072-000008926 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008943 | DLP-072-000008943 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008948 | DLP-072-000008948 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008978 | DLP-072-000008978 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009016 | DLP-072-000009016 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009050 | DLP-072-000009050 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009052 | DLP-072-000009052 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009063 | DLP-072-000009063 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009078 | DLP-072-000009078 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009086 | DLP-072-000009086 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009098 | DLP-072-000009099 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009143 | DLP-072-000009144 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009148 | DLP-072-000009148 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009153 | DLP-072-000009154 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009165 | DLP-072-000009165 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009204 | DLP-072-000009204 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009215 | DLP-072-000009215 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009219 | DLP-072-000009219 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009240 | DLP-072-000009240 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009251 | DLP-072-000009251 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009259 | DLP-072-000009259 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009275 | DLP-072-000009276 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009278 | DLP-072-000009278 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009281 | DLP-072-000009281 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009291 | DLP-072-000009292 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009297 | DLP-072-000009297 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009305 | DLP-072-000009305 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009309 | DLP-072-000009310 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009335 | DLP-072-000009335 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009340 | DLP-072-000009340 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009347 | DLP-072-000009348 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009354 | DLP-072-000009355 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009360 | DLP-072-000009360 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009387 | DLP-072-000009387 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009395 | DLP-072-000009396 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009398 | DLP-072-000009398 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009404 | DLP-072-000009404 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009429 | DLP-072-000009429 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009450 | DLP-072-000009450 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009456 | DLP-072-000009456 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009458 | DLP-072-000009458 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009480 | DLP-072-000009480 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009487 | DLP-072-000009488 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009505 | DLP-072-000009505 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009510 | DLP-072-000009510 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009513 | DLP-072-000009513 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009518 | DLP-072-000009518 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009562 | DLP-072-000009562 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009578 | DLP-072-000009578 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009658 | DLP-072-000009659 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009738 | DLP-072-000009738 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009742 | DLP-072-000009742 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009746 | DLP-072-000009746 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009764 | DLP-072-000009764 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009791 | DLP-072-000009791 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009796 | DLP-072-000009796 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009807 | DLP-072-000009807 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009813 | DLP-072-000009813 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009815 | DLP-072-000009815 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009822 | DLP-072-000009822 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009840 | DLP-072-000009840 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009893 | DLP-072-000009893 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009928 | DLP-072-000009928 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009939 | DLP-072-000009939 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009942 | DLP-072-000009943 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009977 | DLP-072-000009977 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009991 | DLP-072-000009991 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010011 | DLP-072-000010011 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010032 | DLP-072-000010034 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010045 | DLP-072-000010045 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010062 | DLP-072-000010062 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010075 | DLP-072-000010075 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010086 | DLP-072-000010086 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010120 | DLP-072-000010121 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010127 | DLP-072-000010127 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010129 | DLP-072-000010129 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010154 | DLP-072-000010154 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010178 | DLP-072-000010178 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010197 | DLP-072-000010197 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010208 | DLP-072-000010208 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010244 | DLP-072-000010244 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010255 | DLP-072-000010255 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010257 | DLP-072-000010257 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010260 | DLP-072-000010260 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010273 | DLP-072-000010274 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010284 | DLP-072-000010284 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010286 | DLP-072-000010286 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010296 | DLP-072-000010296 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010303 | DLP-072-000010303 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010313 | DLP-072-000010313 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010331 | DLP-072-000010331 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010340 | DLP-072-000010340 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010349 | DLP-072-000010349 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010351 | DLP-072-000010351 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010358 | DLP-072-000010358 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010369 | DLP-072-000010369 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010373 | DLP-072-000010373 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010377 | DLP-072-000010378 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010380 | DLP-072-000010383 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010385 | DLP-072-000010385 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010394 | DLP-072-000010394 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010422 | DLP-072-000010422 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010452 | DLP-072-000010452 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010464 | DLP-072-000010464 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010471 | DLP-072-000010471 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010481 | DLP-072-000010481 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010489 | DLP-072-000010489 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010559 | DLP-072-000010559 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010574 | DLP-072-000010574 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010576 | DLP-072-000010576 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010614 | DLP-072-000010614 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010631 | DLP-072-000010631 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010654 | DLP-072-000010655 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010673 | DLP-072-000010673 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010680 | DLP-072-000010680 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010693 | DLP-072-000010693 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010713 | DLP-072-000010713 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010719 | DLP-072-000010719 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010729 | DLP-072-000010729 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010735 | DLP-072-000010735 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010740 | DLP-072-000010740 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010766 | DLP-072-000010766 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010772 | DLP-072-000010772 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010778 | DLP-072-000010778 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010794 | DLP-072-000010794 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010806 | DLP-072-000010806 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010808 | DLP-072-000010808 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010817 | DLP-072-000010818 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010831 | DLP-072-000010831 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010837 | DLP-072-000010837 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010842 | DLP-072-000010842 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010845 | DLP-072-000010845 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010864 | DLP-072-000010864 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010887 | DLP-072-000010887 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010909 | DLP-072-000010909 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010945 | DLP-072-000010946 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010950 | DLP-072-000010950 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010952 | DLP-072-000010952 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010956 | DLP-072-000010956 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010959 | DLP-072-000010959 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010964 | DLP-072-000010964 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010983 | DLP-072-000010983 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011037 | DLP-072-000011037 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011060 | DLP-072-000011060 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011065 | DLP-072-000011065 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011083 | DLP-072-000011083 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011086 | DLP-072-000011087 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011089 | DLP-072-000011089 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011094 | DLP-072-000011094 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011096 | DLP-072-000011096 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011099 | DLP-072-000011099 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011119 | DLP-072-000011119 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011123 | DLP-072-000011123 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011158 | DLP-072-000011158 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011176 | DLP-072-000011176 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011187 | DLP-072-000011187 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011214 | DLP-072-000011214 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011241 | DLP-072-000011241 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011260 | DLP-072-000011260 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011264 | DLP-072-000011264 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011312 | DLP-072-000011312 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011335 | DLP-072-000011335 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011349 | DLP-072-000011349 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011355 | DLP-072-000011355 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011358 | DLP-072-000011358 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011361 | DLP-072-000011362 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011389 | DLP-072-000011390 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011404 | DLP-072-000011404 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011407 | DLP-072-000011407 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011412 | DLP-072-000011412 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011439 | DLP-072-000011439 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011446 | DLP-072-000011446 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011448 | DLP-072-000011448 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011462 | DLP-072-000011462 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011468 | DLP-072-000011468 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011472 | DLP-072-000011472 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011474 | DLP-072-000011474 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011479 | DLP-072-000011479 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011515 | DLP-072-000011516 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011527 | DLP-072-000011527 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011536 | DLP-072-000011536 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011556 | DLP-072-000011556 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011563 | DLP-072-000011564 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011574 | DLP-072-000011577 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011602 | DLP-072-000011604 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011619 | DLP-072-000011619 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011654 | DLP-072-000011654 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011658 | DLP-072-000011658 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011765 | DLP-072-000011768 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011792 | DLP-072-000011792 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011800 | DLP-072-000011800 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011899 | DLP-072-000011900 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011903 | DLP-072-000011903 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011910 | DLP-072-000011910 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011916 | DLP-072-000011916 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011918 | DLP-072-000011919 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011925 | DLP-072-000011925 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011972 | DLP-072-000011973 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012003 | DLP-072-000012003 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012010 | DLP-072-000012010 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012046 | DLP-072-000012046 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012061 | DLP-072-000012061 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000012085 | DLP-072-000012085 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012113 | DLP-072-000012119 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012121 | DLP-072-000012121 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012123 | DLP-072-000012126 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012130 | DLP-072-000012131 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012146 | DLP-072-000012147 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012169 | DLP-072-000012169 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012173 | DLP-072-000012173 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012175 | DLP-072-000012175 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012179 | DLP-072-000012179 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000012194 | DLP-072-000012197 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012228 | DLP-072-000012228 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012234 | DLP-072-000012235 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012237 | DLP-072-000012237 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012244 | DLP-072-000012244 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012246 | DLP-072-000012249 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012263 | DLP-072-000012263 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012268 | DLP-072-000012268 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012270 | DLP-072-000012270 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012272 | DLP-072-000012272 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000012297 | DLP-072-000012298 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012332 | DLP-072-000012335 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012360 | DLP-072-000012366 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012371 | DLP-072-000012371 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012386 | DLP-072-000012387 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012398 | DLP-072-000012398 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012523 | DLP-072-000012523 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012563 | DLP-072-000012563 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012568 | DLP-072-000012568 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012572 | DLP-072-000012572 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000012575 | DLP-072-000012580 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012590 | DLP-072-000012590 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012593 | DLP-072-000012593 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012598 | DLP-072-000012598 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012632 | DLP-072-000012632 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012650 | DLP-072-000012650 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012713 | DLP-072-000012723 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012725 | DLP-072-000012726 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012751 | DLP-072-000012751 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012828 | DLP-072-000012833 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000012837 | DLP-072-000012842 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012849 | DLP-072-000012849 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012878 | DLP-072-000012878 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012906 | DLP-072-000012906 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012966 | DLP-072-000012966 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012985 | DLP-072-000012986 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012990 | DLP-072-000012993 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013008 | DLP-072-000013008 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013047 | DLP-072-000013048 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013089 | DLP-072-000013093 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013108 | DLP-072-000013110 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013141 | DLP-072-000013141 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013159 | DLP-072-000013162 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013165 | DLP-072-000013172 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013179 | DLP-072-000013179 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013201 | DLP-072-000013201 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013215 | DLP-072-000013215 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013283 | DLP-072-000013283 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013285 | DLP-072-000013285 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013306 | DLP-072-000013306 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013333 | DLP-072-000013335 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013354 | DLP-072-000013354 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013389 | DLP-072-000013391 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013402 | DLP-072-000013402 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013404 | DLP-072-000013404 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013406 | DLP-072-000013406 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013443 | DLP-072-000013443 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013445 | DLP-072-000013457 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013459 | DLP-072-000013459 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013463 | DLP-072-000013466 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013469 | DLP-072-000013473 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013480 | DLP-072-000013481 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013537 | DLP-072-000013537 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013539 | DLP-072-000013539 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013544 | DLP-072-000013549 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013565 | DLP-072-000013565 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013593 | DLP-072-000013615 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013632 | DLP-072-000013632 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013662 | DLP-072-000013662 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013673 | DLP-072-000013673 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013675 | DLP-072-000013676 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013767 | DLP-072-000013767 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013770 | DLP-072-000013772 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013791 | DLP-072-000013791 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013797 | DLP-072-000013799 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013804 | DLP-072-000013806 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013808 | DLP-072-000013808 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013839 | DLP-072-000013839 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013841 | DLP-072-000013841 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013843 | DLP-072-000013843 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013845 | DLP-072-000013845 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013847 | DLP-072-000013848 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013851 | DLP-072-000013851 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013853 | DLP-072-000013853 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013860 | DLP-072-000013860 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013862 | DLP-072-000013863 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013867 | DLP-072-000013867 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013871 | DLP-072-000013871 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013879 | DLP-072-000013881 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013890 | DLP-072-000013891 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013893 | DLP-072-000013896 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013929 | DLP-072-000013930 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013935 | DLP-072-000013939 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013943 | DLP-072-000013943 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013965 | DLP-072-000013968 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014018 | DLP-072-000014019 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014024 | DLP-072-000014029 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014082 | DLP-072-000014082 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014099 | DLP-072-000014099 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014101 | DLP-072-000014101 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014116 | DLP-072-000014116 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014146 | DLP-072-000014146 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014163 | DLP-072-000014163 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014165 | DLP-072-000014166 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014172 | DLP-072-000014173 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014179 | DLP-072-000014180 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014202 | DLP-072-000014202 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014217 | DLP-072-000014222 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014225 | DLP-072-000014229 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014232 | DLP-072-000014232 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014237 | DLP-072-000014237 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014242 | DLP-072-000014243 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014249 | DLP-072-000014255 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014260 | DLP-072-000014260 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014263 | DLP-072-000014263 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014303 | DLP-072-000014303 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014332 | DLP-072-000014332 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014360 | DLP-072-000014367 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014369 | DLP-072-000014370 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014372 | DLP-072-000014374 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014376 | DLP-072-000014381 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014400 | DLP-072-000014400 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014404 | DLP-072-000014404 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014406 | DLP-072-000014408 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014440 | DLP-072-000014441 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014450 | DLP-072-000014452 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014456 | DLP-072-000014456 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014467 | DLP-072-000014467 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014470 | DLP-072-000014470 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014490 | DLP-072-000014491 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014493 | DLP-072-000014493 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014512 | DLP-072-000014512 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014518 | DLP-072-000014527 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014531 | DLP-072-000014549 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014551 | DLP-072-000014551 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014553 | DLP-072-000014553 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014555 | DLP-072-000014559 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014561 | DLP-072-000014562 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014564 | DLP-072-000014564 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014567 | DLP-072-000014567 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014569 | DLP-072-000014569 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014571 | DLP-072-000014574 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014576 | DLP-072-000014604 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014619 | DLP-072-000014619 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014628 | DLP-072-000014632 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014656 | DLP-072-000014656 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014681 | DLP-072-000014681 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014767 | DLP-072-000014769 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014779 | DLP-072-000014779 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014781 | DLP-072-000014782 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014795 | DLP-072-000014805 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014807 | DLP-072-000014823 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014825 | DLP-072-000014825 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014827 | DLP-072-000014882 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014905 | DLP-072-000014917 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014921 | DLP-072-000014921 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014923 | DLP-072-000014924 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014942 | DLP-072-000014943 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014948 | DLP-072-000014948 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015008 | DLP-072-000015009 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000015023 | DLP-072-000015024 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015028 | DLP-072-000015028 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015071 | DLP-072-000015073 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015199 | DLP-072-000015207 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015219 | DLP-072-000015219 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015237 | DLP-072-000015239 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015254 | DLP-072-000015254 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015279 | DLP-072-000015280 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015319 | DLP-072-000015341 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015347 | DLP-072-000015348 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000015410 | DLP-072-000015411 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015489 | DLP-072-000015489 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015491 | DLP-072-000015491 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015508 | DLP-072-000015509 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015512 | DLP-072-000015512 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015556 | DLP-072-000015556 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015587 | DLP-072-000015587 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015597 | DLP-072-000015597 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015620 | DLP-072-000015620 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015624 | DLP-072-000015627 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000015636 | DLP-072-000015636 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015646 | DLP-072-000015648 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015687 | DLP-072-000015695 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015784 | DLP-072-000015784 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015804 | DLP-072-000015885 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015897 | DLP-072-000015919 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015924 | DLP-072-000015924 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015988 | DLP-072-000015991 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015998 | DLP-072-000015998 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016004 | DLP-072-000016006 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016018 | DLP-072-000016023 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016032 | DLP-072-000016032 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016034 | DLP-072-000016036 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016069 | DLP-072-000016069 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016075 | DLP-072-000016075 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016089 | DLP-072-000016090 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016095 | DLP-072-000016095 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016098 | DLP-072-000016098 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016115 | DLP-072-000016115 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016117 | DLP-072-000016117 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016119 | DLP-072-000016119 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016127 | DLP-072-000016128 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016131 | DLP-072-000016132 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016140 | DLP-072-000016141 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016147 | DLP-072-000016148 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016154 | DLP-072-000016154 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016159 | DLP-072-000016161 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016164 | DLP-072-000016164 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016184 | DLP-072-000016184 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016188 | DLP-072-000016189 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016192 | DLP-072-000016192 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016195 | DLP-072-000016195 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016205 | DLP-072-000016205 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016209 | DLP-072-000016211 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016220 | DLP-072-000016220 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016222 | DLP-072-000016222 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016225 | DLP-072-000016225 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016227 | DLP-072-000016235 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016261 | DLP-072-000016261 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016269 | DLP-072-000016270 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016272 | DLP-072-000016272 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016292 | DLP-072-000016293 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016303 | DLP-072-000016303 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016319 | DLP-072-000016320 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016324 | DLP-072-000016328 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016330 | DLP-072-000016330 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016332 | DLP-072-000016339 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016343 | DLP-072-000016343 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016356 | DLP-072-000016356 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016360 | DLP-072-000016361 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016374 | DLP-072-000016374 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016396 | DLP-072-000016398 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016418 | DLP-072-000016418 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016428 | DLP-072-000016428 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016430 | DLP-072-000016430 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016433 | DLP-072-000016433 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016505 | DLP-072-000016507 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016509 | DLP-072-000016509 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016517 | DLP-072-000016519 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016526 | DLP-072-000016526 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016540 | DLP-072-000016540 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016542 | DLP-072-000016542 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016556 | DLP-072-000016557 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016571 | DLP-072-000016571 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016574 | DLP-072-000016574 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016578 | DLP-072-000016578 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016580 | DLP-072-000016581 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016588 | DLP-072-000016589 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016598 | DLP-072-000016599 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016604 | DLP-072-000016604 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016608 | DLP-072-000016608 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016619 | DLP-072-000016620 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016622 | DLP-072-000016622 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016632 | DLP-072-000016632 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016664 | DLP-072-000016665 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016677 | DLP-072-000016682 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016685 | DLP-072-000016685 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016687 | DLP-072-000016687 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016692 | DLP-072-000016692 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016694 | DLP-072-000016695 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016699 | DLP-072-000016700 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016709 | DLP-072-000016711 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016736 | DLP-072-000016740 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016745 | DLP-072-000016752 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016780 | DLP-072-000016781 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016787 | DLP-072-000016787 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016789 | DLP-072-000016789 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016792 | DLP-072-000016793 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016813 | DLP-072-000016813 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016833 | DLP-072-000016866 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016877 | DLP-072-000016888 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016898 | DLP-072-000016898 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016900 | DLP-072-000016900 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016919 | DLP-072-000016920 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016930 | DLP-072-000016931 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016940 | DLP-072-000016962 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017010 | DLP-072-000017015 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017065 | DLP-072-000017065 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017070 | DLP-072-000017073 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017075 | DLP-072-000017075 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000017081 | DLP-072-000017082 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017086 | DLP-072-000017086 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017093 | DLP-072-000017095 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017109 | DLP-072-000017111 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017125 | DLP-072-000017125 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| FLP | 001 | FLP-001-000000067 | FLP-001-000000067 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000093 | FLP-001-000000094 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000125 | FLP-001-000000125 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000134 | FLP-001-000000136 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000149 | FLP-001-000000149 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000000151 | FLP-001-000000153 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000156 | FLP-001-000000157 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000163 | FLP-001-000000163 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000172 | FLP-001-000000172 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000189 | FLP-001-000000190 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000192 | FLP-001-000000192 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000215 | FLP-001-000000215 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000230 | FLP-001-000000231 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000235 | FLP-001-000000236 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000238 | FLP-001-000000239 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000000242 | FLP-001-000000244 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000253 | FLP-001-000000257 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000260 | FLP-001-000000260 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000262 | FLP-001-000000262 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000373 | FLP-001-000000373 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000423 | FLP-001-000000423 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000454 | FLP-001-000000454 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000468 | FLP-001-000000468 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000470 | FLP-001-000000470 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000486 | FLP-001-000000486 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000000521 | FLP-001-000000521 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000527 | FLP-001-000000527 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000575 | FLP-001-000000575 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000585 | FLP-001-000000585 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000607 | FLP-001-000000608 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000613 | FLP-001-000000614 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000745 | FLP-001-000000746 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000770 | FLP-001-000000770 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000811 | FLP-001-000000811 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000974 | FLP-001-000000974 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000001008 | FLP-001-000001008 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001011 | FLP-001-000001011 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001015 | FLP-001-000001015 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001067 | FLP-001-000001067 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001201 | FLP-001-000001201 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001336 | FLP-001-000001336 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000605 | FLP-005-000000605 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000619 | FLP-005-000000619 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000651 | FLP-005-000000651 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000655 | FLP-005-000000655 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000000660 | FLP-005-000000660 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000819 | FLP-005-000000820 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000822 | FLP-005-000000822 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000827 | FLP-005-000000830 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000833 | FLP-005-000000835 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000840 | FLP-005-000000842 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000971 | FLP-005-000000972 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001012 | FLP-005-000001012 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001014 | FLP-005-000001014 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001108 | FLP-005-000001108 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000001124 | FLP-005-000001124 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001187 | FLP-005-000001187 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001246 | FLP-005-000001246 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001315 | FLP-005-000001315 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001436 | FLP-005-000001436 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001651 | FLP-005-000001651 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001705 | FLP-005-000001705 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001798 | FLP-005-000001798 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001890 | FLP-005-000001890 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001947 | FLP-005-000001947 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000001973 | FLP-005-000001975 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001993 | FLP-005-000001993 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002149 | FLP-005-000002149 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002205 | FLP-005-000002205 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002308 | FLP-005-000002308 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002314 | FLP-005-000002315 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002324 | FLP-005-000002324 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002353 | FLP-005-000002353 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002358 | FLP-005-000002358 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002367 | FLP-005-000002367 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000002396 | FLP-005-000002396 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002422 | FLP-005-000002422 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002437 | FLP-005-000002441 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002443 | FLP-005-000002443 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002453 | FLP-005-000002453 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002456 | FLP-005-000002456 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002477 | FLP-005-000002480 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002482 | FLP-005-000002486 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002488 | FLP-005-000002488 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002490 | FLP-005-000002495 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000002534 | FLP-005-000002534 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002537 | FLP-005-000002537 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002585 | FLP-005-000002585 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002640 | FLP-005-000002640 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002651 | FLP-005-000002651 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002662 | FLP-005-000002662 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002666 | FLP-005-000002666 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002761 | FLP-005-000002761 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002776 | FLP-005-000002776 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002795 | FLP-005-000002797 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000002801 | FLP-005-000002804 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002809 | FLP-005-000002810 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002827 | FLP-005-000002827 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002845 | FLP-005-000002845 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002863 | FLP-005-000002863 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002910 | FLP-005-000002910 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002969 | FLP-005-000002969 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002973 | FLP-005-000002973 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000003067 | FLP-005-000003067 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000003147 | FLP-005-000003147 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000003189 | FLP-005-000003189 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000003314 | FLP-005-000003314 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000003317 | FLP-005-000003317 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000003425 | FLP-005-000003425 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000003432 | FLP-005-000003432 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000003450 | FLP-005-000003450 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000003472 | FLP-005-000003472 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000003482 | FLP-005-000003483 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000003517 | FLP-005-000003517 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000003563 | FLP-005-000003563 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000003572 | FLP-005-000003572 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000003610 | FLP-005-000003611 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000003638 | FLP-005-000003638 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000004939 | FLP-005-000004939 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005024 | FLP-005-000005024 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005075 | FLP-005-000005076 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005086 | FLP-005-000005086 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005099 | FLP-005-000005099 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005105 | FLP-005-000005105 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005182 | FLP-005-000005182 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000005193 | FLP-005-000005193 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005216 | FLP-005-000005217 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005219 | FLP-005-000005223 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005226 | FLP-005-000005226 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005228 | FLP-005-000005232 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005268 | FLP-005-000005268 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005270 | FLP-005-000005270 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005272 | FLP-005-000005272 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005307 | FLP-005-000005307 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005311 | FLP-005-000005312 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000005320 | FLP-005-000005321 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005323 | FLP-005-000005324 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005337 | FLP-005-000005338 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005389 | FLP-005-000005389 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005402 | FLP-005-000005402 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005425 | FLP-005-000005425 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005482 | FLP-005-000005482 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005603 | FLP-005-000005604 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005641 | FLP-005-000005642 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005644 | FLP-005-000005644 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000005657 | FLP-005-000005657 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005682 | FLP-005-000005682 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005739 | FLP-005-000005742 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005766 | FLP-005-000005766 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005817 | FLP-005-000005826 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005845 | FLP-005-000005845 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005850 | FLP-005-000005851 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005853 | FLP-005-000005857 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005870 | FLP-005-000005870 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005910 | FLP-005-000005911 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000005915 | FLP-005-000005915 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005938 | FLP-005-000005941 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000005969 | FLP-005-000005979 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006001 | FLP-005-000006001 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006003 | FLP-005-000006004 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006134 | FLP-005-000006135 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006164 | FLP-005-000006164 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006176 | FLP-005-000006177 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006209 | FLP-005-000006209 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006317 | FLP-005-000006317 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006319 | FLP-005-000006319 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006322 | FLP-005-000006322 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006324 | FLP-005-000006324 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006326 | FLP-005-000006326 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006329 | FLP-005-000006329 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006342 | FLP-005-000006342 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006346 | FLP-005-000006346 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006349 | FLP-005-000006350 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006356 | FLP-005-000006356 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006365 | FLP-005-000006366 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006371 | FLP-005-000006372 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006375 | FLP-005-000006376 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006378 | FLP-005-000006381 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006387 | FLP-005-000006387 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006389 | FLP-005-000006389 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006391 | FLP-005-000006391 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006393 | FLP-005-000006396 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006400 | FLP-005-000006401 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006403 | FLP-005-000006405 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006407 | FLP-005-000006407 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006411 | FLP-005-000006412 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006414 | FLP-005-000006414 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006416 | FLP-005-000006419 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006423 | FLP-005-000006424 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006430 | FLP-005-000006430 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006432 | FLP-005-000006432 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006437 | FLP-005-000006438 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006445 | FLP-005-000006446 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006450 | FLP-005-000006450 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006452 | FLP-005-000006452 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006455 | FLP-005-000006458 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006462 | FLP-005-000006468 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006470 | FLP-005-000006472 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006474 | FLP-005-000006476 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006478 | FLP-005-000006478 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006481 | FLP-005-000006484 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006488 | FLP-005-000006490 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006494 | FLP-005-000006495 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006500 | FLP-005-000006501 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006511 | FLP-005-000006511 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006514 | FLP-005-000006516 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006518 | FLP-005-000006520 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006525 | FLP-005-000006525 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006527 | FLP-005-000006527 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006530 | FLP-005-000006530 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006532 | FLP-005-000006533 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006536 | FLP-005-000006537 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006540 | FLP-005-000006540 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006547 | FLP-005-000006548 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006554 | FLP-005-000006554 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006556 | FLP-005-000006558 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006560 | FLP-005-000006560 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006564 | FLP-005-000006566 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006574 | FLP-005-000006576 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006578 | FLP-005-000006579 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006581 | FLP-005-000006583 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006586 | FLP-005-000006587 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006589 | FLP-005-000006592 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006594 | FLP-005-000006594 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006596 | FLP-005-000006597 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006605 | FLP-005-000006605 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006607 | FLP-005-000006607 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006609 | FLP-005-000006609 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006612 | FLP-005-000006614 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006618 | FLP-005-000006618 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006627 | FLP-005-000006627 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006634 | FLP-005-000006635 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006642 | FLP-005-000006642 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006656 | FLP-005-000006657 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006659 | FLP-005-000006660 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006662 | FLP-005-000006666 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006669 | FLP-005-000006669 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006674 | FLP-005-000006674 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006677 | FLP-005-000006677 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006680 | FLP-005-000006681 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006683 | FLP-005-000006684 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006687 | FLP-005-000006688 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006690 | FLP-005-000006692 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006700 | FLP-005-000006701 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006703 | FLP-005-000006707 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006709 | FLP-005-000006709 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006712 | FLP-005-000006712 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006719 | FLP-005-000006722 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006725 | FLP-005-000006725 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006728 | FLP-005-000006734 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006737 | FLP-005-000006738 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006740 | FLP-005-000006740 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006746 | FLP-005-000006748 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006753 | FLP-005-000006754 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006761 | FLP-005-000006761 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006763 | FLP-005-000006766 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006769 | FLP-005-000006769 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006773 | FLP-005-000006774 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006776 | FLP-005-000006776 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006778 | FLP-005-000006779 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006786 | FLP-005-000006788 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006792 | FLP-005-000006794 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006796 | FLP-005-000006796 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006801 | FLP-005-000006803 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006805 | FLP-005-000006805 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006807 | FLP-005-000006810 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006812 | FLP-005-000006812 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006816 | FLP-005-000006816 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006818 | FLP-005-000006819 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006821 | FLP-005-000006822 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006826 | FLP-005-000006827 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006829 | FLP-005-000006833 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006841 | FLP-005-000006841 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006843 | FLP-005-000006843 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006847 | FLP-005-000006847 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006849 | FLP-005-000006849 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006852 | FLP-005-000006854 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006856 | FLP-005-000006861 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006864 | FLP-005-000006871 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006873 | FLP-005-000006873 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006875 | FLP-005-000006877 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006882 | FLP-005-000006884 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006888 | FLP-005-000006888 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006890 | FLP-005-000006890 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006893 | FLP-005-000006893 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006900 | FLP-005-000006900 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006908 | FLP-005-000006911 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006920 | FLP-005-000006920 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006924 | FLP-005-000006924 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006926 | FLP-005-000006926 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006930 | FLP-005-000006931 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006933 | FLP-005-000006935 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006937 | FLP-005-000006938 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006944 | FLP-005-000006945 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006947 | FLP-005-000006949 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006952 | FLP-005-000006952 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006957 | FLP-005-000006958 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006961 | FLP-005-000006964 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006969 | FLP-005-000006971 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006973 | FLP-005-000006974 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006980 | FLP-005-000006981 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006983 | FLP-005-000006986 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006989 | FLP-005-000006989 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006991 | FLP-005-000006995 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006997 | FLP-005-000006999 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007002 | FLP-005-000007003 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007005 | FLP-005-000007005 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007007 | FLP-005-000007013 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007015 | FLP-005-000007015 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007022 | FLP-005-000007022 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007027 | FLP-005-000007027 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007032 | FLP-005-000007032 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007036 | FLP-005-000007036 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007043 | FLP-005-000007043 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007046 | FLP-005-000007046 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007055 | FLP-005-000007057 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007059 | FLP-005-000007059 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007062 | FLP-005-000007062 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007064 | FLP-005-000007068 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007071 | FLP-005-000007071 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007074 | FLP-005-000007075 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007077 | FLP-005-000007078 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007080 | FLP-005-000007084 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007089 | FLP-005-000007089 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007092 | FLP-005-000007092 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007107 | FLP-005-000007107 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007113 | FLP-005-000007117 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007119 | FLP-005-000007123 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007125 | FLP-005-000007126 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007130 | FLP-005-000007130 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007132 | FLP-005-000007133 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007135 | FLP-005-000007142 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007144 | FLP-005-000007144 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007146 | FLP-005-000007146 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007151 | FLP-005-000007151 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007153 | FLP-005-000007154 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007156 | FLP-005-000007159 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007166 | FLP-005-000007166 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007169 | FLP-005-000007169 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007171 | FLP-005-000007172 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007192 | FLP-005-000007192 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007196 | FLP-005-000007196 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007201 | FLP-005-000007201 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007209 | FLP-005-000007209 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007215 | FLP-005-000007215 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007220 | FLP-005-000007220 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007225 | FLP-005-000007225 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007228 | FLP-005-000007228 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007231 | FLP-005-000007231 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007238 | FLP-005-000007238 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007243 | FLP-005-000007243 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007245 | FLP-005-000007247 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007249 | FLP-005-000007253 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007255 | FLP-005-000007255 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007258 | FLP-005-000007258 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007260 | FLP-005-000007260 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007265 | FLP-005-000007265 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007276 | FLP-005-000007276 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007278 | FLP-005-000007278 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007284 | FLP-005-000007284 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007286 | FLP-005-000007288 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007291 | FLP-005-000007291 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007293 | FLP-005-000007293 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007299 | FLP-005-000007299 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007302 | FLP-005-000007304 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007319 | FLP-005-000007319 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007323 | FLP-005-000007323 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007334 | FLP-005-000007335 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007337 | FLP-005-000007338 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007340 | FLP-005-000007344 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007348 | FLP-005-000007350 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007352 | FLP-005-000007356 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007359 | FLP-005-000007359 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007361 | FLP-005-000007361 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007364 | FLP-005-000007366 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007369 | FLP-005-000007369 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007372 | FLP-005-000007375 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007377 | FLP-005-000007378 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007386 | FLP-005-000007386 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007395 | FLP-005-000007397 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007399 | FLP-005-000007400 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007402 | FLP-005-000007402 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007408 | FLP-005-000007408 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007411 | FLP-005-000007411 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007423 | FLP-005-000007428 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007433 | FLP-005-000007433 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007436 | FLP-005-000007436 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007451 | FLP-005-000007452 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007458 | FLP-005-000007461 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007464 | FLP-005-000007464 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007466 | FLP-005-000007466 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007468 | FLP-005-000007472 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007475 | FLP-005-000007475 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007478 | FLP-005-000007479 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007497 | FLP-005-000007497 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007507 | FLP-005-000007507 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007513 | FLP-005-000007513 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007517 | FLP-005-000007517 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007519 | FLP-005-000007519 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007521 | FLP-005-000007522 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007538 | FLP-005-000007538 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007544 | FLP-005-000007548 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007551 | FLP-005-000007552 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007555 | FLP-005-000007555 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007557 | FLP-005-000007558 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007560 | FLP-005-000007560 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007563 | FLP-005-000007563 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007565 | FLP-005-000007566 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007573 | FLP-005-000007574 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007577 | FLP-005-000007579 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007593 | FLP-005-000007593 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007603 | FLP-005-000007603 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007608 | FLP-005-000007608 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007611 | FLP-005-000007616 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007618 | FLP-005-000007621 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007628 | FLP-005-000007628 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007639 | FLP-005-000007641 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007664 | FLP-005-000007664 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007671 | FLP-005-000007671 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007673 | FLP-005-000007673 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007685 | FLP-005-000007685 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007694 | FLP-005-000007694 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007700 | FLP-005-000007702 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007704 | FLP-005-000007704 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007713 | FLP-005-000007714 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007717 | FLP-005-000007717 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007719 | FLP-005-000007719 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007728 | FLP-005-000007729 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007741 | FLP-005-000007741 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007746 | FLP-005-000007746 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007754 | FLP-005-000007754 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007762 | FLP-005-000007762 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007767 | FLP-005-000007768 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007785 | FLP-005-000007785 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007787 | FLP-005-000007789 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007791 | FLP-005-000007791 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007793 | FLP-005-000007793 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007796 | FLP-005-000007796 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007799 | FLP-005-000007799 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007807 | FLP-005-000007807 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007815 | FLP-005-000007815 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007817 | FLP-005-000007818 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007820 | FLP-005-000007820 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007823 | FLP-005-000007825 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007828 | FLP-005-000007828 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007830 | FLP-005-000007830 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007835 | FLP-005-000007835 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007838 | FLP-005-000007838 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007840 | FLP-005-000007841 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007843 | FLP-005-000007843 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007845 | FLP-005-000007845 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007849 | FLP-005-000007849 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007855 | FLP-005-000007855 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007857 | FLP-005-000007857 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007860 | FLP-005-000007860 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007865 | FLP-005-000007865 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007869 | FLP-005-000007869 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007872 | FLP-005-000007872 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007875 | FLP-005-000007875 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007877 | FLP-005-000007877 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007879 | FLP-005-000007879 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007882 | FLP-005-000007882 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007884 | FLP-005-000007885 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007887 | FLP-005-000007888 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007891 | FLP-005-000007892 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007896 | FLP-005-000007896 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007899 | FLP-005-000007899 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007903 | FLP-005-000007912 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007918 | FLP-005-000007918 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007920 | FLP-005-000007921 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007924 | FLP-005-000007926 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007934 | FLP-005-000007934 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007936 | FLP-005-000007937 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007942 | FLP-005-000007942 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007947 | FLP-005-000007947 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007949 | FLP-005-000007949 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007952 | FLP-005-000007953 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007957 | FLP-005-000007957 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007961 | FLP-005-000007962 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007969 | FLP-005-000007969 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007971 | FLP-005-000007971 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007973 | FLP-005-000007974 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007982 | FLP-005-000007982 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007984 | FLP-005-000007984 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007993 | FLP-005-000007993 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007996 | FLP-005-000007996 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007998 | FLP-005-000007998 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008001 | FLP-005-000008001 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008003 | FLP-005-000008003 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008011 | FLP-005-000008011 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008013 | FLP-005-000008013 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008020 | FLP-005-000008021 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008023 | FLP-005-000008023 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008025 | FLP-005-000008027 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008030 | FLP-005-000008030 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008032 | FLP-005-000008033 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008036 | FLP-005-000008036 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008038 | FLP-005-000008038 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008040 | FLP-005-000008040 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008042 | FLP-005-000008043 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008045 | FLP-005-000008048 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008050 | FLP-005-000008050 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008055 | FLP-005-000008056 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008058 | FLP-005-000008058 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008060 | FLP-005-000008061 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008068 | FLP-005-000008068 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008071 | FLP-005-000008071 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008074 | FLP-005-000008075 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008078 | FLP-005-000008078 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008080 | FLP-005-000008081 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008084 | FLP-005-000008084 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008086 | FLP-005-000008088 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008091 | FLP-005-000008093 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008095 | FLP-005-000008095 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008103 | FLP-005-000008103 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008107 | FLP-005-000008107 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008109 | FLP-005-000008109 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008113 | FLP-005-000008113 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008116 | FLP-005-000008116 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008119 | FLP-005-000008119 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008124 | FLP-005-000008124 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008131 | FLP-005-000008132 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008135 | FLP-005-000008136 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008140 | FLP-005-000008142 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008144 | FLP-005-000008144 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008146 | FLP-005-000008146 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008148 | FLP-005-000008148 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008150 | FLP-005-000008150 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008163 | FLP-005-000008163 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008168 | FLP-005-000008172 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008174 | FLP-005-000008174 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008182 | FLP-005-000008182 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008184 | FLP-005-000008186 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008188 | FLP-005-000008188 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008190 | FLP-005-000008190 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008199 | FLP-005-000008199 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008208 | FLP-005-000008208 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008212 | FLP-005-000008213 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008215 | FLP-005-000008215 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008218 | FLP-005-000008219 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008222 | FLP-005-000008222 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008226 | FLP-005-000008226 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008235 | FLP-005-000008235 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008238 | FLP-005-000008240 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008243 | FLP-005-000008243 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008245 | FLP-005-000008245 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008247 | FLP-005-000008248 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008252 | FLP-005-000008252 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008260 | FLP-005-000008260 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008282 | FLP-005-000008282 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008291 | FLP-005-000008291 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008293 | FLP-005-000008293 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008295 | FLP-005-000008295 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008297 | FLP-005-000008299 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008301 | FLP-005-000008301 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008303 | FLP-005-000008303 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008308 | FLP-005-000008311 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008339 | FLP-005-000008340 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008343 | FLP-005-000008343 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008349 | FLP-005-000008349 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008375 | FLP-005-000008376 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008385 | FLP-005-000008385 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008390 | FLP-005-000008391 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008403 | FLP-005-000008404 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008407 | FLP-005-000008407 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008421 | FLP-005-000008421 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008430 | FLP-005-000008430 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008433 | FLP-005-000008434 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008436 | FLP-005-000008436 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008490 | FLP-005-000008490 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008504 | FLP-005-000008505 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008508 | FLP-005-000008508 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008520 | FLP-005-000008524 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008527 | FLP-005-000008528 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008531 | FLP-005-000008531 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008535 | FLP-005-000008535 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008537 | FLP-005-000008537 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008540 | FLP-005-000008540 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008542 | FLP-005-000008542 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008544 | FLP-005-000008546 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008550 | FLP-005-000008552 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008554 | FLP-005-000008555 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008557 | FLP-005-000008558 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008560 | FLP-005-000008560 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008562 | FLP-005-000008562 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008576 | FLP-005-000008576 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008579 | FLP-005-000008579 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008585 | FLP-005-000008586 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008589 | FLP-005-000008589 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008591 | FLP-005-000008591 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008600 | FLP-005-000008600 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008603 | FLP-005-000008603 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008607 | FLP-005-000008607 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008627 | FLP-005-000008627 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008633 | FLP-005-000008633 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008635 | FLP-005-000008635 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008638 | FLP-005-000008638 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008640 | FLP-005-000008640 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008650 | FLP-005-000008650 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008653 | FLP-005-000008654 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008657 | FLP-005-000008657 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008662 | FLP-005-000008662 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008673 | FLP-005-000008673 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008675 | FLP-005-000008675 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008678 | FLP-005-000008678 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008698 | FLP-005-000008698 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008701 | FLP-005-000008701 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008723 | FLP-005-000008723 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008732 | FLP-005-000008732 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008739 | FLP-005-000008739 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008744 | FLP-005-000008745 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008766 | FLP-005-000008766 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008798 | FLP-005-000008798 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008823 | FLP-005-000008823 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008825 | FLP-005-000008825 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008834 | FLP-005-000008834 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008838 | FLP-005-000008839 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008857 | FLP-005-000008857 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008875 | FLP-005-000008875 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008878 | FLP-005-000008878 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008881 | FLP-005-000008883 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008885 | FLP-005-000008885 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008889 | FLP-005-000008890 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008893 | FLP-005-000008895 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008897 | FLP-005-000008897 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008902 | FLP-005-000008904 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008914 | FLP-005-000008919 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008924 | FLP-005-000008924 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008956 | FLP-005-000008956 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008958 | FLP-005-000008959 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008962 | FLP-005-000008963 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008965 | FLP-005-000008965 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008968 | FLP-005-000008971 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008975 | FLP-005-000008975 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008979 | FLP-005-000008979 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008988 | FLP-005-000008988 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008990 | FLP-005-000008990 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008994 | FLP-005-000008994 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008999 | FLP-005-000008999 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009006 | FLP-005-000009007 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009010 | FLP-005-000009010 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009013 | FLP-005-000009014 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009023 | FLP-005-000009024 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009043 | FLP-005-000009046 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009048 | FLP-005-000009048 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000009051 | FLP-005-000009051 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009053 | FLP-005-000009054 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009062 | FLP-005-000009063 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009065 | FLP-005-000009065 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009067 | FLP-005-000009067 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009070 | FLP-005-000009070 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009072 | FLP-005-000009072 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009084 | FLP-005-000009084 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009088 | FLP-005-000009088 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009109 | FLP-005-000009109 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000009113 | FLP-005-000009113 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009130 | FLP-005-000009131 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009137 | FLP-005-000009138 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009185 | FLP-005-000009187 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009189 | FLP-005-000009189 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009193 | FLP-005-000009194 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009197 | FLP-005-000009199 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009209 | FLP-005-000009209 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009240 | FLP-005-000009240 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009259 | FLP-005-000009264 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000009266 | FLP-005-000009268 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009286 | FLP-005-000009286 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009290 | FLP-005-000009290 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009295 | FLP-005-000009296 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009299 | FLP-005-000009299 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009317 | FLP-005-000009318 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009328 | FLP-005-000009328 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009332 | FLP-005-000009333 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009344 | FLP-005-000009345 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009352 | FLP-005-000009352 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000009355 | FLP-005-000009356 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009363 | FLP-005-000009364 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009366 | FLP-005-000009366 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009378 | FLP-005-000009379 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009387 | FLP-005-000009387 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009389 | FLP-005-000009390 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009393 | FLP-005-000009393 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009410 | FLP-005-000009410 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009417 | FLP-005-000009419 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009427 | FLP-005-000009427 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000009435 | FLP-005-000009436 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009439 | FLP-005-000009445 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009451 | FLP-005-000009451 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009454 | FLP-005-000009454 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009457 | FLP-005-000009457 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009459 | FLP-005-000009459 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009482 | FLP-005-000009483 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009486 | FLP-005-000009486 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009489 | FLP-005-000009491 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009497 | FLP-005-000009497 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000009499 | FLP-005-000009499 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009505 | FLP-005-000009505 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009508 | FLP-005-000009509 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009518 | FLP-005-000009519 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009523 | FLP-005-000009523 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009535 | FLP-005-000009535 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009540 | FLP-005-000009540 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009546 | FLP-005-000009547 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009553 | FLP-005-000009553 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009564 | FLP-005-000009564 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000009576 | FLP-005-000009576 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009581 | FLP-005-000009581 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009584 | FLP-005-000009584 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009591 | FLP-005-000009591 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009595 | FLP-005-000009595 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009604 | FLP-005-000009605 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009614 | FLP-005-000009617 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009619 | FLP-005-000009619 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009623 | FLP-005-000009623 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009625 | FLP-005-000009625 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000009631 | FLP-005-000009631 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009639 | FLP-005-000009639 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009646 | FLP-005-000009646 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009654 | FLP-005-000009654 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009659 | FLP-005-000009659 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009661 | FLP-005-000009661 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009668 | FLP-005-000009670 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009672 | FLP-005-000009672 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009682 | FLP-005-000009682 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009687 | FLP-005-000009687 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000009690 | FLP-005-000009690 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009722 | FLP-005-000009722 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009726 | FLP-005-000009726 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009732 | FLP-005-000009732 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009738 | FLP-005-000009738 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009740 | FLP-005-000009740 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009750 | FLP-005-000009750 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009754 | FLP-005-000009754 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009764 | FLP-005-000009764 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009776 | FLP-005-000009777 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000009797 | FLP-005-000009797 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009807 | FLP-005-000009808 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009817 | FLP-005-000009818 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009820 | FLP-005-000009821 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009825 | FLP-005-000009826 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009829 | FLP-005-000009829 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009831 | FLP-005-000009831 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009839 | FLP-005-000009839 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009848 | FLP-005-000009848 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009851 | FLP-005-000009851 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000009854 | FLP-005-000009858 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009860 | FLP-005-000009860 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009863 | FLP-005-000009863 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009869 | FLP-005-000009869 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009872 | FLP-005-000009872 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009905 | FLP-005-000009906 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009912 | FLP-005-000009912 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009917 | FLP-005-000009917 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009919 | FLP-005-000009919 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009929 | FLP-005-000009929 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000009934 | FLP-005-000009934 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009939 | FLP-005-000009939 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009945 | FLP-005-000009945 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009949 | FLP-005-000009949 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009952 | FLP-005-000009953 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009955 | FLP-005-000009956 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009965 | FLP-005-000009965 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009976 | FLP-005-000009976 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010017 | FLP-005-000010018 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010021 | FLP-005-000010022 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000010025 | FLP-005-000010027 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010064 | FLP-005-000010064 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010066 | FLP-005-000010066 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010086 | FLP-005-000010086 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010089 | FLP-005-000010089 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010097 | FLP-005-000010099 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010109 | FLP-005-000010109 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010115 | FLP-005-000010117 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010122 | FLP-005-000010122 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010124 | FLP-005-000010124 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000010131 | FLP-005-000010131 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010133 | FLP-005-000010133 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010139 | FLP-005-000010140 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010162 | FLP-005-000010162 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010169 | FLP-005-000010169 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010171 | FLP-005-000010172 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010181 | FLP-005-000010181 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010185 | FLP-005-000010185 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010190 | FLP-005-000010190 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010226 | FLP-005-000010226 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000010229 | FLP-005-000010229 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010237 | FLP-005-000010237 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010240 | FLP-005-000010240 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010242 | FLP-005-000010242 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010244 | FLP-005-000010246 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010250 | FLP-005-000010250 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010253 | FLP-005-000010253 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010256 | FLP-005-000010256 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010258 | FLP-005-000010259 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010272 | FLP-005-000010272 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000010276 | FLP-005-000010277 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010281 | FLP-005-000010283 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010290 | FLP-005-000010292 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010302 | FLP-005-000010302 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010308 | FLP-005-000010308 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010311 | FLP-005-000010311 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010314 | FLP-005-000010314 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010317 | FLP-005-000010317 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010327 | FLP-005-000010327 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010331 | FLP-005-000010331 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000010343 | FLP-005-000010344 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010350 | FLP-005-000010350 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010353 | FLP-005-000010357 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010359 | FLP-005-000010360 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010368 | FLP-005-000010368 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010376 | FLP-005-000010376 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010386 | FLP-005-000010386 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010403 | FLP-005-000010403 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010413 | FLP-005-000010413 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010443 | FLP-005-000010444 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000010466 | FLP-005-000010467 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010475 | FLP-005-000010475 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010484 | FLP-005-000010484 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010486 | FLP-005-000010486 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010489 | FLP-005-000010489 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010494 | FLP-005-000010494 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010502 | FLP-005-000010502 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010513 | FLP-005-000010513 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010517 | FLP-005-000010517 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010519 | FLP-005-000010519 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000010523 | FLP-005-000010523 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010537 | FLP-005-000010537 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010544 | FLP-005-000010544 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010552 | FLP-005-000010552 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010554 | FLP-005-000010554 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010561 | FLP-005-000010563 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010565 | FLP-005-000010567 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010572 | FLP-005-000010573 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010575 | FLP-005-000010577 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010580 | FLP-005-000010580 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000010583 | FLP-005-000010583 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010594 | FLP-005-000010594 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010596 | FLP-005-000010596 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010598 | FLP-005-000010599 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010605 | FLP-005-000010605 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010608 | FLP-005-000010608 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010614 | FLP-005-000010615 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010625 | FLP-005-000010625 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010628 | FLP-005-000010628 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010638 | FLP-005-000010638 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000010643 | FLP-005-000010643 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010646 | FLP-005-000010646 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010654 | FLP-005-000010654 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010656 | FLP-005-000010656 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010658 | FLP-005-000010658 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010667 | FLP-005-000010667 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010670 | FLP-005-000010671 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010678 | FLP-005-000010678 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010681 | FLP-005-000010682 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010686 | FLP-005-000010690 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000010692 | FLP-005-000010693 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010695 | FLP-005-000010695 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010697 | FLP-005-000010699 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010711 | FLP-005-000010711 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010713 | FLP-005-000010714 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010721 | FLP-005-000010721 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010756 | FLP-005-000010756 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010759 | FLP-005-000010759 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010761 | FLP-005-000010763 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010766 | FLP-005-000010766 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000010796 | FLP-005-000010797 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010818 | FLP-005-000010821 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010830 | FLP-005-000010833 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010851 | FLP-005-000010851 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010853 | FLP-005-000010853 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010855 | FLP-005-000010855 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010857 | FLP-005-000010862 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010866 | FLP-005-000010867 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010899 | FLP-005-000010900 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010902 | FLP-005-000010902 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000010916 | FLP-005-000010916 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010920 | FLP-005-000010920 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010922 | FLP-005-000010923 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010925 | FLP-005-000010928 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010930 | FLP-005-000010933 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010940 | FLP-005-000010943 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010945 | FLP-005-000010945 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010948 | FLP-005-000010948 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010951 | FLP-005-000010951 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010957 | FLP-005-000010957 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000010960 | FLP-005-000010960 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010962 | FLP-005-000010962 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010964 | FLP-005-000010964 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010966 | FLP-005-000010966 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010968 | FLP-005-000010969 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010982 | FLP-005-000010983 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010985 | FLP-005-000010985 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010987 | FLP-005-000010987 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010996 | FLP-005-000010996 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010998 | FLP-005-000010998 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011010 | FLP-005-000011011 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011021 | FLP-005-000011024 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011031 | FLP-005-000011032 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011038 | FLP-005-000011038 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011048 | FLP-005-000011048 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011055 | FLP-005-000011055 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011063 | FLP-005-000011064 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011066 | FLP-005-000011068 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011070 | FLP-005-000011071 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011073 | FLP-005-000011073 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011085 | FLP-005-000011088 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011090 | FLP-005-000011091 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011104 | FLP-005-000011104 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011118 | FLP-005-000011118 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011131 | FLP-005-000011131 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011134 | FLP-005-000011134 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011136 | FLP-005-000011136 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011138 | FLP-005-000011139 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011146 | FLP-005-000011147 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011150 | FLP-005-000011152 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011164 | FLP-005-000011165 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011169 | FLP-005-000011169 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011175 | FLP-005-000011175 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011178 | FLP-005-000011178 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011180 | FLP-005-000011183 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011188 | FLP-005-000011190 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011194 | FLP-005-000011195 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011197 | FLP-005-000011198 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011205 | FLP-005-000011205 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011207 | FLP-005-000011207 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011224 | FLP-005-000011224 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011226 | FLP-005-000011226 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011228 | FLP-005-000011229 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011231 | FLP-005-000011233 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011236 | FLP-005-000011236 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011243 | FLP-005-000011244 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011248 | FLP-005-000011248 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011250 | FLP-005-000011250 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011253 | FLP-005-000011253 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011255 | FLP-005-000011256 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011258 | FLP-005-000011258 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011260 | FLP-005-000011260 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011268 | FLP-005-000011268 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011279 | FLP-005-000011279 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011284 | FLP-005-000011285 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011287 | FLP-005-000011293 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011295 | FLP-005-000011295 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011302 | FLP-005-000011302 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011314 | FLP-005-000011316 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011321 | FLP-005-000011321 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011325 | FLP-005-000011325 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011332 | FLP-005-000011332 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011336 | FLP-005-000011336 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011346 | FLP-005-000011346 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011351 | FLP-005-000011351 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011358 | FLP-005-000011358 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011373 | FLP-005-000011373 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011376 | FLP-005-000011376 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011391 | FLP-005-000011391 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011404 | FLP-005-000011404 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011411 | FLP-005-000011411 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011413 | FLP-005-000011413 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011415 | FLP-005-000011415 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011426 | FLP-005-000011426 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011447 | FLP-005-000011447 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011449 | FLP-005-000011452 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011457 | FLP-005-000011457 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011465 | FLP-005-000011465 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011470 | FLP-005-000011470 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011475 | FLP-005-000011475 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011503 | FLP-005-000011504 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011511 | FLP-005-000011512 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011545 | FLP-005-000011545 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011550 | FLP-005-000011550 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011553 | FLP-005-000011553 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011556 | FLP-005-000011556 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011558 | FLP-005-000011558 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011590 | FLP-005-000011590 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011597 | FLP-005-000011597 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011623 | FLP-005-000011623 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011631 | FLP-005-000011631 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011646 | FLP-005-000011646 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011658 | FLP-005-000011658 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011667 | FLP-005-000011667 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011678 | FLP-005-000011680 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011682 | FLP-005-000011682 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011689 | FLP-005-000011689 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011696 | FLP-005-000011696 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011698 | FLP-005-000011698 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011705 | FLP-005-000011705 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011720 | FLP-005-000011720 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011724 | FLP-005-000011729 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011731 | FLP-005-000011731 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011733 | FLP-005-000011735 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011747 | FLP-005-000011748 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011752 | FLP-005-000011753 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011757 | FLP-005-000011758 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011765 | FLP-005-000011766 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011768 | FLP-005-000011768 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011770 | FLP-005-000011770 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011789 | FLP-005-000011791 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011796 | FLP-005-000011797 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011799 | FLP-005-000011799 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011801 | FLP-005-000011802 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011804 | FLP-005-000011808 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011830 | FLP-005-000011831 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011833 | FLP-005-000011834 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011836 | FLP-005-000011836 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011840 | FLP-005-000011840 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011848 | FLP-005-000011853 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011855 | FLP-005-000011855 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011858 | FLP-005-000011858 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011867 | FLP-005-000011867 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011869 | FLP-005-000011869 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011871 | FLP-005-000011871 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011881 | FLP-005-000011884 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011886 | FLP-005-000011887 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011889 | FLP-005-000011889 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011894 | FLP-005-000011894 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011901 | FLP-005-000011902 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011904 | FLP-005-000011904 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011910 | FLP-005-000011910 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011925 | FLP-005-000011926 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011932 | FLP-005-000011933 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011941 | FLP-005-000011942 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011950 | FLP-005-000011952 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011967 | FLP-005-000011967 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011970 | FLP-005-000011970 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011986 | FLP-005-000011986 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011993 | FLP-005-000011993 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012006 | FLP-005-000012008 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012012 | FLP-005-000012013 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012032 | FLP-005-000012032 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012043 | FLP-005-000012045 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012047 | FLP-005-000012047 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012049 | FLP-005-000012050 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012059 | FLP-005-000012060 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012073 | FLP-005-000012074 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012076 | FLP-005-000012078 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008