UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| FLP-005-000012080 | to | FLP-005-000012086 |
| FLP-005-000012093 | to | FLP-005-000012093 |
| FLP-005-000012095 | to | FLP-005-000012095 |
| FLP-005-000012101 | to | FLP-005-000012101 |
| FLP-005-000012110 | to | FLP-005-000012110 |
| FLP-005-000012114 | to | FLP-005-000012114 |
| FLP-005-000012117 | to | FLP-005-000012118 |
| FLP-005-000012127 | to | FLP-005-000012127 |
| FLP-005-000012129 | to | FLP-005-000012129 |
| FLP-005-000012136 | to | FLP-005-000012136 |
| FLP-005-000012144 | to | FLP-005-000012144 |
| FLP-005-000012154 | to | FLP-005-000012154 |
| FLP-005-000012161 | to | FLP-005-000012161 |
| FLP-005-000012165 | to | FLP-005-000012165 |
| FLP-005-000012171 | to | FLP-005-000012171 |
| FLP-005-000012173 | to | FLP-005-000012173 |
| FLP-005-000012192 | to | FLP-005-000012192 |
| FLP-005-000012202 | to | FLP-005-000012202 |
| FLP-005-000012205 | to | FLP-005-000012205 |
| FLP-005-000012211 | to | FLP-005-000012211 |
| FLP-005-000012221 | to | FLP-005-000012221 |
| FLP-005-000012228 | to | FLP-005-000012228 |
| FLP-005-000012230 | to | FLP-005-000012230 |
| FLP-005-000012234 | to | FLP-005-000012234 |
| FLP-005-000012237 | to | FLP-005-000012237 |
| FLP-005-000012240 | to | FLP-005-000012240 |
| FLP-005-000012248 | to | FLP-005-000012249 |
| FLP-005-000012253 | to | FLP-005-000012253 |
| FLP-005-000012256 | to | FLP-005-000012256 |
| FLP-005-000012262 | to | FLP-005-000012265 |
| FLP-005-000012268 | to | FLP-005-000012268 |
| FLP-005-000012270 | to | FLP-005-000012270 |
| FLP-005-000012273 | to | FLP-005-000012273 |
| FLP-005-000012276 | to | FLP-005-000012276 |
| FLP-005-000012279 | to | FLP-005-000012282 |
| FLP-005-000012284 | to | FLP-005-000012284 |
| FLP-005-000012291 | to | FLP-005-000012291 |
| FLP-005-000012302 | to | FLP-005-000012302 |
| FLP-005-000012306 | to | FLP-005-000012306 |
| FLP-005-000012315 | to | FLP-005-000012320 |
| FLP-005-000012325 | to | FLP-005-000012325 |
| FLP-005-000012331 | to | FLP-005-000012331 |
| FLP-005-000012338 | to | FLP-005-000012338 |
| FLP-005-000012341 | to | FLP-005-000012341 |

| | | |
|---|---|---|
| FLP-005-000012350 | to | FLP-005-000012351 |
| FLP-005-000012363 | to | FLP-005-000012363 |
| FLP-005-000012365 | to | FLP-005-000012365 |
| FLP-005-000012379 | to | FLP-005-000012380 |
| FLP-005-000012382 | to | FLP-005-000012382 |
| FLP-005-000012389 | to | FLP-005-000012389 |
| FLP-005-000012391 | to | FLP-005-000012391 |
| FLP-005-000012396 | to | FLP-005-000012396 |
| FLP-005-000012405 | to | FLP-005-000012406 |
| FLP-005-000012414 | to | FLP-005-000012414 |
| FLP-005-000012419 | to | FLP-005-000012419 |
| FLP-005-000012423 | to | FLP-005-000012424 |
| FLP-005-000012431 | to | FLP-005-000012432 |
| FLP-005-000012434 | to | FLP-005-000012434 |
| FLP-005-000012439 | to | FLP-005-000012439 |
| FLP-005-000012449 | to | FLP-005-000012449 |
| FLP-005-000012460 | to | FLP-005-000012461 |
| FLP-005-000012466 | to | FLP-005-000012466 |
| FLP-005-000012471 | to | FLP-005-000012471 |
| FLP-005-000012473 | to | FLP-005-000012474 |
| FLP-005-000012476 | to | FLP-005-000012478 |
| FLP-005-000012480 | to | FLP-005-000012480 |
| FLP-005-000012487 | to | FLP-005-000012487 |
| FLP-005-000012491 | to | FLP-005-000012493 |
| FLP-005-000012509 | to | FLP-005-000012509 |
| FLP-005-000012513 | to | FLP-005-000012513 |
| FLP-005-000012515 | to | FLP-005-000012515 |
| FLP-005-000012518 | to | FLP-005-000012519 |
| FLP-005-000012527 | to | FLP-005-000012527 |
| FLP-005-000012534 | to | FLP-005-000012535 |
| FLP-005-000012541 | to | FLP-005-000012542 |
| FLP-005-000012556 | to | FLP-005-000012556 |
| FLP-005-000012565 | to | FLP-005-000012565 |
| FLP-005-000012574 | to | FLP-005-000012576 |
| FLP-005-000012579 | to | FLP-005-000012579 |
| FLP-005-000012581 | to | FLP-005-000012581 |
| FLP-005-000012583 | to | FLP-005-000012584 |
| FLP-005-000012592 | to | FLP-005-000012593 |
| FLP-005-000012605 | to | FLP-005-000012605 |
| FLP-005-000012610 | to | FLP-005-000012611 |
| FLP-005-000012619 | to | FLP-005-000012622 |
| FLP-005-000012624 | to | FLP-005-000012625 |
| FLP-005-000012628 | to | FLP-005-000012635 |
| FLP-005-000012637 | to | FLP-005-000012638 |

| | | |
|---|---|---|
| FLP-005-000012643 | to | FLP-005-000012643 |
| FLP-005-000012645 | to | FLP-005-000012645 |
| FLP-005-000012648 | to | FLP-005-000012648 |
| FLP-005-000012651 | to | FLP-005-000012652 |
| FLP-005-000012659 | to | FLP-005-000012659 |
| FLP-005-000012661 | to | FLP-005-000012661 |
| FLP-005-000012668 | to | FLP-005-000012668 |
| FLP-005-000012671 | to | FLP-005-000012671 |
| FLP-005-000012677 | to | FLP-005-000012677 |
| FLP-005-000012685 | to | FLP-005-000012686 |
| FLP-005-000012688 | to | FLP-005-000012689 |
| FLP-005-000012691 | to | FLP-005-000012691 |
| FLP-005-000012693 | to | FLP-005-000012694 |
| FLP-005-000012698 | to | FLP-005-000012698 |
| FLP-005-000012703 | to | FLP-005-000012703 |
| FLP-005-000012705 | to | FLP-005-000012710 |
| FLP-005-000012713 | to | FLP-005-000012714 |
| FLP-005-000012717 | to | FLP-005-000012718 |
| FLP-005-000012722 | to | FLP-005-000012722 |
| FLP-005-000012726 | to | FLP-005-000012726 |
| FLP-005-000012731 | to | FLP-005-000012731 |
| FLP-005-000012734 | to | FLP-005-000012734 |
| FLP-005-000012737 | to | FLP-005-000012738 |
| FLP-005-000012741 | to | FLP-005-000012741 |
| FLP-005-000012750 | to | FLP-005-000012750 |
| FLP-005-000012765 | to | FLP-005-000012765 |
| FLP-005-000012777 | to | FLP-005-000012777 |
| FLP-005-000012789 | to | FLP-005-000012789 |
| FLP-005-000012801 | to | FLP-005-000012801 |
| FLP-005-000012808 | to | FLP-005-000012808 |
| FLP-005-000012815 | to | FLP-005-000012816 |
| FLP-005-000012818 | to | FLP-005-000012825 |
| FLP-005-000012835 | to | FLP-005-000012835 |
| FLP-005-000012837 | to | FLP-005-000012837 |
| FLP-005-000012845 | to | FLP-005-000012845 |
| FLP-005-000012853 | to | FLP-005-000012853 |
| FLP-005-000012856 | to | FLP-005-000012856 |
| FLP-005-000012863 | to | FLP-005-000012863 |
| FLP-005-000012870 | to | FLP-005-000012870 |
| FLP-005-000012881 | to | FLP-005-000012881 |
| FLP-005-000012887 | to | FLP-005-000012887 |
| FLP-005-000012889 | to | FLP-005-000012889 |
| FLP-005-000012907 | to | FLP-005-000012907 |
| FLP-005-000012911 | to | FLP-005-000012911 |

| | | |
|---|---|---|
| FLP-005-000012918 | to | FLP-005-000012918 |
| FLP-005-000012937 | to | FLP-005-000012937 |
| FLP-005-000012942 | to | FLP-005-000012942 |
| FLP-005-000012944 | to | FLP-005-000012944 |
| FLP-005-000012947 | to | FLP-005-000012947 |
| FLP-005-000012949 | to | FLP-005-000012949 |
| FLP-005-000012954 | to | FLP-005-000012954 |
| FLP-005-000012960 | to | FLP-005-000012960 |
| FLP-005-000012972 | to | FLP-005-000012972 |
| FLP-005-000012977 | to | FLP-005-000012977 |
| FLP-005-000012980 | to | FLP-005-000012980 |
| FLP-005-000012983 | to | FLP-005-000012983 |
| FLP-005-000012987 | to | FLP-005-000012987 |
| FLP-005-000012992 | to | FLP-005-000012992 |
| FLP-005-000012996 | to | FLP-005-000012996 |
| FLP-005-000013009 | to | FLP-005-000013010 |
| FLP-005-000013023 | to | FLP-005-000013023 |
| FLP-005-000013027 | to | FLP-005-000013027 |
| FLP-005-000013030 | to | FLP-005-000013030 |
| FLP-005-000013032 | to | FLP-005-000013032 |
| FLP-005-000013035 | to | FLP-005-000013035 |
| FLP-005-000013037 | to | FLP-005-000013037 |
| FLP-005-000013047 | to | FLP-005-000013047 |
| FLP-005-000013055 | to | FLP-005-000013055 |
| FLP-005-000013058 | to | FLP-005-000013058 |
| FLP-005-000013067 | to | FLP-005-000013067 |
| FLP-005-000013078 | to | FLP-005-000013080 |
| FLP-005-000013088 | to | FLP-005-000013088 |
| FLP-005-000013096 | to | FLP-005-000013096 |
| FLP-005-000013098 | to | FLP-005-000013098 |
| FLP-005-000013110 | to | FLP-005-000013110 |
| FLP-005-000013121 | to | FLP-005-000013121 |
| FLP-005-000013126 | to | FLP-005-000013126 |
| FLP-005-000013130 | to | FLP-005-000013130 |
| FLP-005-000013132 | to | FLP-005-000013132 |
| FLP-005-000013136 | to | FLP-005-000013138 |
| FLP-005-000013142 | to | FLP-005-000013143 |
| FLP-005-000013151 | to | FLP-005-000013151 |
| FLP-005-000013153 | to | FLP-005-000013154 |
| FLP-005-000013156 | to | FLP-005-000013156 |
| FLP-005-000013162 | to | FLP-005-000013164 |
| FLP-005-000013170 | to | FLP-005-000013170 |
| FLP-005-000013179 | to | FLP-005-000013179 |
| FLP-005-000013186 | to | FLP-005-000013186 |

| | | |
|---|---|---|
| FLP-005-000013188 | to | FLP-005-000013190 |
| FLP-005-000013206 | to | FLP-005-000013207 |
| FLP-005-000013209 | to | FLP-005-000013209 |
| FLP-005-000013213 | to | FLP-005-000013217 |
| FLP-005-000013225 | to | FLP-005-000013226 |
| FLP-005-000013231 | to | FLP-005-000013231 |
| FLP-005-000013235 | to | FLP-005-000013240 |
| FLP-005-000013254 | to | FLP-005-000013254 |
| FLP-005-000013269 | to | FLP-005-000013271 |
| FLP-005-000013274 | to | FLP-005-000013274 |
| FLP-005-000013279 | to | FLP-005-000013279 |
| FLP-005-000013281 | to | FLP-005-000013281 |
| FLP-005-000013285 | to | FLP-005-000013285 |
| FLP-005-000013287 | to | FLP-005-000013289 |
| FLP-005-000013294 | to | FLP-005-000013294 |
| FLP-005-000013300 | to | FLP-005-000013300 |
| FLP-005-000013303 | to | FLP-005-000013303 |
| FLP-005-000013320 | to | FLP-005-000013320 |
| FLP-005-000013323 | to | FLP-005-000013323 |
| FLP-005-000013326 | to | FLP-005-000013326 |
| FLP-005-000013333 | to | FLP-005-000013333 |
| FLP-005-000013340 | to | FLP-005-000013340 |
| FLP-005-000013353 | to | FLP-005-000013353 |
| FLP-005-000013355 | to | FLP-005-000013355 |
| FLP-005-000013365 | to | FLP-005-000013365 |
| FLP-005-000013371 | to | FLP-005-000013371 |
| FLP-005-000013375 | to | FLP-005-000013375 |
| FLP-005-000013377 | to | FLP-005-000013377 |
| FLP-005-000013382 | to | FLP-005-000013382 |
| FLP-005-000013397 | to | FLP-005-000013397 |
| FLP-005-000013405 | to | FLP-005-000013407 |
| FLP-005-000013416 | to | FLP-005-000013417 |
| FLP-005-000013419 | to | FLP-005-000013419 |
| FLP-005-000013424 | to | FLP-005-000013424 |
| FLP-005-000013428 | to | FLP-005-000013430 |
| FLP-005-000013435 | to | FLP-005-000013435 |
| FLP-005-000013439 | to | FLP-005-000013440 |
| FLP-005-000013475 | to | FLP-005-000013475 |
| FLP-005-000013478 | to | FLP-005-000013478 |
| FLP-005-000013480 | to | FLP-005-000013480 |
| FLP-005-000013492 | to | FLP-005-000013493 |
| FLP-005-000013500 | to | FLP-005-000013500 |
| FLP-005-000013503 | to | FLP-005-000013503 |
| FLP-005-000013506 | to | FLP-005-000013510 |

| | | |
|---|---|---|
| FLP-005-000013517 | to | FLP-005-000013518 |
| FLP-005-000013520 | to | FLP-005-000013524 |
| FLP-005-000013528 | to | FLP-005-000013529 |
| FLP-005-000013532 | to | FLP-005-000013532 |
| FLP-005-000013540 | to | FLP-005-000013540 |
| FLP-005-000013543 | to | FLP-005-000013543 |
| FLP-005-000013548 | to | FLP-005-000013549 |
| FLP-005-000013555 | to | FLP-005-000013555 |
| FLP-005-000013557 | to | FLP-005-000013560 |
| FLP-005-000013566 | to | FLP-005-000013566 |
| FLP-005-000013568 | to | FLP-005-000013568 |
| FLP-005-000013570 | to | FLP-005-000013570 |
| FLP-005-000013572 | to | FLP-005-000013572 |
| FLP-005-000013589 | to | FLP-005-000013590 |
| FLP-005-000013600 | to | FLP-005-000013603 |
| FLP-005-000013617 | to | FLP-005-000013617 |
| FLP-005-000013630 | to | FLP-005-000013630 |
| FLP-005-000013639 | to | FLP-005-000013639 |
| FLP-005-000013642 | to | FLP-005-000013642 |
| FLP-005-000013646 | to | FLP-005-000013647 |
| FLP-005-000013654 | to | FLP-005-000013654 |
| FLP-005-000013657 | to | FLP-005-000013657 |
| FLP-005-000013668 | to | FLP-005-000013668 |
| FLP-005-000013689 | to | FLP-005-000013689 |
| FLP-005-000013695 | to | FLP-005-000013695 |
| FLP-005-000013699 | to | FLP-005-000013699 |
| FLP-005-000013709 | to | FLP-005-000013711 |
| FLP-005-000013721 | to | FLP-005-000013721 |
| FLP-005-000013725 | to | FLP-005-000013725 |
| FLP-005-000013727 | to | FLP-005-000013727 |
| FLP-005-000013737 | to | FLP-005-000013737 |
| FLP-005-000013741 | to | FLP-005-000013743 |
| FLP-005-000013749 | to | FLP-005-000013749 |
| FLP-005-000013759 | to | FLP-005-000013759 |
| FLP-005-000013761 | to | FLP-005-000013761 |
| FLP-005-000013765 | to | FLP-005-000013765 |
| FLP-005-000013768 | to | FLP-005-000013768 |
| FLP-005-000013779 | to | FLP-005-000013779 |
| FLP-005-000013783 | to | FLP-005-000013785 |
| FLP-005-000013788 | to | FLP-005-000013788 |
| FLP-005-000013793 | to | FLP-005-000013793 |
| FLP-005-000013799 | to | FLP-005-000013799 |
| FLP-005-000013806 | to | FLP-005-000013806 |
| FLP-005-000013816 | to | FLP-005-000013817 |

| | | |
|---|---|---|
| FLP-005-000013819 | to | FLP-005-000013819 |
| FLP-005-000013821 | to | FLP-005-000013821 |
| FLP-005-000013831 | to | FLP-005-000013831 |
| FLP-005-000013836 | to | FLP-005-000013836 |
| FLP-005-000013842 | to | FLP-005-000013842 |
| FLP-005-000013847 | to | FLP-005-000013847 |
| FLP-005-000013849 | to | FLP-005-000013850 |
| FLP-005-000013860 | to | FLP-005-000013861 |
| FLP-005-000013865 | to | FLP-005-000013865 |
| FLP-005-000013879 | to | FLP-005-000013879 |
| FLP-005-000013881 | to | FLP-005-000013881 |
| FLP-005-000013886 | to | FLP-005-000013888 |
| FLP-005-000013892 | to | FLP-005-000013892 |
| FLP-005-000013899 | to | FLP-005-000013899 |
| FLP-005-000013901 | to | FLP-005-000013901 |
| FLP-005-000013909 | to | FLP-005-000013909 |
| FLP-005-000013911 | to | FLP-005-000013911 |
| FLP-005-000013924 | to | FLP-005-000013925 |
| FLP-005-000013941 | to | FLP-005-000013941 |
| FLP-005-000013944 | to | FLP-005-000013944 |
| FLP-005-000013962 | to | FLP-005-000013963 |
| FLP-005-000013976 | to | FLP-005-000013976 |
| FLP-005-000013984 | to | FLP-005-000013985 |
| FLP-005-000013987 | to | FLP-005-000013987 |
| FLP-005-000013989 | to | FLP-005-000013989 |
| FLP-005-000013994 | to | FLP-005-000013994 |
| FLP-005-000013999 | to | FLP-005-000013999 |
| FLP-005-000014007 | to | FLP-005-000014007 |
| FLP-005-000014015 | to | FLP-005-000014015 |
| FLP-005-000014021 | to | FLP-005-000014023 |
| FLP-005-000014037 | to | FLP-005-000014038 |
| FLP-005-000014046 | to | FLP-005-000014047 |
| FLP-005-000014049 | to | FLP-005-000014049 |
| FLP-005-000014051 | to | FLP-005-000014051 |
| FLP-005-000014053 | to | FLP-005-000014053 |
| FLP-005-000014057 | to | FLP-005-000014064 |
| FLP-005-000014067 | to | FLP-005-000014067 |
| FLP-005-000014069 | to | FLP-005-000014070 |
| FLP-005-000014091 | to | FLP-005-000014091 |
| FLP-005-000014096 | to | FLP-005-000014097 |
| FLP-005-000014106 | to | FLP-005-000014106 |
| FLP-005-000014108 | to | FLP-005-000014108 |
| FLP-005-000014113 | to | FLP-005-000014113 |
| FLP-005-000014115 | to | FLP-005-000014116 |

| | | |
|---|---|---|
| FLP-005-000014118 | to | FLP-005-000014119 |
| FLP-005-000014122 | to | FLP-005-000014122 |
| FLP-005-000014125 | to | FLP-005-000014127 |
| FLP-005-000014129 | to | FLP-005-000014131 |
| FLP-005-000014137 | to | FLP-005-000014150 |
| FLP-005-000014158 | to | FLP-005-000014158 |
| FLP-005-000014177 | to | FLP-005-000014177 |
| FLP-005-000014185 | to | FLP-005-000014185 |
| FLP-005-000014191 | to | FLP-005-000014191 |
| FLP-005-000014201 | to | FLP-005-000014206 |
| FLP-005-000014209 | to | FLP-005-000014209 |
| FLP-005-000014211 | to | FLP-005-000014215 |
| FLP-005-000014217 | to | FLP-005-000014218 |
| FLP-005-000014220 | to | FLP-005-000014221 |
| FLP-005-000014237 | to | FLP-005-000014238 |
| FLP-005-000014241 | to | FLP-005-000014242 |
| FLP-005-000014249 | to | FLP-005-000014251 |
| FLP-005-000014258 | to | FLP-005-000014258 |
| FLP-005-000014262 | to | FLP-005-000014263 |
| FLP-005-000014267 | to | FLP-005-000014267 |
| FLP-005-000014271 | to | FLP-005-000014272 |
| FLP-005-000014274 | to | FLP-005-000014274 |
| FLP-005-000014276 | to | FLP-005-000014276 |
| FLP-005-000014280 | to | FLP-005-000014280 |
| FLP-005-000014282 | to | FLP-005-000014283 |
| FLP-005-000014285 | to | FLP-005-000014285 |
| FLP-005-000014287 | to | FLP-005-000014287 |
| FLP-005-000014292 | to | FLP-005-000014293 |
| FLP-005-000014295 | to | FLP-005-000014295 |
| FLP-005-000014307 | to | FLP-005-000014307 |
| FLP-005-000014310 | to | FLP-005-000014311 |
| FLP-005-000014313 | to | FLP-005-000014313 |
| FLP-005-000014326 | to | FLP-005-000014328 |
| FLP-005-000014332 | to | FLP-005-000014333 |
| FLP-005-000014376 | to | FLP-005-000014377 |
| FLP-005-000014382 | to | FLP-005-000014385 |
| FLP-005-000014390 | to | FLP-005-000014391 |
| FLP-005-000014396 | to | FLP-005-000014396 |
| FLP-005-000014405 | to | FLP-005-000014407 |
| FLP-005-000014416 | to | FLP-005-000014417 |
| FLP-005-000014419 | to | FLP-005-000014419 |
| FLP-005-000014424 | to | FLP-005-000014425 |
| FLP-005-000014431 | to | FLP-005-000014431 |
| FLP-005-000014436 | to | FLP-005-000014436 |

| | | |
|---|---|---|
| FLP-005-000014446 | to | FLP-005-000014446 |
| FLP-005-000014448 | to | FLP-005-000014448 |
| FLP-005-000014454 | to | FLP-005-000014457 |
| FLP-005-000014460 | to | FLP-005-000014460 |
| FLP-005-000014467 | to | FLP-005-000014467 |
| FLP-005-000014469 | to | FLP-005-000014469 |
| FLP-005-000014482 | to | FLP-005-000014483 |
| FLP-005-000014491 | to | FLP-005-000014492 |
| FLP-005-000014503 | to | FLP-005-000014503 |
| FLP-005-000014508 | to | FLP-005-000014511 |
| FLP-005-000014515 | to | FLP-005-000014515 |
| FLP-005-000014521 | to | FLP-005-000014522 |
| FLP-005-000014525 | to | FLP-005-000014525 |
| FLP-005-000014530 | to | FLP-005-000014534 |
| FLP-005-000014536 | to | FLP-005-000014536 |
| FLP-005-000014538 | to | FLP-005-000014538 |
| FLP-005-000014541 | to | FLP-005-000014543 |
| FLP-005-000014547 | to | FLP-005-000014547 |
| FLP-005-000014549 | to | FLP-005-000014550 |
| FLP-005-000014552 | to | FLP-005-000014555 |
| FLP-005-000014561 | to | FLP-005-000014563 |
| FLP-005-000014565 | to | FLP-005-000014566 |
| FLP-005-000014572 | to | FLP-005-000014576 |
| FLP-005-000014585 | to | FLP-005-000014585 |
| FLP-005-000014588 | to | FLP-005-000014588 |
| FLP-005-000014590 | to | FLP-005-000014590 |
| FLP-005-000014592 | to | FLP-005-000014593 |
| FLP-005-000014595 | to | FLP-005-000014595 |
| FLP-005-000014597 | to | FLP-005-000014601 |
| FLP-005-000014603 | to | FLP-005-000014603 |
| FLP-005-000014607 | to | FLP-005-000014607 |
| FLP-005-000014609 | to | FLP-005-000014609 |
| FLP-005-000014614 | to | FLP-005-000014615 |
| FLP-005-000014619 | to | FLP-005-000014619 |
| FLP-005-000014622 | to | FLP-005-000014622 |
| FLP-005-000014626 | to | FLP-005-000014626 |
| FLP-005-000014634 | to | FLP-005-000014634 |
| FLP-005-000014636 | to | FLP-005-000014638 |
| FLP-005-000014642 | to | FLP-005-000014642 |
| FLP-005-000014663 | to | FLP-005-000014663 |
| FLP-005-000014672 | to | FLP-005-000014672 |
| FLP-005-000014674 | to | FLP-005-000014674 |
| FLP-005-000014678 | to | FLP-005-000014678 |
| FLP-005-000014683 | to | FLP-005-000014683 |

| | | |
|---|---|---|
| FLP-005-000014687 | to | FLP-005-000014687 |
| FLP-005-000014693 | to | FLP-005-000014695 |
| FLP-005-000014698 | to | FLP-005-000014700 |
| FLP-005-000014702 | to | FLP-005-000014703 |
| FLP-005-000014706 | to | FLP-005-000014707 |
| FLP-005-000014710 | to | FLP-005-000014710 |
| FLP-005-000014717 | to | FLP-005-000014717 |
| FLP-005-000014719 | to | FLP-005-000014719 |
| FLP-005-000014733 | to | FLP-005-000014734 |
| FLP-005-000014736 | to | FLP-005-000014738 |
| FLP-005-000014743 | to | FLP-005-000014745 |
| FLP-005-000014747 | to | FLP-005-000014748 |
| FLP-005-000014750 | to | FLP-005-000014750 |
| FLP-005-000014766 | to | FLP-005-000014766 |
| FLP-005-000014776 | to | FLP-005-000014776 |
| FLP-005-000014778 | to | FLP-005-000014778 |
| FLP-005-000014793 | to | FLP-005-000014793 |
| FLP-005-000014797 | to | FLP-005-000014797 |
| FLP-005-000014799 | to | FLP-005-000014800 |
| FLP-005-000014806 | to | FLP-005-000014806 |
| FLP-005-000014808 | to | FLP-005-000014808 |
| FLP-005-000014811 | to | FLP-005-000014821 |
| FLP-005-000014823 | to | FLP-005-000014823 |
| FLP-005-000014827 | to | FLP-005-000014827 |
| FLP-005-000014832 | to | FLP-005-000014832 |
| FLP-005-000014842 | to | FLP-005-000014842 |
| FLP-005-000014845 | to | FLP-005-000014846 |
| FLP-005-000014856 | to | FLP-005-000014856 |
| FLP-005-000014861 | to | FLP-005-000014862 |
| FLP-005-000014865 | to | FLP-005-000014865 |
| FLP-005-000014870 | to | FLP-005-000014870 |
| FLP-005-000014873 | to | FLP-005-000014873 |
| FLP-005-000014875 | to | FLP-005-000014875 |
| FLP-005-000014881 | to | FLP-005-000014882 |
| FLP-005-000014884 | to | FLP-005-000014884 |
| FLP-005-000014886 | to | FLP-005-000014886 |
| FLP-005-000014898 | to | FLP-005-000014900 |
| FLP-005-000014902 | to | FLP-005-000014902 |
| FLP-005-000014914 | to | FLP-005-000014914 |
| FLP-005-000014931 | to | FLP-005-000014931 |
| FLP-005-000014937 | to | FLP-005-000014938 |
| FLP-005-000014943 | to | FLP-005-000014943 |
| FLP-005-000014946 | to | FLP-005-000014947 |
| FLP-005-000014950 | to | FLP-005-000014950 |

| | | |
|---|---|---|
| FLP-005-000014957 | to | FLP-005-000014957 |
| FLP-005-000014966 | to | FLP-005-000014966 |
| FLP-005-000014983 | to | FLP-005-000014983 |
| FLP-005-000014991 | to | FLP-005-000014991 |
| FLP-005-000015008 | to | FLP-005-000015008 |
| FLP-005-000015011 | to | FLP-005-000015012 |
| FLP-005-000015021 | to | FLP-005-000015021 |
| FLP-005-000015023 | to | FLP-005-000015023 |
| FLP-005-000015032 | to | FLP-005-000015032 |
| FLP-005-000015677 | to | FLP-005-000015677 |
| FLP-005-000018471 | to | FLP-005-000018471 |
| FLP-005-000019050 | to | FLP-005-000019050 |
| FLP-005-000021277 | to | FLP-005-000021278 |
| FLP-005-000021280 | to | FLP-005-000021281 |
| FLP-005-000021283 | to | FLP-005-000021283 |
| FLP-005-000021289 | to | FLP-005-000021292 |
| FLP-005-000021295 | to | FLP-005-000021295 |
| FLP-005-000021310 | to | FLP-005-000021310 |
| FLP-005-000021315 | to | FLP-005-000021317 |
| FLP-005-000021319 | to | FLP-005-000021321 |
| FLP-005-000021324 | to | FLP-005-000021325 |
| FLP-005-000021327 | to | FLP-005-000021328 |
| FLP-005-000021336 | to | FLP-005-000021336 |
| FLP-005-000021355 | to | FLP-005-000021355 |
| FLP-005-000021357 | to | FLP-005-000021357 |
| FLP-005-000021359 | to | FLP-005-000021359 |
| FLP-005-000021372 | to | FLP-005-000021375 |
| FLP-005-000021384 | to | FLP-005-000021385 |
| FLP-005-000021395 | to | FLP-005-000021395 |
| FLP-005-000021409 | to | FLP-005-000021409 |
| FLP-005-000021416 | to | FLP-005-000021417 |
| FLP-005-000021423 | to | FLP-005-000021423 |
| FLP-005-000021430 | to | FLP-005-000021433 |
| FLP-005-000021438 | to | FLP-005-000021438 |
| FLP-005-000021445 | to | FLP-005-000021448 |
| FLP-005-000021451 | to | FLP-005-000021451 |
| FLP-005-000021453 | to | FLP-005-000021453 |
| FLP-005-000021456 | to | FLP-005-000021456 |
| FLP-005-000021468 | to | FLP-005-000021469 |
| FLP-005-000021473 | to | FLP-005-000021476 |
| FLP-005-000021480 | to | FLP-005-000021486 |
| FLP-005-000021488 | to | FLP-005-000021489 |
| FLP-005-000021494 | to | FLP-005-000021494 |
| FLP-005-000021499 | to | FLP-005-000021499 |

| | | |
|---|---|---|
| FLP-005-000021501 | to | FLP-005-000021504 |
| FLP-005-000021506 | to | FLP-005-000021510 |
| FLP-005-000021513 | to | FLP-005-000021513 |
| FLP-005-000021516 | to | FLP-005-000021516 |
| FLP-005-000021527 | to | FLP-005-000021527 |
| FLP-005-000021530 | to | FLP-005-000021532 |
| FLP-005-000021546 | to | FLP-005-000021546 |
| FLP-005-000021548 | to | FLP-005-000021551 |
| FLP-005-000021564 | to | FLP-005-000021565 |
| FLP-005-000021575 | to | FLP-005-000021578 |
| FLP-005-000021583 | to | FLP-005-000021586 |
| FLP-005-000021588 | to | FLP-005-000021590 |
| FLP-005-000021596 | to | FLP-005-000021596 |
| FLP-005-000021598 | to | FLP-005-000021598 |
| FLP-005-000021609 | to | FLP-005-000021609 |
| FLP-005-000021621 | to | FLP-005-000021621 |
| FLP-005-000021627 | to | FLP-005-000021627 |
| FLP-005-000021639 | to | FLP-005-000021639 |
| FLP-005-000021643 | to | FLP-005-000021645 |
| FLP-005-000021648 | to | FLP-005-000021650 |
| FLP-005-000021652 | to | FLP-005-000021663 |
| FLP-005-000021665 | to | FLP-005-000021665 |
| FLP-005-000021671 | to | FLP-005-000021671 |
| FLP-005-000021679 | to | FLP-005-000021679 |
| FLP-005-000021683 | to | FLP-005-000021684 |
| FLP-005-000021688 | to | FLP-005-000021688 |
| FLP-005-000021701 | to | FLP-005-000021701 |
| FLP-005-000021709 | to | FLP-005-000021716 |
| FLP-005-000021720 | to | FLP-005-000021721 |
| FLP-005-000021723 | to | FLP-005-000021723 |
| FLP-005-000021725 | to | FLP-005-000021725 |
| FLP-005-000021740 | to | FLP-005-000021740 |
| FLP-005-000021742 | to | FLP-005-000021742 |
| FLP-005-000021746 | to | FLP-005-000021748 |
| FLP-005-000021750 | to | FLP-005-000021750 |
| FLP-005-000021752 | to | FLP-005-000021752 |
| FLP-005-000021755 | to | FLP-005-000021761 |
| FLP-005-000021775 | to | FLP-005-000021775 |
| FLP-005-000021778 | to | FLP-005-000021778 |
| FLP-005-000021786 | to | FLP-005-000021789 |
| FLP-005-000021794 | to | FLP-005-000021794 |
| FLP-005-000021806 | to | FLP-005-000021812 |
| FLP-005-000021820 | to | FLP-005-000021821 |
| FLP-005-000021823 | to | FLP-005-000021824 |

| | | |
|---|---|---|
| FLP-005-000021844 | to | FLP-005-000021844 |
| FLP-005-000021851 | to | FLP-005-000021851 |
| FLP-005-000021854 | to | FLP-005-000021854 |
| FLP-005-000021857 | to | FLP-005-000021857 |
| FLP-005-000021859 | to | FLP-005-000021859 |
| FLP-005-000021865 | to | FLP-005-000021865 |
| FLP-005-000021870 | to | FLP-005-000021871 |
| FLP-005-000021889 | to | FLP-005-000021890 |
| FLP-005-000021892 | to | FLP-005-000021893 |
| FLP-005-000021903 | to | FLP-005-000021904 |
| FLP-005-000021912 | to | FLP-005-000021912 |
| FLP-005-000021916 | to | FLP-005-000021916 |
| FLP-005-000021926 | to | FLP-005-000021927 |
| FLP-005-000021934 | to | FLP-005-000021935 |
| FLP-005-000021940 | to | FLP-005-000021940 |
| FLP-005-000021945 | to | FLP-005-000021945 |
| FLP-005-000021947 | to | FLP-005-000021948 |
| FLP-005-000021956 | to | FLP-005-000021960 |
| FLP-005-000021962 | to | FLP-005-000021963 |
| FLP-005-000021972 | to | FLP-005-000021972 |
| FLP-005-000021991 | to | FLP-005-000021991 |
| FLP-005-000021993 | to | FLP-005-000021993 |
| FLP-005-000021996 | to | FLP-005-000021996 |
| FLP-005-000021998 | to | FLP-005-000021999 |
| FLP-005-000022001 | to | FLP-005-000022001 |
| FLP-005-000022003 | to | FLP-005-000022003 |
| FLP-005-000022012 | to | FLP-005-000022012 |
| FLP-005-000022017 | to | FLP-005-000022017 |
| FLP-005-000022029 | to | FLP-005-000022031 |
| FLP-005-000022033 | to | FLP-005-000022036 |
| FLP-005-000022038 | to | FLP-005-000022038 |
| FLP-005-000022040 | to | FLP-005-000022046 |
| FLP-005-000022048 | to | FLP-005-000022049 |
| FLP-005-000022051 | to | FLP-005-000022051 |
| FLP-005-000022054 | to | FLP-005-000022054 |
| FLP-005-000022056 | to | FLP-005-000022057 |
| FLP-005-000022072 | to | FLP-005-000022074 |
| FLP-005-000022078 | to | FLP-005-000022078 |
| FLP-005-000022082 | to | FLP-005-000022082 |
| FLP-005-000022093 | to | FLP-005-000022093 |
| FLP-005-000022105 | to | FLP-005-000022105 |
| FLP-005-000022107 | to | FLP-005-000022107 |
| FLP-005-000022113 | to | FLP-005-000022113 |
| FLP-005-000022127 | to | FLP-005-000022127 |

FLP-005-000022136    to    FLP-005-000022137
FLP-005-000022142    to    FLP-005-000022142
FLP-005-000022144    to    FLP-005-000022146
FLP-005-000022148    to    FLP-005-000022148
FLP-005-000022159    to    FLP-005-000022160
FLP-005-000022162    to    FLP-005-000022162
FLP-005-000022168    to    FLP-005-000022168
FLP-005-000022175    to    FLP-005-000022175
FLP-005-000022182    to    FLP-005-000022182
FLP-005-000022185    to    FLP-005-000022185
FLP-005-000022187    to    FLP-005-000022188
FLP-005-000022194    to    FLP-005-000022196
FLP-005-000022201    to    FLP-005-000022201
FLP-005-000022204    to    FLP-005-000022204
FLP-005-000022214    to    FLP-005-000022215
FLP-005-000022217    to    FLP-005-000022217
FLP-005-000022228    to    FLP-005-000022228
FLP-005-000022241    to    FLP-005-000022241
FLP-005-000022243    to    FLP-005-000022243
FLP-005-000022245    to    FLP-005-000022245
FLP-005-000022250    to    FLP-005-000022250
FLP-005-000022295    to    FLP-005-000022295
FLP-005-000022308    to    FLP-005-000022309
FLP-005-000022319    to    FLP-005-000022319
FLP-005-000022326    to    FLP-005-000022326
FLP-005-000022329    to    FLP-005-000022330
FLP-005-000022348    to    FLP-005-000022348
FLP-005-000022352    to    FLP-005-000022355
FLP-005-000022364    to    FLP-005-000022368
FLP-005-000022397    to    FLP-005-000022397
FLP-005-000022404    to    FLP-005-000022404
FLP-005-000022409    to    FLP-005-000022415
FLP-005-000022417    to    FLP-005-000022421
FLP-005-000022423    to    FLP-005-000022424
FLP-005-000022434    to    FLP-005-000022438
FLP-005-000022448    to    FLP-005-000022449
FLP-005-000022451    to    FLP-005-000022451
FLP-005-000022454    to    FLP-005-000022456
FLP-005-000022462    to    FLP-005-000022463
FLP-005-000022468    to    FLP-005-000022468
FLP-005-000022472    to    FLP-005-000022472
FLP-005-000022478    to    FLP-005-000022478
FLP-005-000022481    to    FLP-005-000022482
FLP-005-000022485    to    FLP-005-000022490

| | | |
|---|---|---|
| FLP-005-000022495 | to | FLP-005-000022495 |
| FLP-005-000022504 | to | FLP-005-000022504 |
| FLP-005-000022507 | to | FLP-005-000022510 |
| FLP-005-000022515 | to | FLP-005-000022516 |
| FLP-005-000022534 | to | FLP-005-000022534 |
| FLP-005-000022543 | to | FLP-005-000022543 |
| FLP-005-000022548 | to | FLP-005-000022556 |
| FLP-005-000022571 | to | FLP-005-000022571 |
| FLP-005-000022578 | to | FLP-005-000022578 |
| FLP-005-000022586 | to | FLP-005-000022586 |
| FLP-005-000022588 | to | FLP-005-000022588 |
| FLP-005-000022594 | to | FLP-005-000022594 |
| FLP-005-000022596 | to | FLP-005-000022596 |
| FLP-005-000022609 | to | FLP-005-000022609 |
| FLP-005-000022611 | to | FLP-005-000022611 |
| FLP-005-000022614 | to | FLP-005-000022615 |
| FLP-005-000022618 | to | FLP-005-000022622 |
| FLP-005-000022646 | to | FLP-005-000022646 |
| FLP-005-000022648 | to | FLP-005-000022648 |
| FLP-005-000022652 | to | FLP-005-000022652 |
| FLP-005-000022660 | to | FLP-005-000022660 |
| FLP-005-000022663 | to | FLP-005-000022663 |
| FLP-005-000022676 | to | FLP-005-000022678 |
| FLP-005-000022689 | to | FLP-005-000022689 |
| FLP-005-000022703 | to | FLP-005-000022703 |
| FLP-005-000022705 | to | FLP-005-000022707 |
| FLP-005-000022723 | to | FLP-005-000022723 |
| FLP-005-000022732 | to | FLP-005-000022735 |
| FLP-005-000022740 | to | FLP-005-000022741 |
| FLP-005-000022754 | to | FLP-005-000022754 |
| FLP-005-000022763 | to | FLP-005-000022763 |
| FLP-005-000022769 | to | FLP-005-000022769 |
| FLP-005-000022774 | to | FLP-005-000022774 |
| FLP-005-000022776 | to | FLP-005-000022776 |
| FLP-005-000022779 | to | FLP-005-000022781 |
| FLP-005-000022784 | to | FLP-005-000022784 |
| FLP-005-000022787 | to | FLP-005-000022788 |
| FLP-005-000022793 | to | FLP-005-000022793 |
| FLP-005-000022797 | to | FLP-005-000022797 |
| FLP-005-000022801 | to | FLP-005-000022801 |
| FLP-005-000022804 | to | FLP-005-000022805 |
| FLP-005-000022811 | to | FLP-005-000022811 |
| FLP-005-000022813 | to | FLP-005-000022814 |
| FLP-005-000022828 | to | FLP-005-000022828 |

| | | |
|---|---|---|
| FLP-005-000022839 | to | FLP-005-000022840 |
| FLP-005-000022863 | to | FLP-005-000022863 |
| FLP-005-000022867 | to | FLP-005-000022867 |
| FLP-005-000022869 | to | FLP-005-000022869 |
| FLP-005-000022872 | to | FLP-005-000022872 |
| FLP-005-000022877 | to | FLP-005-000022877 |
| FLP-005-000022899 | to | FLP-005-000022901 |
| FLP-005-000022911 | to | FLP-005-000022911 |
| FLP-005-000022915 | to | FLP-005-000022921 |
| FLP-005-000022925 | to | FLP-005-000022925 |
| FLP-005-000022927 | to | FLP-005-000022928 |
| FLP-005-000022934 | to | FLP-005-000022934 |
| FLP-005-000022946 | to | FLP-005-000022954 |
| FLP-005-000022966 | to | FLP-005-000022966 |
| FLP-005-000022972 | to | FLP-005-000022973 |
| FLP-005-000022975 | to | FLP-005-000022975 |
| FLP-005-000022979 | to | FLP-005-000022981 |
| FLP-005-000022983 | to | FLP-005-000022983 |
| FLP-005-000022985 | to | FLP-005-000022986 |
| FLP-005-000022988 | to | FLP-005-000022992 |
| FLP-005-000022995 | to | FLP-005-000022997 |
| FLP-005-000023004 | to | FLP-005-000023005 |
| FLP-005-000023014 | to | FLP-005-000023023 |
| FLP-005-000023025 | to | FLP-005-000023025 |
| FLP-005-000023027 | to | FLP-005-000023027 |
| FLP-005-000023029 | to | FLP-005-000023029 |
| FLP-005-000023031 | to | FLP-005-000023031 |
| FLP-005-000023042 | to | FLP-005-000023042 |
| FLP-005-000023055 | to | FLP-005-000023055 |
| FLP-005-000023059 | to | FLP-005-000023060 |
| FLP-005-000023069 | to | FLP-005-000023069 |
| FLP-005-000023073 | to | FLP-005-000023073 |
| FLP-005-000023078 | to | FLP-005-000023079 |
| FLP-005-000023081 | to | FLP-005-000023081 |
| FLP-005-000023083 | to | FLP-005-000023083 |
| FLP-005-000023091 | to | FLP-005-000023092 |
| FLP-005-000023100 | to | FLP-005-000023100 |
| FLP-005-000023105 | to | FLP-005-000023105 |
| FLP-005-000023115 | to | FLP-005-000023117 |
| FLP-005-000023119 | to | FLP-005-000023119 |
| FLP-005-000023124 | to | FLP-005-000023124 |
| FLP-005-000023128 | to | FLP-005-000023128 |
| FLP-005-000023133 | to | FLP-005-000023134 |
| FLP-005-000023150 | to | FLP-005-000023150 |

| | | |
|---|---|---|
| FLP-005-000023152 | to | FLP-005-000023152 |
| FLP-005-000023157 | to | FLP-005-000023158 |
| FLP-005-000023168 | to | FLP-005-000023170 |
| FLP-005-000023177 | to | FLP-005-000023177 |
| FLP-005-000023179 | to | FLP-005-000023179 |
| FLP-005-000023187 | to | FLP-005-000023187 |
| FLP-005-000023189 | to | FLP-005-000023189 |
| FLP-005-000023200 | to | FLP-005-000023200 |
| FLP-005-000023207 | to | FLP-005-000023208 |
| FLP-005-000023212 | to | FLP-005-000023212 |
| FLP-005-000023214 | to | FLP-005-000023214 |
| FLP-005-000023224 | to | FLP-005-000023224 |
| FLP-005-000023230 | to | FLP-005-000023230 |
| FLP-005-000023239 | to | FLP-005-000023239 |
| FLP-005-000023244 | to | FLP-005-000023244 |
| FLP-005-000023253 | to | FLP-005-000023254 |
| FLP-005-000023257 | to | FLP-005-000023257 |
| FLP-005-000023276 | to | FLP-005-000023276 |
| FLP-005-000023304 | to | FLP-005-000023304 |
| FLP-005-000023310 | to | FLP-005-000023310 |
| FLP-005-000023322 | to | FLP-005-000023322 |
| FLP-005-000023329 | to | FLP-005-000023330 |
| FLP-005-000023332 | to | FLP-005-000023332 |
| FLP-005-000023335 | to | FLP-005-000023335 |
| FLP-005-000023338 | to | FLP-005-000023339 |
| FLP-005-000023348 | to | FLP-005-000023348 |
| FLP-005-000023359 | to | FLP-005-000023359 |
| FLP-005-000023362 | to | FLP-005-000023362 |
| FLP-005-000023364 | to | FLP-005-000023364 |
| FLP-005-000023371 | to | FLP-005-000023372 |
| FLP-005-000023380 | to | FLP-005-000023380 |
| FLP-005-000023388 | to | FLP-005-000023388 |
| FLP-005-000023401 | to | FLP-005-000023401 |
| FLP-005-000023403 | to | FLP-005-000023404 |
| FLP-005-000023414 | to | FLP-005-000023416 |
| FLP-005-000023422 | to | FLP-005-000023422 |
| FLP-005-000023426 | to | FLP-005-000023426 |
| FLP-005-000023430 | to | FLP-005-000023430 |
| FLP-005-000023434 | to | FLP-005-000023434 |
| FLP-005-000023443 | to | FLP-005-000023443 |
| FLP-005-000023446 | to | FLP-005-000023447 |
| FLP-005-000023453 | to | FLP-005-000023455 |
| FLP-005-000023475 | to | FLP-005-000023475 |
| FLP-005-000023477 | to | FLP-005-000023477 |

| | | |
|---|---|---|
| FLP-005-000023480 | to | FLP-005-000023481 |
| FLP-005-000023498 | to | FLP-005-000023498 |
| FLP-005-000023500 | to | FLP-005-000023500 |
| FLP-005-000023515 | to | FLP-005-000023515 |
| FLP-005-000023517 | to | FLP-005-000023517 |
| FLP-005-000023519 | to | FLP-005-000023519 |
| FLP-005-000023525 | to | FLP-005-000023526 |
| FLP-005-000023542 | to | FLP-005-000023542 |
| FLP-005-000023558 | to | FLP-005-000023567 |
| FLP-005-000023573 | to | FLP-005-000023573 |
| FLP-005-000023583 | to | FLP-005-000023583 |
| FLP-005-000023604 | to | FLP-005-000023604 |
| FLP-005-000023606 | to | FLP-005-000023606 |
| FLP-005-000023608 | to | FLP-005-000023608 |
| FLP-005-000023613 | to | FLP-005-000023613 |
| FLP-005-000023622 | to | FLP-005-000023622 |
| FLP-005-000023630 | to | FLP-005-000023630 |
| FLP-005-000023669 | to | FLP-005-000023669 |
| FLP-005-000023672 | to | FLP-005-000023672 |
| FLP-005-000023677 | to | FLP-005-000023677 |
| FLP-005-000023682 | to | FLP-005-000023682 |
| FLP-005-000023686 | to | FLP-005-000023687 |
| FLP-005-000023691 | to | FLP-005-000023691 |
| FLP-005-000023712 | to | FLP-005-000023712 |
| FLP-005-000023716 | to | FLP-005-000023716 |
| FLP-005-000023771 | to | FLP-005-000023772 |
| FLP-005-000023808 | to | FLP-005-000023808 |
| FLP-005-000023819 | to | FLP-005-000023819 |
| FLP-005-000023823 | to | FLP-005-000023823 |
| FLP-005-000023835 | to | FLP-005-000023835 |
| FLP-005-000023849 | to | FLP-005-000023849 |
| FLP-005-000023866 | to | FLP-005-000023866 |
| FLP-005-000023881 | to | FLP-005-000023882 |
| FLP-005-000023903 | to | FLP-005-000023903 |
| FLP-005-000023907 | to | FLP-005-000023907 |
| FLP-005-000023917 | to | FLP-005-000023917 |
| FLP-005-000023934 | to | FLP-005-000023934 |
| FLP-005-000023992 | to | FLP-005-000023992 |
| FLP-005-000024005 | to | FLP-005-000024005 |
| FLP-005-000024030 | to | FLP-005-000024031 |
| FLP-005-000024041 | to | FLP-005-000024042 |
| FLP-005-000024107 | to | FLP-005-000024107 |
| FLP-005-000024136 | to | FLP-005-000024137 |
| FLP-005-000024142 | to | FLP-005-000024142 |

| | | |
|---|---|---|
| FLP-005-000024241 | to | FLP-005-000024241 |
| FLP-005-000024274 | to | FLP-005-000024274 |
| FLP-005-000024332 | to | FLP-005-000024332 |
| FLP-005-000024446 | to | FLP-005-000024446 |
| FLP-005-000024484 | to | FLP-005-000024484 |
| FLP-005-000024514 | to | FLP-005-000024526 |
| FLP-005-000024528 | to | FLP-005-000024545 |
| FLP-005-000024561 | to | FLP-005-000024561 |
| FLP-005-000024614 | to | FLP-005-000024616 |
| FLP-005-000024630 | to | FLP-005-000024630 |
| FLP-005-000024711 | to | FLP-005-000024715 |
| FLP-005-000024887 | to | FLP-005-000024887 |
| FLP-005-000024952 | to | FLP-005-000024952 |
| FLP-005-000025028 | to | FLP-005-000025028 |
| FLP-005-000025362 | to | FLP-005-000025363 |
| FLP-005-000025494 | to | FLP-005-000025502 |
| FLP-005-000025504 | to | FLP-005-000025511 |
| FLP-005-000025524 | to | FLP-005-000025524 |
| FLP-005-000025526 | to | FLP-005-000025526 |
| FLP-005-000025611 | to | FLP-005-000025611 |
| FLP-005-000025673 | to | FLP-005-000025673 |
| FLP-005-000025717 | to | FLP-005-000025717 |
| FLP-005-000025731 | to | FLP-005-000025732 |
| FLP-005-000025734 | to | FLP-005-000025734 |
| FLP-005-000025736 | to | FLP-005-000025741 |
| FLP-005-000025797 | to | FLP-005-000025797 |
| FLP-005-000025803 | to | FLP-005-000025803 |
| FLP-005-000025821 | to | FLP-005-000025828 |
| FLP-005-000025830 | to | FLP-005-000025833 |
| FLP-005-000025856 | to | FLP-005-000025865 |
| FLP-005-000025871 | to | FLP-005-000025871 |
| FLP-005-000025941 | to | FLP-005-000025950 |
| FLP-005-000025994 | to | FLP-005-000025994 |
| FLP-005-000025996 | to | FLP-005-000026003 |
| FLP-005-000026031 | to | FLP-005-000026031 |
| FLP-005-000026035 | to | FLP-005-000026048 |
| FLP-005-000026073 | to | FLP-005-000026076 |
| FLP-005-000026098 | to | FLP-005-000026099 |
| FLP-005-000026162 | to | FLP-005-000026163 |
| FLP-005-000026177 | to | FLP-005-000026177 |
| FLP-005-000026203 | to | FLP-005-000026203 |
| FLP-005-000026215 | to | FLP-005-000026215 |
| FLP-005-000026217 | to | FLP-005-000026217 |
| FLP-005-000026227 | to | FLP-005-000026229 |

| | | |
|---|---|---|
| FLP-005-000026239 | to | FLP-005-000026239 |
| FLP-005-000026246 | to | FLP-005-000026246 |
| FLP-005-000026259 | to | FLP-005-000026259 |
| FLP-005-000026261 | to | FLP-005-000026261 |
| FLP-005-000026267 | to | FLP-005-000026268 |
| FLP-005-000026300 | to | FLP-005-000026300 |
| FLP-005-000026309 | to | FLP-005-000026309 |
| FLP-005-000026327 | to | FLP-005-000026327 |
| FLP-005-000026341 | to | FLP-005-000026341 |
| FLP-005-000026343 | to | FLP-005-000026346 |
| FLP-005-000026348 | to | FLP-005-000026348 |
| FLP-005-000026355 | to | FLP-005-000026355 |
| FLP-005-000026365 | to | FLP-005-000026365 |
| FLP-005-000026372 | to | FLP-005-000026372 |
| FLP-005-000026389 | to | FLP-005-000026389 |
| FLP-005-000026393 | to | FLP-005-000026398 |
| FLP-005-000026409 | to | FLP-005-000026409 |
| FLP-005-000026417 | to | FLP-005-000026417 |
| FLP-005-000026423 | to | FLP-005-000026423 |
| FLP-005-000026428 | to | FLP-005-000026432 |
| FLP-005-000026434 | to | FLP-005-000026434 |
| FLP-005-000026447 | to | FLP-005-000026447 |
| FLP-005-000026452 | to | FLP-005-000026453 |
| FLP-005-000026455 | to | FLP-005-000026455 |
| FLP-005-000026457 | to | FLP-005-000026471 |
| FLP-005-000026473 | to | FLP-005-000026474 |
| FLP-005-000026476 | to | FLP-005-000026477 |
| FLP-005-000026479 | to | FLP-005-000026479 |
| FLP-005-000026481 | to | FLP-005-000026490 |
| FLP-005-000026501 | to | FLP-005-000026506 |
| FLP-005-000026528 | to | FLP-005-000026529 |
| FLP-005-000026531 | to | FLP-005-000026531 |
| FLP-005-000026534 | to | FLP-005-000026534 |
| FLP-005-000026537 | to | FLP-005-000026537 |
| FLP-005-000026541 | to | FLP-005-000026545 |
| FLP-005-000026548 | to | FLP-005-000026548 |
| FLP-005-000026565 | to | FLP-005-000026565 |
| FLP-005-000026567 | to | FLP-005-000026569 |
| FLP-005-000026593 | to | FLP-005-000026593 |
| FLP-005-000026650 | to | FLP-005-000026653 |
| FLP-005-000026655 | to | FLP-005-000026655 |
| FLP-005-000026657 | to | FLP-005-000026660 |
| FLP-005-000026662 | to | FLP-005-000026663 |
| FLP-005-000026666 | to | FLP-005-000026666 |

| | | |
|---|---|---|
| FLP-005-000026676 | to | FLP-005-000026676 |
| FLP-005-000026679 | to | FLP-005-000026682 |
| FLP-005-000026686 | to | FLP-005-000026686 |
| FLP-005-000026688 | to | FLP-005-000026688 |
| FLP-005-000026729 | to | FLP-005-000026729 |
| FLP-005-000026766 | to | FLP-005-000026766 |
| FLP-005-000026779 | to | FLP-005-000026780 |
| FLP-005-000026782 | to | FLP-005-000026782 |
| FLP-005-000026812 | to | FLP-005-000026812 |
| FLP-005-000026859 | to | FLP-005-000026860 |
| FLP-005-000026909 | to | FLP-005-000026909 |
| FLP-005-000026926 | to | FLP-005-000026926 |
| FLP-005-000026949 | to | FLP-005-000026958 |
| FLP-005-000026965 | to | FLP-005-000026966 |
| FLP-005-000026970 | to | FLP-005-000026972 |
| FLP-005-000027001 | to | FLP-005-000027004 |
| FLP-005-000027056 | to | FLP-005-000027057 |
| FLP-005-000027064 | to | FLP-005-000027064 |
| FLP-005-000027119 | to | FLP-005-000027120 |
| FLP-005-000027132 | to | FLP-005-000027132 |
| FLP-005-000027261 | to | FLP-005-000027271 |
| FLP-005-000027524 | to | FLP-005-000027524 |
| FLP-005-000027529 | to | FLP-005-000027529 |
| FLP-005-000027534 | to | FLP-005-000027536 |
| FLP-005-000027543 | to | FLP-005-000027543 |
| FLP-005-000027550 | to | FLP-005-000027550 |
| FLP-005-000027552 | to | FLP-005-000027552 |
| FLP-005-000027554 | to | FLP-005-000027557 |
| FLP-005-000027604 | to | FLP-005-000027604 |
| FLP-005-000027627 | to | FLP-005-000027627 |
| FLP-005-000027634 | to | FLP-005-000027634 |
| FLP-005-000027709 | to | FLP-005-000027724 |
| FLP-005-000027728 | to | FLP-005-000027728 |
| FLP-005-000027756 | to | FLP-005-000027756 |
| FLP-005-000027770 | to | FLP-005-000027770 |
| FLP-005-000027784 | to | FLP-005-000027784 |
| FLP-005-000027889 | to | FLP-005-000027889 |
| FLP-005-000027957 | to | FLP-005-000027957 |
| FLP-005-000027990 | to | FLP-005-000027990 |
| FLP-005-000028092 | to | FLP-005-000028095 |
| FLP-005-000028097 | to | FLP-005-000028097 |
| FLP-005-000028100 | to | FLP-005-000028101 |
| FLP-005-000028106 | to | FLP-005-000028109 |
| FLP-005-000028111 | to | FLP-005-000028111 |

| | | |
|---|---|---|
| FLP-005-000028123 | to | FLP-005-000028127 |
| FLP-005-000028133 | to | FLP-005-000028134 |
| FLP-005-000028143 | to | FLP-005-000028143 |
| FLP-005-000028160 | to | FLP-005-000028164 |
| FLP-005-000028176 | to | FLP-005-000028176 |
| FLP-005-000028178 | to | FLP-005-000028180 |
| FLP-005-000028182 | to | FLP-005-000028183 |
| FLP-005-000028190 | to | FLP-005-000028190 |
| FLP-005-000028217 | to | FLP-005-000028217 |
| FLP-005-000028227 | to | FLP-005-000028228 |
| FLP-005-000028230 | to | FLP-005-000028231 |
| FLP-005-000028237 | to | FLP-005-000028254 |
| FLP-005-000028260 | to | FLP-005-000028260 |
| FLP-005-000028262 | to | FLP-005-000028262 |
| FLP-005-000028273 | to | FLP-005-000028273 |
| FLP-005-000028285 | to | FLP-005-000028286 |
| FLP-005-000028288 | to | FLP-005-000028288 |
| FLP-005-000028290 | to | FLP-005-000028290 |
| FLP-005-000028295 | to | FLP-005-000028295 |
| FLP-005-000028298 | to | FLP-005-000028298 |
| FLP-005-000028303 | to | FLP-005-000028304 |
| FLP-005-000028327 | to | FLP-005-000028327 |
| FLP-005-000028402 | to | FLP-005-000028402 |
| FLP-005-000028407 | to | FLP-005-000028410 |
| FLP-005-000028412 | to | FLP-005-000028420 |
| FLP-005-000028434 | to | FLP-005-000028442 |
| FLP-005-000028450 | to | FLP-005-000028450 |
| FLP-005-000028487 | to | FLP-005-000028487 |
| FLP-005-000028513 | to | FLP-005-000028513 |
| FLP-005-000028521 | to | FLP-005-000028524 |
| FLP-005-000028544 | to | FLP-005-000028544 |
| FLP-005-000028550 | to | FLP-005-000028551 |
| FLP-005-000028579 | to | FLP-005-000028583 |
| FLP-005-000028585 | to | FLP-005-000028585 |
| FLP-005-000028592 | to | FLP-005-000028603 |
| FLP-005-000028617 | to | FLP-005-000028617 |
| FLP-005-000028619 | to | FLP-005-000028619 |
| FLP-005-000028658 | to | FLP-005-000028661 |
| FLP-005-000028691 | to | FLP-005-000028691 |
| FLP-005-000028693 | to | FLP-005-000028694 |
| FLP-005-000028703 | to | FLP-005-000028703 |
| FLP-005-000028710 | to | FLP-005-000028712 |
| FLP-005-000028721 | to | FLP-005-000028721 |
| FLP-005-000028725 | to | FLP-005-000028725 |

| | | |
|---|---|---|
| FLP-005-000028728 | to | FLP-005-000028728 |
| FLP-005-000028768 | to | FLP-005-000028768 |
| FLP-005-000028771 | to | FLP-005-000028771 |
| FLP-005-000028782 | to | FLP-005-000028791 |
| FLP-005-000028795 | to | FLP-005-000028797 |
| FLP-005-000028811 | to | FLP-005-000028811 |
| FLP-005-000028829 | to | FLP-005-000028829 |
| FLP-005-000028831 | to | FLP-005-000028831 |
| FLP-005-000028861 | to | FLP-005-000028861 |
| FLP-005-000028868 | to | FLP-005-000028868 |
| FLP-005-000028871 | to | FLP-005-000028871 |
| FLP-005-000028873 | to | FLP-005-000028873 |
| FLP-005-000028878 | to | FLP-005-000028878 |
| FLP-005-000028890 | to | FLP-005-000028890 |
| FLP-005-000028892 | to | FLP-005-000028893 |
| FLP-005-000028912 | to | FLP-005-000028912 |
| FLP-005-000028914 | to | FLP-005-000028914 |
| FLP-005-000028934 | to | FLP-005-000028934 |
| FLP-005-000028942 | to | FLP-005-000028944 |
| FLP-005-000028952 | to | FLP-005-000028953 |
| FLP-005-000028965 | to | FLP-005-000028967 |
| FLP-005-000028971 | to | FLP-005-000028972 |
| FLP-005-000028979 | to | FLP-005-000028979 |
| FLP-005-000028981 | to | FLP-005-000028981 |
| FLP-005-000028987 | to | FLP-005-000028987 |
| FLP-005-000028994 | to | FLP-005-000028994 |
| FLP-005-000028996 | to | FLP-005-000028996 |
| FLP-005-000028999 | to | FLP-005-000028999 |
| FLP-005-000029022 | to | FLP-005-000029022 |
| FLP-005-000029024 | to | FLP-005-000029024 |
| FLP-005-000029070 | to | FLP-005-000029070 |
| FLP-005-000029077 | to | FLP-005-000029077 |
| FLP-005-000029081 | to | FLP-005-000029081 |
| FLP-005-000029114 | to | FLP-005-000029114 |
| FLP-005-000029129 | to | FLP-005-000029130 |
| FLP-005-000029132 | to | FLP-005-000029132 |
| FLP-005-000029146 | to | FLP-005-000029146 |
| FLP-005-000029157 | to | FLP-005-000029157 |
| FLP-005-000029159 | to | FLP-005-000029160 |
| FLP-005-000029171 | to | FLP-005-000029171 |
| FLP-005-000029193 | to | FLP-005-000029193 |
| FLP-005-000029200 | to | FLP-005-000029201 |
| FLP-005-000029203 | to | FLP-005-000029203 |
| FLP-005-000029206 | to | FLP-005-000029206 |

| | | |
|---|---|---|
| FLP-005-000029216 | to | FLP-005-000029223 |
| FLP-005-000029228 | to | FLP-005-000029228 |
| FLP-005-000029251 | to | FLP-005-000029251 |
| FLP-005-000029260 | to | FLP-005-000029262 |
| FLP-005-000029273 | to | FLP-005-000029273 |
| FLP-005-000029275 | to | FLP-005-000029275 |
| FLP-005-000029315 | to | FLP-005-000029315 |
| FLP-005-000029319 | to | FLP-005-000029319 |
| FLP-005-000029340 | to | FLP-005-000029340 |
| FLP-005-000029342 | to | FLP-005-000029343 |
| FLP-005-000029345 | to | FLP-005-000029349 |
| FLP-005-000029351 | to | FLP-005-000029351 |
| FLP-005-000029359 | to | FLP-005-000029361 |
| FLP-005-000029374 | to | FLP-005-000029374 |
| FLP-005-000029402 | to | FLP-005-000029402 |
| FLP-005-000029406 | to | FLP-005-000029407 |
| FLP-005-000029410 | to | FLP-005-000029410 |
| FLP-005-000029444 | to | FLP-005-000029450 |
| FLP-005-000029458 | to | FLP-005-000029458 |
| FLP-005-000029469 | to | FLP-005-000029469 |
| FLP-005-000029471 | to | FLP-005-000029471 |
| FLP-005-000029497 | to | FLP-005-000029497 |
| FLP-005-000029502 | to | FLP-005-000029502 |
| FLP-005-000029515 | to | FLP-005-000029515 |
| FLP-005-000029524 | to | FLP-005-000029524 |
| FLP-005-000029536 | to | FLP-005-000029537 |
| FLP-005-000029539 | to | FLP-005-000029539 |
| FLP-005-000029549 | to | FLP-005-000029549 |
| FLP-005-000029551 | to | FLP-005-000029551 |
| FLP-005-000029562 | to | FLP-005-000029562 |
| FLP-005-000029574 | to | FLP-005-000029574 |
| FLP-005-000029577 | to | FLP-005-000029578 |
| FLP-005-000029621 | to | FLP-005-000029621 |
| FLP-005-000029639 | to | FLP-005-000029639 |
| FLP-005-000029649 | to | FLP-005-000029649 |
| FLP-005-000029663 | to | FLP-005-000029663 |
| FLP-005-000029666 | to | FLP-005-000029666 |
| FLP-005-000029678 | to | FLP-005-000029679 |
| FLP-005-000029684 | to | FLP-005-000029685 |
| FLP-005-000029691 | to | FLP-005-000029691 |
| FLP-005-000029709 | to | FLP-005-000029709 |
| FLP-005-000029727 | to | FLP-005-000029729 |
| FLP-005-000029752 | to | FLP-005-000029754 |
| FLP-005-000029761 | to | FLP-005-000029761 |

| | | |
|---|---|---|
| FLP-005-000029764 | to | FLP-005-000029765 |
| FLP-005-000029790 | to | FLP-005-000029790 |
| FLP-005-000029801 | to | FLP-005-000029807 |
| FLP-005-000029832 | to | FLP-005-000029834 |
| FLP-005-000029841 | to | FLP-005-000029841 |
| FLP-005-000029859 | to | FLP-005-000029859 |
| FLP-005-000029869 | to | FLP-005-000029869 |
| FLP-005-000029881 | to | FLP-005-000029881 |
| FLP-005-000029887 | to | FLP-005-000029887 |
| FLP-005-000029900 | to | FLP-005-000029901 |
| FLP-005-000029934 | to | FLP-005-000029934 |
| FLP-005-000029936 | to | FLP-005-000029937 |
| FLP-005-000029946 | to | FLP-005-000029947 |
| FLP-005-000029984 | to | FLP-005-000030071 |
| FLP-005-000030090 | to | FLP-005-000030090 |
| FLP-005-000030094 | to | FLP-005-000030094 |
| FLP-005-000030096 | to | FLP-005-000030100 |
| FLP-005-000030117 | to | FLP-005-000030117 |
| FLP-005-000030138 | to | FLP-005-000030138 |
| FLP-005-000030145 | to | FLP-005-000030145 |
| FLP-005-000030151 | to | FLP-005-000030152 |
| FLP-005-000030168 | to | FLP-005-000030170 |
| FLP-005-000030195 | to | FLP-005-000030195 |
| FLP-005-000030209 | to | FLP-005-000030209 |
| FLP-005-000030211 | to | FLP-005-000030211 |
| FLP-005-000030219 | to | FLP-005-000030219 |
| FLP-005-000030223 | to | FLP-005-000030223 |
| FLP-005-000030230 | to | FLP-005-000030230 |
| FLP-005-000030237 | to | FLP-005-000030238 |
| FLP-005-000030254 | to | FLP-005-000030254 |
| FLP-005-000030270 | to | FLP-005-000030270 |
| FLP-005-000030287 | to | FLP-005-000030297 |
| FLP-005-000030303 | to | FLP-005-000030307 |
| FLP-005-000030342 | to | FLP-005-000030346 |
| FLP-005-000030350 | to | FLP-005-000030356 |
| FLP-005-000030367 | to | FLP-005-000030367 |
| FLP-005-000030369 | to | FLP-005-000030369 |
| FLP-005-000030372 | to | FLP-005-000030387 |
| HLP-028-000000005 | to | HLP-028-000000006 |
| HLP-028-000000017 | to | HLP-028-000000017 |
| HLP-028-000000022 | to | HLP-028-000000022 |
| HLP-028-000000041 | to | HLP-028-000000041 |
| HLP-028-000000049 | to | HLP-028-000000049 |
| HLP-028-000000070 | to | HLP-028-000000072 |

| | | |
|---|---|---|
| HLP-028-000000087 | to | HLP-028-000000087 |
| HLP-028-000000092 | to | HLP-028-000000092 |
| HLP-028-000000105 | to | HLP-028-000000105 |
| HLP-028-000000141 | to | HLP-028-000000142 |
| HLP-028-000000165 | to | HLP-028-000000165 |
| HLP-028-000000191 | to | HLP-028-000000191 |
| HLP-028-000000253 | to | HLP-028-000000253 |
| HLP-028-000000288 | to | HLP-028-000000288 |
| HLP-028-000000298 | to | HLP-028-000000298 |
| HLP-028-000000300 | to | HLP-028-000000300 |
| HLP-028-000000360 | to | HLP-028-000000360 |
| HLP-028-000000374 | to | HLP-028-000000374 |
| HLP-028-000000465 | to | HLP-028-000000466 |
| HLP-028-000000492 | to | HLP-028-000000492 |
| HLP-028-000000574 | to | HLP-028-000000575 |
| HLP-028-000000582 | to | HLP-028-000000582 |
| HLP-028-000000599 | to | HLP-028-000000599 |
| HLP-028-000000610 | to | HLP-028-000000610 |
| HLP-028-000000650 | to | HLP-028-000000650 |
| HLP-028-000000703 | to | HLP-028-000000703 |
| HLP-028-000000707 | to | HLP-028-000000708 |
| HLP-028-000000717 | to | HLP-028-000000729 |
| HLP-028-000000865 | to | HLP-028-000000865 |
| HLP-028-000000873 | to | HLP-028-000000873 |
| HLP-028-000000907 | to | HLP-028-000000907 |
| HLP-028-000000912 | to | HLP-028-000000912 |
| HLP-028-000000940 | to | HLP-028-000000940 |
| HLP-028-000000942 | to | HLP-028-000000942 |
| HLP-028-000001027 | to | HLP-028-000001027 |
| HLP-028-000001031 | to | HLP-028-000001031 |
| HLP-028-000001035 | to | HLP-028-000001035 |
| HLP-028-000001040 | to | HLP-028-000001040 |
| HLP-028-000001049 | to | HLP-028-000001049 |
| HLP-028-000001055 | to | HLP-028-000001055 |
| HLP-029-000000004 | to | HLP-029-000000004 |
| HLP-029-000000020 | to | HLP-029-000000020 |
| HLP-029-000000024 | to | HLP-029-000000024 |
| HLP-029-000000030 | to | HLP-029-000000030 |
| HLP-029-000000036 | to | HLP-029-000000037 |
| HLP-029-000000039 | to | HLP-029-000000042 |
| HLP-029-000000045 | to | HLP-029-000000045 |
| HLP-029-000000059 | to | HLP-029-000000059 |
| HLP-029-000000062 | to | HLP-029-000000062 |
| HLP-029-000000065 | to | HLP-029-000000065 |

| | | |
|---|---|---|
| HLP-029-000000072 | to | HLP-029-000000073 |
| HLP-029-000000077 | to | HLP-029-000000079 |
| HLP-029-000000089 | to | HLP-029-000000089 |
| HLP-029-000000091 | to | HLP-029-000000091 |
| HLP-029-000000107 | to | HLP-029-000000109 |
| HLP-029-000000114 | to | HLP-029-000000114 |
| HLP-029-000000123 | to | HLP-029-000000123 |
| HLP-029-000000125 | to | HLP-029-000000125 |
| HLP-029-000000130 | to | HLP-029-000000132 |
| HLP-029-000000137 | to | HLP-029-000000137 |
| HLP-029-000000139 | to | HLP-029-000000139 |
| HLP-029-000000161 | to | HLP-029-000000161 |
| HLP-029-000000163 | to | HLP-029-000000163 |
| HLP-029-000000165 | to | HLP-029-000000165 |
| HLP-029-000000173 | to | HLP-029-000000174 |
| HLP-029-000000177 | to | HLP-029-000000177 |
| HLP-029-000000180 | to | HLP-029-000000180 |
| HLP-029-000000185 | to | HLP-029-000000185 |
| HLP-029-000000191 | to | HLP-029-000000191 |
| HLP-029-000000196 | to | HLP-029-000000196 |
| HLP-029-000000199 | to | HLP-029-000000200 |
| HLP-029-000000202 | to | HLP-029-000000203 |
| HLP-029-000000229 | to | HLP-029-000000229 |
| HLP-029-000000256 | to | HLP-029-000000256 |
| HLP-029-000000258 | to | HLP-029-000000258 |
| HLP-029-000000275 | to | HLP-029-000000275 |
| HLP-029-000000278 | to | HLP-029-000000278 |
| HLP-029-000000280 | to | HLP-029-000000280 |
| HLP-029-000000287 | to | HLP-029-000000287 |
| HLP-029-000000294 | to | HLP-029-000000294 |
| HLP-029-000000303 | to | HLP-029-000000303 |
| HLP-029-000000308 | to | HLP-029-000000308 |
| HLP-029-000000321 | to | HLP-029-000000324 |
| HLP-029-000000356 | to | HLP-029-000000356 |
| HLP-029-000000378 | to | HLP-029-000000378 |
| HLP-029-000000383 | to | HLP-029-000000383 |
| HLP-029-000000386 | to | HLP-029-000000387 |
| HLP-029-000000391 | to | HLP-029-000000391 |
| HLP-029-000000401 | to | HLP-029-000000401 |
| HLP-029-000000403 | to | HLP-029-000000403 |
| HLP-029-000000416 | to | HLP-029-000000416 |
| HLP-029-000000422 | to | HLP-029-000000422 |
| HLP-029-000000424 | to | HLP-029-000000424 |
| HLP-029-000000443 | to | HLP-029-000000443 |

| | | |
|---|---|---|
| HLP-029-000000461 | to | HLP-029-000000465 |
| HLP-029-000000467 | to | HLP-029-000000467 |
| HLP-029-000000471 | to | HLP-029-000000471 |
| HLP-029-000000476 | to | HLP-029-000000478 |
| HLP-029-000000495 | to | HLP-029-000000496 |
| HLP-029-000000513 | to | HLP-029-000000514 |
| HLP-029-000000516 | to | HLP-029-000000516 |
| HLP-029-000000518 | to | HLP-029-000000519 |
| HLP-029-000000522 | to | HLP-029-000000522 |
| HLP-029-000000530 | to | HLP-029-000000530 |
| HLP-029-000000533 | to | HLP-029-000000533 |
| HLP-029-000000537 | to | HLP-029-000000538 |
| HLP-029-000000558 | to | HLP-029-000000558 |
| HLP-029-000000561 | to | HLP-029-000000561 |
| HLP-029-000000582 | to | HLP-029-000000582 |
| HLP-029-000000584 | to | HLP-029-000000585 |
| HLP-029-000000590 | to | HLP-029-000000592 |
| HLP-029-000000599 | to | HLP-029-000000601 |
| HLP-029-000000604 | to | HLP-029-000000613 |
| HLP-029-000000615 | to | HLP-029-000000617 |
| HLP-029-000000619 | to | HLP-029-000000619 |
| HLP-029-000000621 | to | HLP-029-000000621 |
| HLP-029-000000624 | to | HLP-029-000000624 |
| HLP-029-000000628 | to | HLP-029-000000628 |
| HLP-029-000000636 | to | HLP-029-000000637 |
| HLP-029-000000648 | to | HLP-029-000000649 |
| HLP-029-000000651 | to | HLP-029-000000657 |
| HLP-029-000000660 | to | HLP-029-000000663 |
| HLP-029-000000671 | to | HLP-029-000000681 |
| HLP-029-000000683 | to | HLP-029-000000685 |
| HLP-029-000000702 | to | HLP-029-000000702 |
| HLP-029-000000705 | to | HLP-029-000000718 |
| HLP-029-000000728 | to | HLP-029-000000728 |
| HLP-029-000000738 | to | HLP-029-000000740 |
| HLP-029-000000743 | to | HLP-029-000000743 |
| HLP-029-000000751 | to | HLP-029-000000753 |
| HLP-029-000000759 | to | HLP-029-000000759 |
| HLP-029-000000775 | to | HLP-029-000000776 |
| HLP-029-000000795 | to | HLP-029-000000795 |
| HLP-029-000000799 | to | HLP-029-000000800 |
| HLP-029-000000808 | to | HLP-029-000000808 |
| HLP-029-000000814 | to | HLP-029-000000814 |
| HLP-029-000000818 | to | HLP-029-000000818 |
| HLP-029-000000841 | to | HLP-029-000000841 |

| | | |
|---|---|---|
| HLP-029-000000843 | to | HLP-029-000000844 |
| HLP-029-000000857 | to | HLP-029-000000858 |
| HLP-029-000000860 | to | HLP-029-000000865 |
| HLP-029-000000873 | to | HLP-029-000000873 |
| HLP-029-000000877 | to | HLP-029-000000877 |
| HLP-029-000000880 | to | HLP-029-000000881 |
| HLP-029-000000893 | to | HLP-029-000000893 |
| HLP-029-000000895 | to | HLP-029-000000898 |
| HLP-029-000000903 | to | HLP-029-000000903 |
| HLP-029-000000913 | to | HLP-029-000000913 |
| HLP-029-000000922 | to | HLP-029-000000922 |
| HLP-029-000000927 | to | HLP-029-000000927 |
| HLP-029-000000930 | to | HLP-029-000000930 |
| HLP-029-000000937 | to | HLP-029-000000937 |
| HLP-029-000000952 | to | HLP-029-000000952 |
| HLP-029-000000954 | to | HLP-029-000000954 |
| HLP-029-000000958 | to | HLP-029-000000958 |
| HLP-029-000000974 | to | HLP-029-000000974 |
| HLP-029-000000986 | to | HLP-029-000000986 |
| HLP-029-000000997 | to | HLP-029-000000997 |
| HLP-029-000000999 | to | HLP-029-000000999 |
| HLP-029-000001002 | to | HLP-029-000001005 |
| HLP-029-000001015 | to | HLP-029-000001015 |
| HLP-029-000001041 | to | HLP-029-000001041 |
| HLP-029-000001048 | to | HLP-029-000001048 |
| HLP-029-000001054 | to | HLP-029-000001054 |
| HLP-029-000001064 | to | HLP-029-000001064 |
| HLP-029-000001066 | to | HLP-029-000001068 |
| HLP-029-000001081 | to | HLP-029-000001081 |
| HLP-029-000001098 | to | HLP-029-000001098 |
| HLP-029-000001100 | to | HLP-029-000001100 |
| HLP-029-000001106 | to | HLP-029-000001106 |
| HLP-029-000001112 | to | HLP-029-000001112 |
| HLP-029-000001115 | to | HLP-029-000001116 |
| HLP-029-000001125 | to | HLP-029-000001125 |
| HLP-029-000001133 | to | HLP-029-000001133 |
| HLP-029-000001138 | to | HLP-029-000001138 |
| HLP-029-000001142 | to | HLP-029-000001142 |
| HLP-029-000001145 | to | HLP-029-000001145 |
| HLP-029-000001170 | to | HLP-029-000001170 |
| HLP-029-000001173 | to | HLP-029-000001173 |
| HLP-029-000001182 | to | HLP-029-000001182 |
| HLP-029-000001191 | to | HLP-029-000001192 |
| HLP-029-000001218 | to | HLP-029-000001218 |

| | | |
|---|---|---|
| HLP-029-000001229 | to | HLP-029-000001230 |
| HLP-029-000001234 | to | HLP-029-000001234 |
| HLP-029-000001269 | to | HLP-029-000001269 |
| HLP-029-000001275 | to | HLP-029-000001275 |
| HLP-029-000001296 | to | HLP-029-000001296 |
| HLP-029-000001300 | to | HLP-029-000001300 |
| HLP-029-000001303 | to | HLP-029-000001303 |
| HLP-029-000001310 | to | HLP-029-000001311 |
| HLP-029-000001319 | to | HLP-029-000001319 |
| HLP-029-000001325 | to | HLP-029-000001325 |
| HLP-029-000001328 | to | HLP-029-000001328 |
| HLP-029-000001343 | to | HLP-029-000001343 |
| HLP-029-000001349 | to | HLP-029-000001349 |
| HLP-029-000001351 | to | HLP-029-000001351 |
| HLP-029-000001353 | to | HLP-029-000001353 |
| HLP-029-000001360 | to | HLP-029-000001360 |
| HLP-029-000001368 | to | HLP-029-000001369 |
| HLP-029-000001388 | to | HLP-029-000001388 |
| HLP-029-000001404 | to | HLP-029-000001405 |
| HLP-029-000001419 | to | HLP-029-000001421 |
| HLP-029-000001430 | to | HLP-029-000001430 |
| HLP-029-000001444 | to | HLP-029-000001444 |
| HLP-029-000001446 | to | HLP-029-000001449 |
| HLP-029-000001453 | to | HLP-029-000001453 |
| HLP-029-000001462 | to | HLP-029-000001462 |
| HLP-029-000001478 | to | HLP-029-000001478 |
| HLP-029-000001489 | to | HLP-029-000001489 |
| HLP-029-000001493 | to | HLP-029-000001493 |
| HLP-029-000001497 | to | HLP-029-000001497 |
| HLP-029-000001502 | to | HLP-029-000001504 |
| HLP-029-000001507 | to | HLP-029-000001507 |
| HLP-029-000001510 | to | HLP-029-000001510 |
| HLP-029-000001515 | to | HLP-029-000001516 |
| HLP-029-000001519 | to | HLP-029-000001519 |
| HLP-029-000001521 | to | HLP-029-000001521 |
| HLP-029-000001543 | to | HLP-029-000001543 |
| HLP-029-000001550 | to | HLP-029-000001552 |
| HLP-029-000001556 | to | HLP-029-000001557 |
| HLP-029-000001559 | to | HLP-029-000001559 |
| HLP-029-000001561 | to | HLP-029-000001561 |
| HLP-029-000001564 | to | HLP-029-000001564 |
| HLP-029-000001572 | to | HLP-029-000001572 |
| HLP-029-000001589 | to | HLP-029-000001589 |
| HLP-029-000001592 | to | HLP-029-000001597 |

| | | |
|---|---|---|
| HLP-029-000001604 | to | HLP-029-000001604 |
| HLP-029-000001607 | to | HLP-029-000001609 |
| HLP-029-000001613 | to | HLP-029-000001614 |
| HLP-029-000001616 | to | HLP-029-000001616 |
| HLP-029-000001618 | to | HLP-029-000001618 |
| HLP-029-000001622 | to | HLP-029-000001622 |
| HLP-029-000001626 | to | HLP-029-000001626 |
| HLP-029-000001629 | to | HLP-029-000001629 |
| HLP-029-000001631 | to | HLP-029-000001632 |
| HLP-029-000001648 | to | HLP-029-000001648 |
| HLP-029-000001663 | to | HLP-029-000001663 |
| HLP-029-000001678 | to | HLP-029-000001678 |
| HLP-029-000001681 | to | HLP-029-000001681 |
| HLP-029-000001686 | to | HLP-029-000001687 |
| HLP-029-000001716 | to | HLP-029-000001716 |
| HLP-029-000001725 | to | HLP-029-000001725 |
| HLP-029-000001733 | to | HLP-029-000001733 |
| HLP-029-000001741 | to | HLP-029-000001741 |
| HLP-029-000001760 | to | HLP-029-000001760 |
| HLP-029-000001790 | to | HLP-029-000001790 |
| HLP-029-000001798 | to | HLP-029-000001798 |
| HLP-029-000001805 | to | HLP-029-000001805 |
| HLP-029-000001846 | to | HLP-029-000001846 |
| HLP-029-000001854 | to | HLP-029-000001854 |
| HLP-029-000001859 | to | HLP-029-000001859 |
| HLP-029-000001887 | to | HLP-029-000001887 |
| HLP-029-000001892 | to | HLP-029-000001892 |
| HLP-029-000001901 | to | HLP-029-000001902 |
| HLP-029-000001904 | to | HLP-029-000001904 |
| HLP-029-000001911 | to | HLP-029-000001911 |
| HLP-029-000001952 | to | HLP-029-000001952 |
| HLP-029-000001972 | to | HLP-029-000001972 |
| HLP-029-000001979 | to | HLP-029-000001979 |
| HLP-029-000001981 | to | HLP-029-000001981 |
| HLP-029-000001983 | to | HLP-029-000001984 |
| HLP-029-000001986 | to | HLP-029-000001986 |
| HLP-029-000002013 | to | HLP-029-000002013 |
| HLP-029-000002015 | to | HLP-029-000002015 |
| HLP-029-000002021 | to | HLP-029-000002021 |
| HLP-029-000002028 | to | HLP-029-000002028 |
| HLP-029-000002030 | to | HLP-029-000002030 |
| HLP-029-000002033 | to | HLP-029-000002033 |
| HLP-029-000002042 | to | HLP-029-000002042 |
| HLP-029-000002048 | to | HLP-029-000002048 |

| | | |
|---|---|---|
| HLP-029-000002051 | to | HLP-029-000002051 |
| HLP-029-000002110 | to | HLP-029-000002110 |
| HLP-029-000002116 | to | HLP-029-000002116 |
| HLP-029-000002146 | to | HLP-029-000002146 |
| HLP-029-000002152 | to | HLP-029-000002155 |
| HLP-029-000002167 | to | HLP-029-000002168 |
| HLP-029-000002170 | to | HLP-029-000002170 |
| HLP-029-000002173 | to | HLP-029-000002173 |
| HLP-029-000002179 | to | HLP-029-000002179 |
| HLP-029-000002198 | to | HLP-029-000002199 |
| HLP-029-000002206 | to | HLP-029-000002206 |
| HLP-029-000002226 | to | HLP-029-000002226 |
| HLP-029-000002265 | to | HLP-029-000002265 |
| HLP-029-000002295 | to | HLP-029-000002295 |
| HLP-029-000002307 | to | HLP-029-000002307 |
| HLP-029-000002309 | to | HLP-029-000002310 |
| HLP-029-000002334 | to | HLP-029-000002334 |
| HLP-029-000002336 | to | HLP-029-000002336 |
| HLP-029-000002374 | to | HLP-029-000002374 |
| HLP-029-000002380 | to | HLP-029-000002381 |
| HLP-029-000002405 | to | HLP-029-000002405 |
| HLP-029-000002407 | to | HLP-029-000002407 |
| HLP-029-000002409 | to | HLP-029-000002409 |
| HLP-029-000002411 | to | HLP-029-000002411 |
| HLP-029-000002420 | to | HLP-029-000002420 |
| HLP-029-000002422 | to | HLP-029-000002423 |
| HLP-029-000002459 | to | HLP-029-000002459 |
| HLP-029-000002491 | to | HLP-029-000002491 |
| HLP-029-000002495 | to | HLP-029-000002495 |
| HLP-029-000002518 | to | HLP-029-000002518 |
| HLP-029-000002547 | to | HLP-029-000002547 |
| HLP-029-000002549 | to | HLP-029-000002550 |
| HLP-029-000002582 | to | HLP-029-000002582 |
| HLP-029-000002594 | to | HLP-029-000002594 |
| HLP-029-000002611 | to | HLP-029-000002611 |
| HLP-029-000002615 | to | HLP-029-000002615 |
| HLP-029-000002629 | to | HLP-029-000002629 |
| HLP-029-000002636 | to | HLP-029-000002636 |
| HLP-029-000002643 | to | HLP-029-000002643 |
| HLP-029-000002649 | to | HLP-029-000002649 |
| HLP-029-000002655 | to | HLP-029-000002656 |
| HLP-029-000002659 | to | HLP-029-000002659 |
| HLP-029-000002671 | to | HLP-029-000002671 |
| HLP-029-000002674 | to | HLP-029-000002674 |

| | | |
|---|---|---|
| HLP-029-000002691 | to | HLP-029-000002691 |
| HLP-029-000002695 | to | HLP-029-000002695 |
| HLP-029-000002698 | to | HLP-029-000002698 |
| HLP-029-000002765 | to | HLP-029-000002765 |
| HLP-029-000002787 | to | HLP-029-000002787 |
| HLP-029-000002790 | to | HLP-029-000002791 |
| HLP-029-000002799 | to | HLP-029-000002799 |
| HLP-029-000002826 | to | HLP-029-000002826 |
| HLP-029-000002835 | to | HLP-029-000002835 |
| HLP-029-000002846 | to | HLP-029-000002846 |
| HLP-029-000002878 | to | HLP-029-000002879 |
| HLP-029-000002887 | to | HLP-029-000002887 |
| HLP-029-000002889 | to | HLP-029-000002889 |
| HLP-029-000002891 | to | HLP-029-000002891 |
| HLP-029-000002900 | to | HLP-029-000002900 |
| HLP-029-000002914 | to | HLP-029-000002914 |
| HLP-029-000002924 | to | HLP-029-000002924 |
| HLP-029-000002927 | to | HLP-029-000002927 |
| HLP-029-000002940 | to | HLP-029-000002940 |
| HLP-029-000002944 | to | HLP-029-000002944 |
| HLP-029-000002975 | to | HLP-029-000002975 |
| HLP-029-000002977 | to | HLP-029-000002977 |
| HLP-029-000002984 | to | HLP-029-000002986 |
| HLP-029-000002992 | to | HLP-029-000002993 |
| HLP-029-000003003 | to | HLP-029-000003004 |
| HLP-029-000003006 | to | HLP-029-000003006 |
| HLP-029-000003013 | to | HLP-029-000003013 |
| HLP-029-000003019 | to | HLP-029-000003019 |
| HLP-029-000003027 | to | HLP-029-000003028 |
| HLP-029-000003032 | to | HLP-029-000003035 |
| HLP-029-000003043 | to | HLP-029-000003043 |
| HLP-029-000003047 | to | HLP-029-000003047 |
| HLP-029-000003051 | to | HLP-029-000003051 |
| HLP-029-000003063 | to | HLP-029-000003067 |
| HLP-029-000003071 | to | HLP-029-000003071 |
| HLP-029-000003073 | to | HLP-029-000003073 |
| HLP-029-000003078 | to | HLP-029-000003078 |
| HLP-029-000003080 | to | HLP-029-000003080 |
| HLP-029-000003092 | to | HLP-029-000003093 |
| HLP-029-000003096 | to | HLP-029-000003096 |
| HLP-029-000003110 | to | HLP-029-000003110 |
| HLP-029-000003139 | to | HLP-029-000003139 |
| HLP-029-000003148 | to | HLP-029-000003149 |
| HLP-029-000003168 | to | HLP-029-000003168 |

| HLP-029-000003184 | to | HLP-029-000003184 |
|---|---|---|
| HLP-029-000003190 | to | HLP-029-000003190 |
| HLP-029-000003227 | to | HLP-029-000003227 |
| HLP-029-000003285 | to | HLP-029-000003285 |
| HLP-029-000003289 | to | HLP-029-000003289 |
| HLP-029-000003292 | to | HLP-029-000003292 |
| HLP-029-000003296 | to | HLP-029-000003297 |
| HLP-029-000003303 | to | HLP-029-000003303 |
| HLP-029-000003338 | to | HLP-029-000003338 |
| HLP-029-000003346 | to | HLP-029-000003346 |
| HLP-029-000003349 | to | HLP-029-000003349 |
| HLP-029-000003371 | to | HLP-029-000003371 |
| HLP-029-000003375 | to | HLP-029-000003377 |
| HLP-029-000003389 | to | HLP-029-000003389 |
| HLP-029-000003419 | to | HLP-029-000003421 |
| HLP-029-000003424 | to | HLP-029-000003424 |
| HLP-029-000003450 | to | HLP-029-000003451 |
| HLP-029-000003453 | to | HLP-029-000003453 |
| HLP-029-000003462 | to | HLP-029-000003462 |
| HLP-029-000003466 | to | HLP-029-000003466 |
| HLP-029-000003485 | to | HLP-029-000003485 |
| HLP-029-000003487 | to | HLP-029-000003488 |
| HLP-029-000003493 | to | HLP-029-000003493 |
| HLP-029-000003509 | to | HLP-029-000003509 |
| HLP-029-000003519 | to | HLP-029-000003519 |
| HLP-029-000003536 | to | HLP-029-000003536 |
| HLP-029-000003539 | to | HLP-029-000003539 |
| HLP-029-000003548 | to | HLP-029-000003548 |
| HLP-029-000003550 | to | HLP-029-000003551 |
| HLP-029-000003591 | to | HLP-029-000003591 |
| HLP-029-000003594 | to | HLP-029-000003594 |
| HLP-029-000003614 | to | HLP-029-000003617 |
| HLP-029-000003622 | to | HLP-029-000003622 |
| HLP-029-000003677 | to | HLP-029-000003678 |
| HLP-029-000003680 | to | HLP-029-000003680 |
| HLP-029-000003683 | to | HLP-029-000003685 |
| HLP-029-000003689 | to | HLP-029-000003689 |
| HLP-029-000003691 | to | HLP-029-000003691 |
| HLP-029-000003694 | to | HLP-029-000003694 |
| HLP-029-000003705 | to | HLP-029-000003705 |
| HLP-029-000003716 | to | HLP-029-000003716 |
| HLP-029-000003732 | to | HLP-029-000003732 |
| HLP-029-000003739 | to | HLP-029-000003739 |
| HLP-029-000003755 | to | HLP-029-000003755 |

| | | |
|---|---|---|
| HLP-029-000003771 | to | HLP-029-000003773 |
| HLP-029-000003782 | to | HLP-029-000003782 |
| HLP-029-000003789 | to | HLP-029-000003790 |
| HLP-029-000003811 | to | HLP-029-000003811 |
| HLP-029-000003813 | to | HLP-029-000003813 |
| HLP-029-000003829 | to | HLP-029-000003829 |
| HLP-029-000003833 | to | HLP-029-000003834 |
| HLP-029-000003874 | to | HLP-029-000003874 |
| HLP-029-000003890 | to | HLP-029-000003890 |
| HLP-029-000003892 | to | HLP-029-000003892 |
| HLP-029-000003922 | to | HLP-029-000003922 |
| HLP-029-000003945 | to | HLP-029-000003945 |
| HLP-029-000003971 | to | HLP-029-000003972 |
| HLP-029-000003981 | to | HLP-029-000003981 |
| HLP-029-000003986 | to | HLP-029-000003986 |
| HLP-029-000003988 | to | HLP-029-000003988 |
| HLP-029-000004001 | to | HLP-029-000004001 |
| HLP-029-000004048 | to | HLP-029-000004048 |
| HLP-029-000004062 | to | HLP-029-000004062 |
| HLP-029-000004072 | to | HLP-029-000004072 |
| HLP-029-000004076 | to | HLP-029-000004076 |
| HLP-029-000004142 | to | HLP-029-000004142 |
| HLP-029-000004147 | to | HLP-029-000004147 |
| HLP-029-000004149 | to | HLP-029-000004149 |
| HLP-029-000004181 | to | HLP-029-000004181 |
| HLP-029-000004198 | to | HLP-029-000004198 |
| HLP-029-000004205 | to | HLP-029-000004205 |
| HLP-029-000004209 | to | HLP-029-000004209 |
| HLP-029-000004272 | to | HLP-029-000004272 |
| HLP-029-000004278 | to | HLP-029-000004279 |
| HLP-029-000004288 | to | HLP-029-000004289 |
| HLP-029-000004299 | to | HLP-029-000004299 |
| HLP-029-000004304 | to | HLP-029-000004304 |
| HLP-029-000004310 | to | HLP-029-000004310 |
| HLP-029-000004335 | to | HLP-029-000004335 |
| HLP-029-000004337 | to | HLP-029-000004338 |
| HLP-029-000004345 | to | HLP-029-000004345 |
| HLP-029-000004350 | to | HLP-029-000004350 |
| HLP-029-000004360 | to | HLP-029-000004363 |
| HLP-029-000004365 | to | HLP-029-000004365 |
| HLP-029-000004369 | to | HLP-029-000004374 |
| HLP-029-000004378 | to | HLP-029-000004378 |
| HLP-029-000004398 | to | HLP-029-000004398 |
| HLP-029-000004412 | to | HLP-029-000004414 |

| | | |
|---|---|---|
| HLP-029-000004426 | to | HLP-029-000004426 |
| HLP-029-000004428 | to | HLP-029-000004428 |
| HLP-029-000004435 | to | HLP-029-000004435 |
| HLP-029-000004437 | to | HLP-029-000004438 |
| HLP-029-000004451 | to | HLP-029-000004451 |
| HLP-029-000004453 | to | HLP-029-000004454 |
| HLP-029-000004458 | to | HLP-029-000004462 |
| HLP-029-000004469 | to | HLP-029-000004469 |
| HLP-029-000004472 | to | HLP-029-000004472 |
| HLP-029-000004475 | to | HLP-029-000004475 |
| HLP-029-000004477 | to | HLP-029-000004484 |
| HLP-029-000004486 | to | HLP-029-000004486 |
| HLP-029-000004490 | to | HLP-029-000004492 |
| HLP-029-000004511 | to | HLP-029-000004512 |
| HLP-029-000004553 | to | HLP-029-000004553 |
| HLP-029-000004567 | to | HLP-029-000004567 |
| HLP-029-000004572 | to | HLP-029-000004575 |
| HLP-029-000004577 | to | HLP-029-000004578 |
| HLP-029-000004586 | to | HLP-029-000004586 |
| HLP-029-000004607 | to | HLP-029-000004607 |
| HLP-029-000004610 | to | HLP-029-000004610 |
| HLP-029-000004612 | to | HLP-029-000004614 |
| HLP-029-000004628 | to | HLP-029-000004633 |
| HLP-029-000004637 | to | HLP-029-000004638 |
| HLP-029-000004640 | to | HLP-029-000004641 |
| HLP-029-000004643 | to | HLP-029-000004643 |
| HLP-029-000004655 | to | HLP-029-000004658 |
| HLP-029-000004691 | to | HLP-029-000004691 |
| HLP-029-000004701 | to | HLP-029-000004701 |
| HLP-029-000004709 | to | HLP-029-000004714 |
| HLP-029-000004744 | to | HLP-029-000004744 |
| HLP-029-000004746 | to | HLP-029-000004746 |
| HLP-029-000004762 | to | HLP-029-000004762 |
| HLP-029-000004769 | to | HLP-029-000004773 |
| HLP-029-000004780 | to | HLP-029-000004780 |
| HLP-029-000004789 | to | HLP-029-000004789 |
| HLP-029-000004797 | to | HLP-029-000004797 |
| HLP-029-000004808 | to | HLP-029-000004808 |
| HLP-029-000004818 | to | HLP-029-000004818 |
| HLP-029-000004826 | to | HLP-029-000004826 |
| HLP-029-000004833 | to | HLP-029-000004833 |
| HLP-029-000004837 | to | HLP-029-000004837 |
| HLP-029-000004839 | to | HLP-029-000004840 |
| HLP-029-000004842 | to | HLP-029-000004842 |

| | | |
|---|---|---|
| HLP-029-000004858 | to | HLP-029-000004864 |
| HLP-029-000004893 | to | HLP-029-000004894 |
| HLP-029-000004903 | to | HLP-029-000004903 |
| HLP-029-000004905 | to | HLP-029-000004905 |
| HLP-029-000004966 | to | HLP-029-000004966 |
| HLP-029-000004970 | to | HLP-029-000004975 |
| HLP-029-000005008 | to | HLP-029-000005009 |
| HLP-029-000005022 | to | HLP-029-000005022 |
| HLP-029-000005024 | to | HLP-029-000005024 |
| HLP-029-000005045 | to | HLP-029-000005047 |
| HLP-029-000005049 | to | HLP-029-000005056 |
| HLP-029-000005072 | to | HLP-029-000005074 |
| HLP-029-000005076 | to | HLP-029-000005077 |
| HLP-029-000005111 | to | HLP-029-000005115 |
| HLP-029-000005135 | to | HLP-029-000005140 |
| HLP-029-000005149 | to | HLP-029-000005151 |
| HLP-029-000005153 | to | HLP-029-000005157 |
| HLP-029-000005159 | to | HLP-029-000005159 |
| HLP-029-000005180 | to | HLP-029-000005181 |
| HLP-029-000005183 | to | HLP-029-000005185 |
| HLP-029-000005200 | to | HLP-029-000005211 |
| HLP-029-000005219 | to | HLP-029-000005219 |
| HLP-029-000005259 | to | HLP-029-000005259 |
| HLP-029-000005261 | to | HLP-029-000005261 |
| HLP-029-000005288 | to | HLP-029-000005288 |
| HLP-029-000005298 | to | HLP-029-000005299 |
| HLP-029-000005302 | to | HLP-029-000005302 |
| HLP-029-000005304 | to | HLP-029-000005309 |
| HLP-029-000005315 | to | HLP-029-000005315 |
| HLP-029-000005320 | to | HLP-029-000005321 |
| HLP-029-000005323 | to | HLP-029-000005323 |
| HLP-029-000005326 | to | HLP-029-000005327 |
| HLP-029-000005339 | to | HLP-029-000005344 |
| HLP-029-000005353 | to | HLP-029-000005356 |
| HLP-029-000005359 | to | HLP-029-000005359 |
| HLP-029-000005361 | to | HLP-029-000005361 |
| HLP-029-000005376 | to | HLP-029-000005376 |
| HLP-029-000005380 | to | HLP-029-000005380 |
| HLP-029-000005393 | to | HLP-029-000005393 |
| HLP-029-000005398 | to | HLP-029-000005399 |
| HLP-029-000005402 | to | HLP-029-000005405 |
| HLP-029-000005413 | to | HLP-029-000005414 |
| HLP-029-000005416 | to | HLP-029-000005416 |
| HLP-029-000005420 | to | HLP-029-000005420 |

| | | |
|---|---|---|
| HLP-029-000005424 | to | HLP-029-000005424 |
| HLP-029-000005426 | to | HLP-029-000005426 |
| HLP-029-000005437 | to | HLP-029-000005437 |
| HLP-029-000005440 | to | HLP-029-000005440 |
| HLP-029-000005444 | to | HLP-029-000005446 |
| HLP-029-000005463 | to | HLP-029-000005465 |
| HLP-029-000005467 | to | HLP-029-000005467 |
| HLP-029-000005475 | to | HLP-029-000005476 |
| HLP-029-000005480 | to | HLP-029-000005480 |
| HLP-029-000005486 | to | HLP-029-000005492 |
| HLP-029-000005495 | to | HLP-029-000005496 |
| HLP-029-000005499 | to | HLP-029-000005499 |
| HLP-029-000005509 | to | HLP-029-000005511 |
| HLP-029-000005518 | to | HLP-029-000005518 |
| HLP-029-000005551 | to | HLP-029-000005551 |
| HLP-029-000005553 | to | HLP-029-000005555 |
| HLP-029-000005558 | to | HLP-029-000005559 |
| HLP-029-000005562 | to | HLP-029-000005563 |
| HLP-029-000005579 | to | HLP-029-000005579 |
| HLP-029-000005587 | to | HLP-029-000005587 |
| HLP-029-000005593 | to | HLP-029-000005593 |
| HLP-029-000005612 | to | HLP-029-000005612 |
| HLP-029-000005618 | to | HLP-029-000005618 |
| HLP-029-000005620 | to | HLP-029-000005620 |
| HLP-029-000005638 | to | HLP-029-000005638 |
| HLP-029-000005641 | to | HLP-029-000005641 |
| HLP-029-000005644 | to | HLP-029-000005646 |
| HLP-029-000005653 | to | HLP-029-000005653 |
| HLP-029-000005658 | to | HLP-029-000005660 |
| HLP-029-000005670 | to | HLP-029-000005670 |
| HLP-029-000005673 | to | HLP-029-000005673 |
| HLP-029-000005676 | to | HLP-029-000005677 |
| HLP-029-000005694 | to | HLP-029-000005694 |
| HLP-029-000005704 | to | HLP-029-000005712 |
| HLP-029-000005742 | to | HLP-029-000005742 |
| HLP-029-000005749 | to | HLP-029-000005751 |
| HLP-029-000005757 | to | HLP-029-000005757 |
| HLP-029-000005766 | to | HLP-029-000005767 |
| HLP-029-000005769 | to | HLP-029-000005772 |
| HLP-029-000005775 | to | HLP-029-000005776 |
| HLP-029-000005782 | to | HLP-029-000005784 |
| HLP-029-000005787 | to | HLP-029-000005788 |
| HLP-029-000005810 | to | HLP-029-000005810 |
| HLP-029-000005843 | to | HLP-029-000005843 |

| | | |
|---|---|---|
| HLP-029-000005845 | to | HLP-029-000005845 |
| HLP-029-000005872 | to | HLP-029-000005872 |
| HLP-029-000005889 | to | HLP-029-000005890 |
| HLP-029-000005897 | to | HLP-029-000005900 |
| HLP-029-000005902 | to | HLP-029-000005902 |
| HLP-029-000005918 | to | HLP-029-000005918 |
| HLP-029-000005951 | to | HLP-029-000005951 |
| HLP-029-000005968 | to | HLP-029-000005968 |
| HLP-029-000005971 | to | HLP-029-000005971 |
| HLP-029-000005975 | to | HLP-029-000005975 |
| HLP-029-000006001 | to | HLP-029-000006001 |
| HLP-029-000006059 | to | HLP-029-000006062 |
| HLP-029-000006069 | to | HLP-029-000006070 |
| HLP-029-000006075 | to | HLP-029-000006075 |
| HLP-029-000006097 | to | HLP-029-000006097 |
| HLP-029-000006099 | to | HLP-029-000006102 |
| HLP-029-000006118 | to | HLP-029-000006118 |
| HLP-029-000006123 | to | HLP-029-000006124 |
| HLP-029-000006131 | to | HLP-029-000006131 |
| HLP-029-000006151 | to | HLP-029-000006151 |
| HLP-029-000006158 | to | HLP-029-000006158 |
| HLP-029-000006169 | to | HLP-029-000006169 |
| HLP-029-000006197 | to | HLP-029-000006199 |
| HLP-029-000006203 | to | HLP-029-000006203 |
| HLP-029-000006208 | to | HLP-029-000006208 |
| HLP-029-000006210 | to | HLP-029-000006210 |
| HLP-029-000006223 | to | HLP-029-000006223 |
| HLP-029-000006226 | to | HLP-029-000006227 |
| HLP-029-000006243 | to | HLP-029-000006243 |
| HLP-029-000006266 | to | HLP-029-000006266 |
| HLP-029-000006283 | to | HLP-029-000006283 |
| HLP-029-000006301 | to | HLP-029-000006301 |
| HLP-029-000006309 | to | HLP-029-000006309 |
| HLP-029-000006311 | to | HLP-029-000006318 |
| HLP-029-000006321 | to | HLP-029-000006321 |
| HLP-029-000006325 | to | HLP-029-000006329 |
| HLP-029-000006341 | to | HLP-029-000006341 |
| HLP-029-000006352 | to | HLP-029-000006352 |
| HLP-029-000006355 | to | HLP-029-000006355 |
| HLP-029-000006359 | to | HLP-029-000006359 |
| HLP-029-000006373 | to | HLP-029-000006373 |
| HLP-029-000006383 | to | HLP-029-000006383 |
| HLP-029-000006391 | to | HLP-029-000006391 |
| HLP-029-000006397 | to | HLP-029-000006398 |

| | | |
|---|---|---|
| HLP-029-000006400 | to | HLP-029-000006400 |
| HLP-029-000006404 | to | HLP-029-000006404 |
| HLP-029-000006424 | to | HLP-029-000006424 |
| HLP-029-000006436 | to | HLP-029-000006436 |
| HLP-029-000006444 | to | HLP-029-000006444 |
| HLP-029-000006451 | to | HLP-029-000006451 |
| HLP-029-000006453 | to | HLP-029-000006453 |
| HLP-029-000006457 | to | HLP-029-000006457 |
| HLP-029-000006459 | to | HLP-029-000006459 |
| HLP-029-000006482 | to | HLP-029-000006482 |
| HLP-029-000006494 | to | HLP-029-000006494 |
| HLP-029-000006518 | to | HLP-029-000006518 |
| HLP-029-000006521 | to | HLP-029-000006521 |
| HLP-029-000006523 | to | HLP-029-000006523 |
| HLP-029-000006528 | to | HLP-029-000006528 |
| HLP-029-000006547 | to | HLP-029-000006547 |
| HLP-029-000006572 | to | HLP-029-000006573 |
| HLP-029-000006575 | to | HLP-029-000006576 |
| HLP-029-000006579 | to | HLP-029-000006581 |
| HLP-029-000006583 | to | HLP-029-000006583 |
| HLP-029-000006586 | to | HLP-029-000006586 |
| HLP-029-000006589 | to | HLP-029-000006589 |
| HLP-029-000006592 | to | HLP-029-000006592 |
| HLP-029-000006601 | to | HLP-029-000006601 |
| HLP-029-000006607 | to | HLP-029-000006607 |
| HLP-029-000006609 | to | HLP-029-000006609 |
| HLP-029-000006611 | to | HLP-029-000006611 |
| HLP-029-000006613 | to | HLP-029-000006613 |
| HLP-029-000006616 | to | HLP-029-000006617 |
| HLP-029-000006619 | to | HLP-029-000006619 |
| HLP-029-000006623 | to | HLP-029-000006623 |
| HLP-029-000006625 | to | HLP-029-000006625 |
| HLP-029-000006629 | to | HLP-029-000006630 |
| HLP-029-000006639 | to | HLP-029-000006639 |
| HLP-029-000006642 | to | HLP-029-000006642 |
| HLP-029-000006644 | to | HLP-029-000006644 |
| HLP-029-000006655 | to | HLP-029-000006655 |
| HLP-029-000006670 | to | HLP-029-000006670 |
| HLP-029-000006679 | to | HLP-029-000006679 |
| HLP-029-000006694 | to | HLP-029-000006695 |
| HLP-029-000006697 | to | HLP-029-000006698 |
| HLP-029-000006730 | to | HLP-029-000006730 |
| HLP-029-000006740 | to | HLP-029-000006740 |
| HLP-029-000006745 | to | HLP-029-000006745 |

| | | |
|---|---|---|
| HLP-029-000006763 | to | HLP-029-000006764 |
| HLP-029-000006766 | to | HLP-029-000006766 |
| HLP-029-000006768 | to | HLP-029-000006768 |
| HLP-029-000006786 | to | HLP-029-000006786 |
| HLP-029-000006797 | to | HLP-029-000006797 |
| HLP-029-000006824 | to | HLP-029-000006825 |
| HLP-029-000006830 | to | HLP-029-000006830 |
| HLP-029-000006834 | to | HLP-029-000006834 |
| HLP-029-000006845 | to | HLP-029-000006845 |
| HLP-029-000006863 | to | HLP-029-000006863 |
| HLP-029-000006866 | to | HLP-029-000006867 |
| HLP-029-000006869 | to | HLP-029-000006869 |
| HLP-029-000006872 | to | HLP-029-000006873 |
| HLP-029-000006878 | to | HLP-029-000006878 |
| HLP-029-000006890 | to | HLP-029-000006890 |
| HLP-029-000006893 | to | HLP-029-000006893 |
| HLP-029-000006899 | to | HLP-029-000006899 |
| HLP-029-000006901 | to | HLP-029-000006901 |
| HLP-029-000006905 | to | HLP-029-000006905 |
| HLP-029-000006928 | to | HLP-029-000006928 |
| HLP-029-000006930 | to | HLP-029-000006930 |
| HLP-029-000006943 | to | HLP-029-000006943 |
| HLP-029-000006947 | to | HLP-029-000006948 |
| HLP-029-000006951 | to | HLP-029-000006952 |
| HLP-029-000006954 | to | HLP-029-000006954 |
| HLP-029-000006962 | to | HLP-029-000006962 |
| HLP-029-000006966 | to | HLP-029-000006966 |
| HLP-029-000006971 | to | HLP-029-000006971 |
| HLP-029-000006997 | to | HLP-029-000006997 |
| HLP-029-000007029 | to | HLP-029-000007029 |
| HLP-029-000007043 | to | HLP-029-000007043 |
| HLP-029-000007046 | to | HLP-029-000007046 |
| HLP-029-000007051 | to | HLP-029-000007051 |
| HLP-029-000007063 | to | HLP-029-000007063 |
| HLP-029-000007075 | to | HLP-029-000007075 |
| HLP-029-000007078 | to | HLP-029-000007078 |
| HLP-029-000007084 | to | HLP-029-000007084 |
| HLP-029-000007091 | to | HLP-029-000007091 |
| HLP-029-000007096 | to | HLP-029-000007097 |
| HLP-029-000007100 | to | HLP-029-000007100 |
| HLP-029-000007118 | to | HLP-029-000007119 |
| HLP-029-000007127 | to | HLP-029-000007127 |
| HLP-029-000007129 | to | HLP-029-000007129 |
| HLP-029-000007131 | to | HLP-029-000007131 |

| | | |
|---|---|---|
| HLP-029-000007149 | to | HLP-029-000007149 |
| HLP-029-000007162 | to | HLP-029-000007162 |
| HLP-029-000007167 | to | HLP-029-000007167 |
| HLP-029-000007172 | to | HLP-029-000007172 |
| HLP-029-000007182 | to | HLP-029-000007182 |
| HLP-029-000007188 | to | HLP-029-000007188 |
| HLP-029-000007209 | to | HLP-029-000007209 |
| HLP-029-000007216 | to | HLP-029-000007216 |
| HLP-029-000007218 | to | HLP-029-000007218 |
| HLP-029-000007220 | to | HLP-029-000007220 |
| HLP-029-000007223 | to | HLP-029-000007224 |
| HLP-029-000007230 | to | HLP-029-000007230 |
| HLP-029-000007243 | to | HLP-029-000007243 |
| HLP-029-000007248 | to | HLP-029-000007248 |
| HLP-029-000007258 | to | HLP-029-000007258 |
| HLP-029-000007287 | to | HLP-029-000007287 |
| HLP-029-000007292 | to | HLP-029-000007292 |
| HLP-029-000007308 | to | HLP-029-000007308 |
| HLP-029-000007310 | to | HLP-029-000007311 |
| HLP-029-000007316 | to | HLP-029-000007316 |
| HLP-029-000007320 | to | HLP-029-000007321 |
| HLP-029-000007334 | to | HLP-029-000007334 |
| HLP-029-000007336 | to | HLP-029-000007337 |
| HLP-029-000007346 | to | HLP-029-000007346 |
| HLP-029-000007359 | to | HLP-029-000007359 |
| HLP-029-000007362 | to | HLP-029-000007362 |
| HLP-029-000007374 | to | HLP-029-000007376 |
| HLP-029-000007378 | to | HLP-029-000007378 |
| HLP-029-000007384 | to | HLP-029-000007384 |
| HLP-029-000007387 | to | HLP-029-000007387 |
| HLP-029-000007405 | to | HLP-029-000007405 |
| HLP-029-000007408 | to | HLP-029-000007408 |
| HLP-029-000007415 | to | HLP-029-000007418 |
| HLP-029-000007423 | to | HLP-029-000007423 |
| HLP-029-000007425 | to | HLP-029-000007425 |
| HLP-029-000007432 | to | HLP-029-000007432 |
| HLP-029-000007435 | to | HLP-029-000007435 |
| HLP-029-000007438 | to | HLP-029-000007438 |
| HLP-029-000007442 | to | HLP-029-000007442 |
| HLP-029-000007447 | to | HLP-029-000007447 |
| HLP-029-000007449 | to | HLP-029-000007449 |
| HLP-029-000007451 | to | HLP-029-000007452 |
| HLP-029-000007456 | to | HLP-029-000007456 |
| HLP-029-000007460 | to | HLP-029-000007460 |

| | | |
|---|---|---|
| HLP-029-000007463 | to | HLP-029-000007463 |
| HLP-029-000007479 | to | HLP-029-000007479 |
| HLP-029-000007486 | to | HLP-029-000007486 |
| HLP-029-000007495 | to | HLP-029-000007495 |
| HLP-029-000007499 | to | HLP-029-000007501 |
| HLP-029-000007517 | to | HLP-029-000007517 |
| HLP-029-000007521 | to | HLP-029-000007521 |
| HLP-029-000007523 | to | HLP-029-000007523 |
| HLP-029-000007534 | to | HLP-029-000007534 |
| HLP-029-000007540 | to | HLP-029-000007541 |
| HLP-029-000007575 | to | HLP-029-000007575 |
| HLP-029-000007577 | to | HLP-029-000007577 |
| HLP-029-000007590 | to | HLP-029-000007590 |
| HLP-029-000007592 | to | HLP-029-000007592 |
| HLP-029-000007598 | to | HLP-029-000007598 |
| HLP-029-000007601 | to | HLP-029-000007601 |
| HLP-029-000007609 | to | HLP-029-000007609 |
| HLP-029-000007615 | to | HLP-029-000007615 |
| HLP-029-000007619 | to | HLP-029-000007619 |
| HLP-029-000007622 | to | HLP-029-000007622 |
| HLP-029-000007627 | to | HLP-029-000007627 |
| HLP-029-000007643 | to | HLP-029-000007644 |
| HLP-029-000007648 | to | HLP-029-000007649 |
| HLP-029-000007654 | to | HLP-029-000007655 |
| HLP-029-000007658 | to | HLP-029-000007659 |
| HLP-029-000007661 | to | HLP-029-000007663 |
| HLP-029-000007665 | to | HLP-029-000007665 |
| HLP-029-000007667 | to | HLP-029-000007673 |
| HLP-029-000007681 | to | HLP-029-000007682 |
| HLP-029-000007685 | to | HLP-029-000007686 |
| HLP-029-000007688 | to | HLP-029-000007688 |
| HLP-029-000007694 | to | HLP-029-000007696 |
| HLP-029-000007701 | to | HLP-029-000007701 |
| HLP-029-000007741 | to | HLP-029-000007742 |
| HLP-029-000007756 | to | HLP-029-000007756 |
| HLP-029-000007764 | to | HLP-029-000007764 |
| HLP-029-000007766 | to | HLP-029-000007766 |
| HLP-029-000007770 | to | HLP-029-000007771 |
| HLP-029-000007777 | to | HLP-029-000007777 |
| HLP-029-000007791 | to | HLP-029-000007792 |
| HLP-029-000007799 | to | HLP-029-000007799 |
| HLP-029-000007812 | to | HLP-029-000007812 |
| HLP-029-000007823 | to | HLP-029-000007823 |
| HLP-029-000007829 | to | HLP-029-000007829 |

| HLP-029-000007851 | to | HLP-029-000007851 |
|---|---|---|
| HLP-029-000007855 | to | HLP-029-000007855 |
| HLP-029-000007881 | to | HLP-029-000007882 |
| HLP-029-000007964 | to | HLP-029-000007964 |
| HLP-029-000007969 | to | HLP-029-000007969 |
| HLP-029-000007979 | to | HLP-029-000007979 |
| HLP-029-000008052 | to | HLP-029-000008052 |
| HLP-029-000008059 | to | HLP-029-000008060 |
| HLP-029-000008065 | to | HLP-029-000008068 |
| HLP-029-000008070 | to | HLP-029-000008071 |
| HLP-029-000008078 | to | HLP-029-000008078 |
| HLP-029-000008133 | to | HLP-029-000008133 |
| HLP-029-000008165 | to | HLP-029-000008165 |
| HLP-029-000008185 | to | HLP-029-000008185 |
| HLP-029-000008187 | to | HLP-029-000008187 |
| HLP-029-000008198 | to | HLP-029-000008198 |
| HLP-029-000008200 | to | HLP-029-000008200 |
| HLP-029-000008207 | to | HLP-029-000008208 |
| HLP-029-000008210 | to | HLP-029-000008214 |
| HLP-029-000008216 | to | HLP-029-000008221 |
| HLP-029-000008223 | to | HLP-029-000008223 |
| HLP-029-000008227 | to | HLP-029-000008228 |
| HLP-029-000008231 | to | HLP-029-000008232 |
| HLP-029-000008234 | to | HLP-029-000008234 |
| HLP-029-000008249 | to | HLP-029-000008249 |
| HLP-029-000008252 | to | HLP-029-000008252 |
| HLP-029-000008265 | to | HLP-029-000008265 |
| HLP-029-000008271 | to | HLP-029-000008271 |
| HLP-029-000008284 | to | HLP-029-000008284 |
| HLP-029-000008286 | to | HLP-029-000008290 |
| HLP-029-000008313 | to | HLP-029-000008313 |
| HLP-029-000008326 | to | HLP-029-000008326 |
| HLP-029-000008330 | to | HLP-029-000008337 |
| HLP-029-000008339 | to | HLP-029-000008339 |
| HLP-029-000008348 | to | HLP-029-000008348 |
| HLP-029-000008352 | to | HLP-029-000008354 |
| HLP-029-000008359 | to | HLP-029-000008359 |
| HLP-029-000008366 | to | HLP-029-000008366 |
| HLP-029-000008370 | to | HLP-029-000008370 |
| HLP-029-000008375 | to | HLP-029-000008377 |
| HLP-029-000008388 | to | HLP-029-000008388 |
| HLP-029-000008395 | to | HLP-029-000008395 |
| HLP-029-000008400 | to | HLP-029-000008400 |
| HLP-029-000008438 | to | HLP-029-000008438 |

| | | |
|---|---|---|
| HLP-029-000008440 | to | HLP-029-000008440 |
| HLP-029-000008501 | to | HLP-029-000008501 |
| HLP-029-000008513 | to | HLP-029-000008514 |
| HLP-029-000008525 | to | HLP-029-000008525 |
| HLP-029-000008531 | to | HLP-029-000008531 |
| HLP-029-000008537 | to | HLP-029-000008537 |
| HLP-029-000008539 | to | HLP-029-000008539 |
| HLP-029-000008541 | to | HLP-029-000008541 |
| HLP-029-000008549 | to | HLP-029-000008549 |
| HLP-029-000008575 | to | HLP-029-000008575 |
| HLP-029-000008577 | to | HLP-029-000008578 |
| HLP-029-000008677 | to | HLP-029-000008678 |
| HLP-029-000008691 | to | HLP-029-000008691 |
| HLP-029-000008733 | to | HLP-029-000008733 |
| HLP-029-000008750 | to | HLP-029-000008750 |
| HLP-029-000008754 | to | HLP-029-000008754 |
| HLP-029-000008757 | to | HLP-029-000008757 |
| HLP-029-000008771 | to | HLP-029-000008771 |
| HLP-029-000008783 | to | HLP-029-000008783 |
| HLP-029-000008793 | to | HLP-029-000008793 |
| HLP-029-000008796 | to | HLP-029-000008796 |
| HLP-029-000008817 | to | HLP-029-000008817 |
| HLP-029-000008820 | to | HLP-029-000008820 |
| HLP-029-000008837 | to | HLP-029-000008837 |
| HLP-029-000008845 | to | HLP-029-000008845 |
| HLP-029-000008851 | to | HLP-029-000008851 |
| HLP-029-000008855 | to | HLP-029-000008856 |
| HLP-029-000008872 | to | HLP-029-000008872 |
| HLP-029-000008888 | to | HLP-029-000008889 |
| HLP-029-000008896 | to | HLP-029-000008896 |
| HLP-029-000008898 | to | HLP-029-000008898 |
| HLP-029-000008900 | to | HLP-029-000008900 |
| HLP-029-000008903 | to | HLP-029-000008903 |
| HLP-029-000008906 | to | HLP-029-000008908 |
| HLP-029-000008914 | to | HLP-029-000008918 |
| HLP-029-000008921 | to | HLP-029-000008921 |
| HLP-029-000008955 | to | HLP-029-000008955 |
| HLP-029-000008971 | to | HLP-029-000008974 |
| HLP-029-000009020 | to | HLP-029-000009020 |
| HLP-029-000009030 | to | HLP-029-000009030 |
| HLP-029-000009040 | to | HLP-029-000009040 |
| HLP-029-000009063 | to | HLP-029-000009065 |
| HLP-029-000009067 | to | HLP-029-000009067 |
| HLP-029-000009083 | to | HLP-029-000009083 |

| | | |
|---|---|---|
| HLP-029-000009091 | to | HLP-029-000009091 |
| HLP-029-000009099 | to | HLP-029-000009099 |
| HLP-029-000009104 | to | HLP-029-000009104 |
| HLP-029-000009106 | to | HLP-029-000009107 |
| HLP-029-000009128 | to | HLP-029-000009128 |
| HLP-029-000009171 | to | HLP-029-000009171 |
| HLP-029-000009188 | to | HLP-029-000009188 |
| HLP-029-000009196 | to | HLP-029-000009196 |
| HLP-029-000009206 | to | HLP-029-000009206 |
| HLP-029-000009220 | to | HLP-029-000009220 |
| HLP-029-000009230 | to | HLP-029-000009230 |
| HLP-029-000009232 | to | HLP-029-000009241 |
| HLP-029-000009245 | to | HLP-029-000009245 |
| HLP-029-000009253 | to | HLP-029-000009253 |
| HLP-029-000009256 | to | HLP-029-000009256 |
| HLP-029-000009258 | to | HLP-029-000009258 |
| HLP-029-000009284 | to | HLP-029-000009284 |
| HLP-029-000009321 | to | HLP-029-000009323 |
| HLP-029-000009330 | to | HLP-029-000009332 |
| HLP-029-000009347 | to | HLP-029-000009347 |
| HLP-029-000009365 | to | HLP-029-000009365 |
| HLP-029-000009392 | to | HLP-029-000009392 |
| HLP-029-000009412 | to | HLP-029-000009417 |
| HLP-029-000009426 | to | HLP-029-000009435 |
| HLP-029-000009437 | to | HLP-029-000009437 |
| HLP-029-000009456 | to | HLP-029-000009456 |
| HLP-029-000009526 | to | HLP-029-000009526 |
| HLP-029-000009563 | to | HLP-029-000009563 |
| HLP-029-000009606 | to | HLP-029-000009606 |
| HLP-029-000009682 | to | HLP-029-000009682 |
| HLP-029-000009688 | to | HLP-029-000009688 |
| HLP-029-000009705 | to | HLP-029-000009705 |
| HLP-029-000009710 | to | HLP-029-000009710 |
| HLP-029-000009737 | to | HLP-029-000009737 |
| HLP-029-000009743 | to | HLP-029-000009743 |
| HLP-029-000009757 | to | HLP-029-000009758 |
| HLP-029-000009773 | to | HLP-029-000009773 |
| HLP-029-000009775 | to | HLP-029-000009778 |
| HLP-029-000009825 | to | HLP-029-000009825 |
| HLP-029-000009831 | to | HLP-029-000009831 |
| HLP-029-000009836 | to | HLP-029-000009836 |
| HLP-029-000009838 | to | HLP-029-000009838 |
| HLP-029-000009841 | to | HLP-029-000009842 |
| HLP-029-000009866 | to | HLP-029-000009866 |

| | | |
|---|---|---|
| HLP-029-000009888 | to | HLP-029-000009888 |
| HLP-029-000009892 | to | HLP-029-000009892 |
| HLP-029-000009896 | to | HLP-029-000009896 |
| HLP-029-000009920 | to | HLP-029-000009920 |
| HLP-029-000009936 | to | HLP-029-000009938 |
| HLP-029-000009940 | to | HLP-029-000009941 |
| HLP-029-000009977 | to | HLP-029-000009977 |
| HLP-029-000009982 | to | HLP-029-000009986 |
| HLP-029-000009988 | to | HLP-029-000009988 |
| HLP-029-000009993 | to | HLP-029-000009993 |
| HLP-029-000009997 | to | HLP-029-000009998 |
| HLP-029-000010000 | to | HLP-029-000010001 |
| HLP-029-000010009 | to | HLP-029-000010012 |
| HLP-029-000010021 | to | HLP-029-000010021 |
| HLP-029-000010032 | to | HLP-029-000010032 |
| HLP-029-000010054 | to | HLP-029-000010056 |
| HLP-029-000010064 | to | HLP-029-000010065 |
| HLP-029-000010067 | to | HLP-029-000010069 |
| HLP-029-000010081 | to | HLP-029-000010085 |
| HLP-029-000010089 | to | HLP-029-000010089 |
| HLP-029-000010101 | to | HLP-029-000010104 |
| HLP-029-000010110 | to | HLP-029-000010116 |
| HLP-029-000010154 | to | HLP-029-000010154 |
| HLP-029-000010156 | to | HLP-029-000010161 |
| HLP-029-000010168 | to | HLP-029-000010179 |
| HLP-029-000010181 | to | HLP-029-000010182 |
| HLP-029-000010191 | to | HLP-029-000010191 |
| HLP-029-000010194 | to | HLP-029-000010194 |
| HLP-029-000010202 | to | HLP-029-000010205 |
| HLP-029-000010228 | to | HLP-029-000010231 |
| HLP-029-000010242 | to | HLP-029-000010242 |
| HLP-029-000010244 | to | HLP-029-000010245 |
| HLP-029-000010271 | to | HLP-029-000010272 |
| HLP-029-000010285 | to | HLP-029-000010288 |
| HLP-029-000010299 | to | HLP-029-000010299 |
| HLP-029-000010334 | to | HLP-029-000010334 |
| HLP-029-000010351 | to | HLP-029-000010351 |
| HLP-029-000010353 | to | HLP-029-000010353 |
| HLP-029-000010355 | to | HLP-029-000010356 |
| HLP-029-000010358 | to | HLP-029-000010365 |
| HLP-029-000010383 | to | HLP-029-000010384 |
| HLP-029-000010395 | to | HLP-029-000010395 |
| HLP-029-000010397 | to | HLP-029-000010397 |
| HLP-029-000010399 | to | HLP-029-000010399 |

| | | |
|---|---|---|
| HLP-029-000010401 | to | HLP-029-000010401 |
| HLP-029-000010404 | to | HLP-029-000010404 |
| HLP-029-000010406 | to | HLP-029-000010408 |
| HLP-029-000010412 | to | HLP-029-000010413 |
| HLP-029-000010435 | to | HLP-029-000010438 |
| HLP-029-000010502 | to | HLP-029-000010502 |
| HLP-029-000010523 | to | HLP-029-000010524 |
| HLP-029-000010537 | to | HLP-029-000010539 |
| HLP-029-000010561 | to | HLP-029-000010562 |
| HLP-029-000010577 | to | HLP-029-000010577 |
| HLP-029-000010579 | to | HLP-029-000010583 |
| HLP-029-000010586 | to | HLP-029-000010588 |
| HLP-029-000010590 | to | HLP-029-000010590 |
| HLP-029-000010592 | to | HLP-029-000010596 |
| HLP-029-000010602 | to | HLP-029-000010603 |
| HLP-029-000010630 | to | HLP-029-000010634 |
| HLP-029-000010641 | to | HLP-029-000010642 |
| HLP-029-000010649 | to | HLP-029-000010649 |
| HLP-029-000010654 | to | HLP-029-000010655 |
| HLP-029-000010659 | to | HLP-029-000010659 |
| HLP-029-000010670 | to | HLP-029-000010670 |
| HLP-029-000010682 | to | HLP-029-000010682 |
| HLP-029-000010713 | to | HLP-029-000010713 |
| HLP-029-000010727 | to | HLP-029-000010728 |
| HLP-029-000010746 | to | HLP-029-000010757 |
| HLP-029-000010759 | to | HLP-029-000010764 |
| HLP-029-000010772 | to | HLP-029-000010774 |
| HLP-029-000010776 | to | HLP-029-000010776 |
| HLP-029-000010782 | to | HLP-029-000010782 |
| HLP-029-000010788 | to | HLP-029-000010790 |
| HLP-029-000010817 | to | HLP-029-000010817 |
| HLP-029-000010830 | to | HLP-029-000010831 |
| HLP-029-000010862 | to | HLP-029-000010862 |
| HLP-029-000010864 | to | HLP-029-000010864 |
| HLP-029-000010877 | to | HLP-029-000010878 |
| HLP-029-000010900 | to | HLP-029-000010901 |
| HLP-029-000010907 | to | HLP-029-000010907 |
| HLP-029-000010909 | to | HLP-029-000010910 |
| HLP-029-000010913 | to | HLP-029-000010915 |
| HLP-029-000010927 | to | HLP-029-000010928 |
| HLP-029-000010930 | to | HLP-029-000010933 |
| HLP-029-000010959 | to | HLP-029-000010960 |
| HLP-029-000010992 | to | HLP-029-000010994 |
| HLP-029-000010999 | to | HLP-029-000010999 |

| | | |
|---|---|---|
| HLP-029-000011049 | to | HLP-029-000011064 |
| HLP-029-000011067 | to | HLP-029-000011067 |
| HLP-029-000011116 | to | HLP-029-000011116 |
| HLP-029-000011124 | to | HLP-029-000011124 |
| HLP-029-000011127 | to | HLP-029-000011127 |
| HLP-029-000011131 | to | HLP-029-000011131 |
| HLP-029-000011135 | to | HLP-029-000011135 |
| HLP-029-000011141 | to | HLP-029-000011141 |
| HLP-029-000011143 | to | HLP-029-000011143 |
| HLP-029-000011179 | to | HLP-029-000011179 |
| HLP-029-000011189 | to | HLP-029-000011189 |
| HLP-029-000011206 | to | HLP-029-000011206 |
| HLP-029-000011209 | to | HLP-029-000011209 |
| HLP-029-000011215 | to | HLP-029-000011215 |
| HLP-029-000011228 | to | HLP-029-000011234 |
| HLP-029-000011241 | to | HLP-029-000011241 |
| HLP-029-000011248 | to | HLP-029-000011248 |
| HLP-029-000011254 | to | HLP-029-000011254 |
| HLP-029-000011277 | to | HLP-029-000011277 |
| HLP-029-000011292 | to | HLP-029-000011292 |
| HLP-029-000011307 | to | HLP-029-000011307 |
| HLP-029-000011322 | to | HLP-029-000011322 |
| HLP-029-000011329 | to | HLP-029-000011329 |
| HLP-029-000011359 | to | HLP-029-000011360 |
| HLP-029-000011388 | to | HLP-029-000011388 |
| HLP-029-000011404 | to | HLP-029-000011405 |
| HLP-029-000011410 | to | HLP-029-000011412 |
| HLP-029-000011454 | to | HLP-029-000011454 |
| HLP-029-000011472 | to | HLP-029-000011473 |
| HLP-029-000011481 | to | HLP-029-000011483 |
| HLP-029-000011528 | to | HLP-029-000011528 |
| HLP-029-000011548 | to | HLP-029-000011549 |
| HLP-029-000011592 | to | HLP-029-000011592 |
| HLP-029-000011641 | to | HLP-029-000011641 |
| HLP-029-000011646 | to | HLP-029-000011646 |
| HLP-029-000011651 | to | HLP-029-000011651 |
| HLP-029-000011659 | to | HLP-029-000011659 |
| HLP-029-000011664 | to | HLP-029-000011664 |
| HLP-029-000011672 | to | HLP-029-000011672 |
| HLP-029-000011710 | to | HLP-029-000011714 |
| HLP-029-000011720 | to | HLP-029-000011724 |
| HLP-029-000011755 | to | HLP-029-000011755 |
| HLP-029-000011758 | to | HLP-029-000011758 |
| HLP-029-000011861 | to | HLP-029-000011861 |

| | | |
|---|---|---|
| HLP-029-000011891 | to | HLP-029-000011892 |
| HLP-029-000011896 | to | HLP-029-000011896 |
| HLP-029-000011931 | to | HLP-029-000011931 |
| HLP-029-000011968 | to | HLP-029-000011968 |
| HLP-029-000011990 | to | HLP-029-000011990 |
| HLP-029-000012026 | to | HLP-029-000012026 |
| HLP-032-000000008 | to | HLP-032-000000009 |
| HLP-032-000000016 | to | HLP-032-000000017 |
| HLP-032-000000030 | to | HLP-032-000000032 |
| HLP-032-000000036 | to | HLP-032-000000036 |
| HLP-032-000000041 | to | HLP-032-000000041 |
| HLP-032-000000046 | to | HLP-032-000000046 |
| HLP-032-000000048 | to | HLP-032-000000049 |
| HLP-032-000000052 | to | HLP-032-000000052 |
| HLP-032-000000056 | to | HLP-032-000000056 |
| HLP-032-000000061 | to | HLP-032-000000061 |
| HLP-032-000000063 | to | HLP-032-000000063 |
| HLP-032-000000069 | to | HLP-032-000000069 |
| HLP-032-000000074 | to | HLP-032-000000075 |
| HLP-032-000000081 | to | HLP-032-000000081 |
| HLP-032-000000083 | to | HLP-032-000000083 |
| HLP-032-000000088 | to | HLP-032-000000088 |
| HLP-032-000000090 | to | HLP-032-000000090 |
| HLP-032-000000093 | to | HLP-032-000000093 |
| HLP-032-000000095 | to | HLP-032-000000101 |
| HLP-032-000000107 | to | HLP-032-000000107 |
| HLP-032-000000111 | to | HLP-032-000000111 |
| HLP-032-000000114 | to | HLP-032-000000114 |
| HLP-032-000000122 | to | HLP-032-000000122 |
| HLP-032-000000126 | to | HLP-032-000000128 |
| HLP-032-000000138 | to | HLP-032-000000138 |
| HLP-032-000000146 | to | HLP-032-000000146 |
| HLP-032-000000154 | to | HLP-032-000000154 |
| HLP-032-000000165 | to | HLP-032-000000165 |
| HLP-032-000000167 | to | HLP-032-000000167 |
| HLP-032-000000169 | to | HLP-032-000000170 |
| HLP-032-000000186 | to | HLP-032-000000187 |
| HLP-032-000000195 | to | HLP-032-000000196 |
| HLP-032-000000198 | to | HLP-032-000000198 |
| HLP-032-000000201 | to | HLP-032-000000201 |
| HLP-032-000000208 | to | HLP-032-000000209 |
| HLP-032-000000211 | to | HLP-032-000000211 |
| HLP-032-000000214 | to | HLP-032-000000214 |
| HLP-032-000000246 | to | HLP-032-000000246 |

| | | |
|---|---|---|
| HLP-032-000000248 | to | HLP-032-000000248 |
| HLP-032-000000251 | to | HLP-032-000000251 |
| HLP-032-000000253 | to | HLP-032-000000253 |
| HLP-032-000000260 | to | HLP-032-000000260 |
| HLP-032-000000264 | to | HLP-032-000000264 |
| HLP-032-000000287 | to | HLP-032-000000287 |
| HLP-032-000000325 | to | HLP-032-000000325 |
| HLP-032-000000332 | to | HLP-032-000000340 |
| HLP-032-000000343 | to | HLP-032-000000343 |
| HLP-032-000000346 | to | HLP-032-000000348 |
| HLP-032-000000353 | to | HLP-032-000000354 |
| HLP-032-000000356 | to | HLP-032-000000356 |
| HLP-032-000000377 | to | HLP-032-000000378 |
| HLP-032-000000383 | to | HLP-032-000000383 |
| HLP-032-000000394 | to | HLP-032-000000395 |
| HLP-032-000000435 | to | HLP-032-000000436 |
| HLP-032-000000445 | to | HLP-032-000000447 |
| HLP-032-000000454 | to | HLP-032-000000455 |
| HLP-032-000000463 | to | HLP-032-000000463 |
| HLP-032-000000465 | to | HLP-032-000000465 |
| HLP-032-000000467 | to | HLP-032-000000469 |
| HLP-032-000000471 | to | HLP-032-000000472 |
| HLP-032-000000474 | to | HLP-032-000000475 |
| HLP-032-000000480 | to | HLP-032-000000480 |
| HLP-032-000000482 | to | HLP-032-000000482 |
| HLP-032-000000486 | to | HLP-032-000000486 |
| HLP-032-000000491 | to | HLP-032-000000491 |
| HLP-032-000000497 | to | HLP-032-000000497 |
| HLP-032-000000500 | to | HLP-032-000000500 |
| HLP-032-000000506 | to | HLP-032-000000506 |
| HLP-032-000000508 | to | HLP-032-000000508 |
| HLP-032-000000517 | to | HLP-032-000000519 |
| HLP-032-000000521 | to | HLP-032-000000521 |
| HLP-032-000000524 | to | HLP-032-000000524 |
| HLP-032-000000527 | to | HLP-032-000000527 |
| HLP-032-000000534 | to | HLP-032-000000535 |
| HLP-032-000000542 | to | HLP-032-000000546 |
| HLP-032-000000552 | to | HLP-032-000000552 |
| HLP-032-000000559 | to | HLP-032-000000559 |
| HLP-032-000000562 | to | HLP-032-000000562 |
| HLP-032-000000612 | to | HLP-032-000000613 |
| HLP-032-000000616 | to | HLP-032-000000616 |
| HLP-032-000000625 | to | HLP-032-000000625 |
| HLP-032-000000628 | to | HLP-032-000000628 |

| | | |
|---|---|---|
| HLP-032-000000631 | to | HLP-032-000000631 |
| HLP-032-000000634 | to | HLP-032-000000635 |
| HLP-032-000000644 | to | HLP-032-000000644 |
| HLP-032-000000652 | to | HLP-032-000000652 |
| HLP-032-000000659 | to | HLP-032-000000660 |
| HLP-032-000000663 | to | HLP-032-000000663 |
| HLP-032-000000669 | to | HLP-032-000000670 |
| HLP-032-000000680 | to | HLP-032-000000684 |
| HLP-032-000000686 | to | HLP-032-000000686 |
| HLP-032-000000688 | to | HLP-032-000000688 |
| HLP-032-000000690 | to | HLP-032-000000690 |
| HLP-032-000000699 | to | HLP-032-000000702 |
| HLP-032-000000704 | to | HLP-032-000000707 |
| HLP-032-000000711 | to | HLP-032-000000712 |
| HLP-032-000000715 | to | HLP-032-000000717 |
| HLP-032-000000721 | to | HLP-032-000000722 |
| HLP-032-000000729 | to | HLP-032-000000729 |
| HLP-032-000000732 | to | HLP-032-000000732 |
| HLP-032-000000741 | to | HLP-032-000000742 |
| HLP-032-000000746 | to | HLP-032-000000746 |
| HLP-032-000000755 | to | HLP-032-000000756 |
| HLP-032-000000758 | to | HLP-032-000000758 |
| HLP-032-000000768 | to | HLP-032-000000770 |
| HLP-032-000000773 | to | HLP-032-000000776 |
| HLP-032-000000780 | to | HLP-032-000000782 |
| HLP-032-000000787 | to | HLP-032-000000788 |
| HLP-032-000000791 | to | HLP-032-000000791 |
| HLP-032-000000795 | to | HLP-032-000000796 |
| HLP-032-000000798 | to | HLP-032-000000799 |
| HLP-032-000000805 | to | HLP-032-000000807 |
| HLP-032-000000811 | to | HLP-032-000000811 |
| HLP-032-000000814 | to | HLP-032-000000814 |
| HLP-032-000000822 | to | HLP-032-000000822 |
| HLP-032-000000825 | to | HLP-032-000000825 |
| HLP-032-000000830 | to | HLP-032-000000830 |
| HLP-032-000000845 | to | HLP-032-000000845 |
| HLP-032-000000847 | to | HLP-032-000000848 |
| HLP-032-000000851 | to | HLP-032-000000851 |
| HLP-032-000000883 | to | HLP-032-000000883 |
| HLP-032-000000885 | to | HLP-032-000000887 |
| HLP-032-000000894 | to | HLP-032-000000896 |
| HLP-032-000000902 | to | HLP-032-000000902 |
| HLP-032-000000905 | to | HLP-032-000000906 |
| HLP-032-000000908 | to | HLP-032-000000909 |

| | | |
|---|---|---|
| HLP-032-000000921 | to | HLP-032-000000921 |
| HLP-032-000000923 | to | HLP-032-000000923 |
| HLP-032-000000925 | to | HLP-032-000000928 |
| HLP-032-000000932 | to | HLP-032-000000932 |
| HLP-032-000000936 | to | HLP-032-000000936 |
| HLP-032-000000945 | to | HLP-032-000000945 |
| HLP-032-000000960 | to | HLP-032-000000960 |
| HLP-032-000000962 | to | HLP-032-000000964 |
| HLP-032-000000980 | to | HLP-032-000000980 |
| HLP-032-000000984 | to | HLP-032-000000984 |
| HLP-032-000000986 | to | HLP-032-000000988 |
| HLP-032-000000998 | to | HLP-032-000000998 |
| HLP-032-000001001 | to | HLP-032-000001001 |
| HLP-032-000001007 | to | HLP-032-000001012 |
| HLP-032-000001014 | to | HLP-032-000001014 |
| HLP-032-000001016 | to | HLP-032-000001016 |
| HLP-032-000001018 | to | HLP-032-000001018 |
| HLP-032-000001020 | to | HLP-032-000001020 |
| HLP-032-000001023 | to | HLP-032-000001024 |
| HLP-032-000001043 | to | HLP-032-000001043 |
| HLP-032-000001047 | to | HLP-032-000001047 |
| HLP-032-000001066 | to | HLP-032-000001066 |
| HLP-032-000001084 | to | HLP-032-000001084 |
| HLP-032-000001087 | to | HLP-032-000001087 |
| HLP-032-000001091 | to | HLP-032-000001091 |
| HLP-032-000001093 | to | HLP-032-000001093 |
| HLP-032-000001095 | to | HLP-032-000001097 |
| HLP-032-000001105 | to | HLP-032-000001107 |
| HLP-032-000001114 | to | HLP-032-000001114 |
| HLP-032-000001122 | to | HLP-032-000001124 |
| HLP-032-000001131 | to | HLP-032-000001131 |
| HLP-032-000001133 | to | HLP-032-000001134 |
| HLP-032-000001136 | to | HLP-032-000001137 |
| HLP-032-000001141 | to | HLP-032-000001142 |
| HLP-032-000001154 | to | HLP-032-000001154 |
| HLP-032-000001156 | to | HLP-032-000001156 |
| HLP-032-000001160 | to | HLP-032-000001160 |
| HLP-032-000001165 | to | HLP-032-000001166 |
| HLP-032-000001168 | to | HLP-032-000001168 |
| HLP-032-000001182 | to | HLP-032-000001182 |
| HLP-032-000001185 | to | HLP-032-000001186 |
| HLP-032-000001202 | to | HLP-032-000001202 |
| HLP-032-000001253 | to | HLP-032-000001253 |
| HLP-032-000001260 | to | HLP-032-000001260 |

| | | |
|---|---|---|
| HLP-032-000001264 | to | HLP-032-000001264 |
| HLP-032-000001268 | to | HLP-032-000001268 |
| HLP-032-000001288 | to | HLP-032-000001289 |
| HLP-032-000001294 | to | HLP-032-000001297 |
| HLP-032-000001301 | to | HLP-032-000001301 |
| HLP-032-000001306 | to | HLP-032-000001306 |
| HLP-032-000001309 | to | HLP-032-000001310 |
| HLP-032-000001312 | to | HLP-032-000001313 |
| HLP-032-000001316 | to | HLP-032-000001318 |
| HLP-032-000001334 | to | HLP-032-000001335 |
| HLP-032-000001338 | to | HLP-032-000001338 |
| HLP-032-000001342 | to | HLP-032-000001342 |
| HLP-032-000001349 | to | HLP-032-000001349 |
| HLP-032-000001356 | to | HLP-032-000001356 |
| HLP-032-000001374 | to | HLP-032-000001375 |
| HLP-032-000001388 | to | HLP-032-000001388 |
| HLP-032-000001390 | to | HLP-032-000001392 |
| HLP-032-000001398 | to | HLP-032-000001398 |
| HLP-032-000001400 | to | HLP-032-000001400 |
| HLP-032-000001412 | to | HLP-032-000001412 |
| HLP-032-000001414 | to | HLP-032-000001414 |
| HLP-032-000001417 | to | HLP-032-000001417 |
| HLP-032-000001420 | to | HLP-032-000001420 |
| HLP-032-000001441 | to | HLP-032-000001441 |
| HLP-032-000001452 | to | HLP-032-000001452 |
| HLP-032-000001474 | to | HLP-032-000001474 |
| HLP-032-000001476 | to | HLP-032-000001476 |
| HLP-032-000001486 | to | HLP-032-000001486 |
| HLP-032-000001489 | to | HLP-032-000001489 |
| HLP-032-000001496 | to | HLP-032-000001496 |
| HLP-032-000001542 | to | HLP-032-000001542 |
| HLP-032-000001549 | to | HLP-032-000001549 |
| HLP-032-000001560 | to | HLP-032-000001560 |
| HLP-032-000001586 | to | HLP-032-000001586 |
| HLP-032-000001588 | to | HLP-032-000001588 |
| HLP-032-000001620 | to | HLP-032-000001620 |
| HLP-032-000001687 | to | HLP-032-000001687 |
| HLP-032-000001690 | to | HLP-032-000001690 |
| HLP-032-000001697 | to | HLP-032-000001697 |
| HLP-032-000001712 | to | HLP-032-000001717 |
| HLP-032-000001726 | to | HLP-032-000001726 |
| HLP-032-000001728 | to | HLP-032-000001728 |
| HLP-032-000001731 | to | HLP-032-000001731 |
| HLP-032-000001735 | to | HLP-032-000001735 |

| | | |
|---|---|---|
| HLP-032-000001746 | to | HLP-032-000001746 |
| HLP-032-000001751 | to | HLP-032-000001752 |
| HLP-032-000001762 | to | HLP-032-000001764 |
| HLP-032-000001767 | to | HLP-032-000001767 |
| HLP-032-000001772 | to | HLP-032-000001772 |
| HLP-032-000001777 | to | HLP-032-000001777 |
| HLP-032-000001782 | to | HLP-032-000001783 |
| HLP-032-000001785 | to | HLP-032-000001785 |
| HLP-032-000001788 | to | HLP-032-000001788 |
| HLP-032-000001816 | to | HLP-032-000001816 |
| HLP-032-000001846 | to | HLP-032-000001846 |
| HLP-032-000001856 | to | HLP-032-000001856 |
| HLP-032-000001869 | to | HLP-032-000001869 |
| HLP-032-000001873 | to | HLP-032-000001877 |
| HLP-032-000001880 | to | HLP-032-000001881 |
| HLP-032-000001883 | to | HLP-032-000001885 |
| HLP-032-000001888 | to | HLP-032-000001888 |
| HLP-032-000001896 | to | HLP-032-000001898 |
| HLP-032-000001901 | to | HLP-032-000001901 |
| HLP-032-000001903 | to | HLP-032-000001904 |
| HLP-032-000001909 | to | HLP-032-000001909 |
| HLP-032-000001917 | to | HLP-032-000001917 |
| HLP-032-000001932 | to | HLP-032-000001932 |
| HLP-032-000001938 | to | HLP-032-000001938 |
| HLP-032-000001942 | to | HLP-032-000001942 |
| HLP-032-000001951 | to | HLP-032-000001951 |
| HLP-032-000001953 | to | HLP-032-000001953 |
| HLP-032-000001967 | to | HLP-032-000001967 |
| HLP-032-000001976 | to | HLP-032-000001976 |
| HLP-032-000001980 | to | HLP-032-000001980 |
| HLP-032-000001985 | to | HLP-032-000001987 |
| HLP-032-000002026 | to | HLP-032-000002027 |
| HLP-032-000002067 | to | HLP-032-000002067 |
| HLP-032-000002069 | to | HLP-032-000002069 |
| HLP-032-000002109 | to | HLP-032-000002109 |
| HLP-032-000002113 | to | HLP-032-000002114 |
| HLP-032-000002117 | to | HLP-032-000002117 |
| HLP-032-000002127 | to | HLP-032-000002130 |
| HLP-032-000002146 | to | HLP-032-000002151 |
| HLP-032-000002153 | to | HLP-032-000002156 |
| HLP-032-000002215 | to | HLP-032-000002215 |
| HLP-032-000002227 | to | HLP-032-000002231 |
| HLP-032-000002236 | to | HLP-032-000002237 |
| HLP-032-000002259 | to | HLP-032-000002259 |

| | | |
|---|---|---|
| HLP-032-000002262 | to | HLP-032-000002266 |
| HLP-032-000002272 | to | HLP-032-000002272 |
| HLP-032-000002291 | to | HLP-032-000002297 |
| HLP-032-000002302 | to | HLP-032-000002302 |
| HLP-032-000002306 | to | HLP-032-000002306 |
| HLP-032-000002311 | to | HLP-032-000002311 |
| HLP-032-000002315 | to | HLP-032-000002315 |
| HLP-032-000002319 | to | HLP-032-000002319 |
| HLP-032-000002323 | to | HLP-032-000002323 |
| HLP-032-000002333 | to | HLP-032-000002333 |
| HLP-032-000002349 | to | HLP-032-000002349 |
| HLP-032-000002361 | to | HLP-032-000002361 |
| HLP-032-000002370 | to | HLP-032-000002370 |
| HLP-032-000002376 | to | HLP-032-000002376 |
| HLP-032-000002384 | to | HLP-032-000002385 |
| HLP-032-000002387 | to | HLP-032-000002387 |
| HLP-032-000002392 | to | HLP-032-000002392 |
| HLP-032-000002394 | to | HLP-032-000002395 |
| HLP-032-000002398 | to | HLP-032-000002398 |
| HLP-032-000002407 | to | HLP-032-000002407 |
| HLP-032-000002412 | to | HLP-032-000002414 |
| HLP-032-000002419 | to | HLP-032-000002419 |
| HLP-032-000002423 | to | HLP-032-000002423 |
| HLP-032-000002443 | to | HLP-032-000002445 |
| HLP-032-000002449 | to | HLP-032-000002454 |
| HLP-032-000002462 | to | HLP-032-000002463 |
| HLP-032-000002465 | to | HLP-032-000002465 |
| HLP-032-000002467 | to | HLP-032-000002467 |
| HLP-032-000002473 | to | HLP-032-000002474 |
| HLP-032-000002477 | to | HLP-032-000002477 |
| HLP-032-000002486 | to | HLP-032-000002486 |
| HLP-032-000002492 | to | HLP-032-000002492 |
| HLP-032-000002500 | to | HLP-032-000002500 |
| HLP-032-000002509 | to | HLP-032-000002510 |
| HLP-032-000002512 | to | HLP-032-000002512 |
| HLP-032-000002521 | to | HLP-032-000002521 |
| HLP-032-000002529 | to | HLP-032-000002531 |
| HLP-032-000002536 | to | HLP-032-000002537 |
| HLP-032-000002544 | to | HLP-032-000002545 |
| HLP-032-000002548 | to | HLP-032-000002550 |
| HLP-032-000002555 | to | HLP-032-000002555 |
| HLP-032-000002560 | to | HLP-032-000002560 |
| HLP-032-000002579 | to | HLP-032-000002579 |
| HLP-032-000002583 | to | HLP-032-000002584 |

| | | |
|---|---|---|
| HLP-032-000002587 | to | HLP-032-000002587 |
| HLP-032-000002597 | to | HLP-032-000002597 |
| HLP-032-000002603 | to | HLP-032-000002604 |
| HLP-032-000002616 | to | HLP-032-000002616 |
| HLP-032-000002622 | to | HLP-032-000002622 |
| HLP-032-000002625 | to | HLP-032-000002625 |
| HLP-032-000002632 | to | HLP-032-000002632 |
| HLP-032-000002637 | to | HLP-032-000002638 |
| HLP-032-000002642 | to | HLP-032-000002642 |
| HLP-032-000002648 | to | HLP-032-000002648 |
| HLP-032-000002650 | to | HLP-032-000002650 |
| HLP-032-000002655 | to | HLP-032-000002656 |
| HLP-032-000002675 | to | HLP-032-000002676 |
| HLP-032-000002690 | to | HLP-032-000002690 |
| HLP-032-000002695 | to | HLP-032-000002695 |
| HLP-032-000002714 | to | HLP-032-000002714 |
| HLP-032-000002720 | to | HLP-032-000002721 |
| HLP-032-000002732 | to | HLP-032-000002732 |
| HLP-032-000002734 | to | HLP-032-000002734 |
| HLP-032-000002741 | to | HLP-032-000002741 |
| HLP-032-000002745 | to | HLP-032-000002745 |
| HLP-032-000002751 | to | HLP-032-000002757 |
| HLP-032-000002779 | to | HLP-032-000002779 |
| HLP-032-000002794 | to | HLP-032-000002794 |
| HLP-032-000002802 | to | HLP-032-000002802 |
| HLP-032-000002811 | to | HLP-032-000002815 |
| HLP-032-000002817 | to | HLP-032-000002820 |
| HLP-032-000002822 | to | HLP-032-000002822 |
| HLP-032-000002824 | to | HLP-032-000002824 |
| HLP-032-000002826 | to | HLP-032-000002830 |
| HLP-032-000002848 | to | HLP-032-000002849 |
| HLP-032-000002862 | to | HLP-032-000002862 |
| HLP-032-000002867 | to | HLP-032-000002868 |
| HLP-032-000002870 | to | HLP-032-000002870 |
| HLP-032-000002879 | to | HLP-032-000002879 |
| HLP-032-000002886 | to | HLP-032-000002897 |
| HLP-032-000002923 | to | HLP-032-000002926 |
| HLP-032-000002930 | to | HLP-032-000002931 |
| HLP-032-000002934 | to | HLP-032-000002934 |
| HLP-032-000002941 | to | HLP-032-000002941 |
| HLP-032-000002944 | to | HLP-032-000002945 |
| HLP-032-000002947 | to | HLP-032-000002947 |
| HLP-032-000002964 | to | HLP-032-000002964 |
| HLP-032-000002970 | to | HLP-032-000002970 |

| | | |
|---|---|---|
| HLP-032-000002977 | to | HLP-032-000002977 |
| HLP-032-000002980 | to | HLP-032-000002982 |
| HLP-032-000002987 | to | HLP-032-000002989 |
| HLP-032-000003008 | to | HLP-032-000003008 |
| HLP-032-000003012 | to | HLP-032-000003012 |
| HLP-032-000003035 | to | HLP-032-000003036 |
| HLP-032-000003051 | to | HLP-032-000003053 |
| HLP-032-000003062 | to | HLP-032-000003063 |
| HLP-032-000003068 | to | HLP-032-000003069 |
| HLP-032-000003075 | to | HLP-032-000003075 |
| HLP-032-000003079 | to | HLP-032-000003081 |
| HLP-032-000003088 | to | HLP-032-000003088 |
| HLP-032-000003091 | to | HLP-032-000003094 |
| HLP-032-000003105 | to | HLP-032-000003105 |
| HLP-032-000003125 | to | HLP-032-000003125 |
| HLP-032-000003128 | to | HLP-032-000003128 |
| HLP-032-000003138 | to | HLP-032-000003138 |
| HLP-032-000003143 | to | HLP-032-000003144 |
| HLP-032-000003161 | to | HLP-032-000003161 |
| HLP-032-000003166 | to | HLP-032-000003167 |
| HLP-032-000003170 | to | HLP-032-000003173 |
| HLP-032-000003213 | to | HLP-032-000003213 |
| HLP-032-000003221 | to | HLP-032-000003221 |
| HLP-032-000003224 | to | HLP-032-000003227 |
| HLP-032-000003229 | to | HLP-032-000003229 |
| HLP-032-000003231 | to | HLP-032-000003231 |
| HLP-032-000003238 | to | HLP-032-000003238 |
| HLP-032-000003240 | to | HLP-032-000003240 |
| HLP-032-000003247 | to | HLP-032-000003247 |
| HLP-032-000003268 | to | HLP-032-000003268 |
| HLP-032-000003277 | to | HLP-032-000003277 |
| HLP-032-000003279 | to | HLP-032-000003279 |
| HLP-032-000003288 | to | HLP-032-000003288 |
| HLP-032-000003297 | to | HLP-032-000003297 |
| HLP-032-000003305 | to | HLP-032-000003306 |
| HLP-032-000003316 | to | HLP-032-000003316 |
| HLP-032-000003320 | to | HLP-032-000003321 |
| HLP-032-000003323 | to | HLP-032-000003323 |
| HLP-032-000003325 | to | HLP-032-000003325 |
| HLP-032-000003336 | to | HLP-032-000003337 |
| HLP-032-000003411 | to | HLP-032-000003411 |
| HLP-032-000003414 | to | HLP-032-000003414 |
| HLP-032-000003457 | to | HLP-032-000003457 |
| HLP-032-000003461 | to | HLP-032-000003461 |

| | | |
|---|---|---|
| HLP-032-000003466 | to | HLP-032-000003467 |
| HLP-032-000003484 | to | HLP-032-000003484 |
| HLP-032-000003493 | to | HLP-032-000003493 |
| HLP-032-000003496 | to | HLP-032-000003496 |
| HLP-032-000003504 | to | HLP-032-000003504 |
| HLP-032-000003507 | to | HLP-032-000003507 |
| HLP-032-000003516 | to | HLP-032-000003516 |
| HLP-032-000003523 | to | HLP-032-000003524 |
| HLP-032-000003527 | to | HLP-032-000003527 |
| HLP-032-000003530 | to | HLP-032-000003530 |
| HLP-032-000003535 | to | HLP-032-000003535 |
| HLP-032-000003558 | to | HLP-032-000003558 |
| HLP-032-000003567 | to | HLP-032-000003567 |
| HLP-032-000003580 | to | HLP-032-000003580 |
| HLP-032-000003589 | to | HLP-032-000003589 |
| HLP-032-000003597 | to | HLP-032-000003597 |
| HLP-032-000003603 | to | HLP-032-000003604 |
| HLP-032-000003619 | to | HLP-032-000003619 |
| HLP-032-000003621 | to | HLP-032-000003621 |
| HLP-032-000003626 | to | HLP-032-000003626 |
| HLP-032-000003633 | to | HLP-032-000003633 |
| HLP-032-000003643 | to | HLP-032-000003643 |
| HLP-032-000003654 | to | HLP-032-000003654 |
| HLP-032-000003657 | to | HLP-032-000003658 |
| HLP-032-000003662 | to | HLP-032-000003663 |
| HLP-032-000003665 | to | HLP-032-000003665 |
| HLP-032-000003667 | to | HLP-032-000003669 |
| HLP-032-000003692 | to | HLP-032-000003692 |
| HLP-032-000003715 | to | HLP-032-000003715 |
| HLP-032-000003719 | to | HLP-032-000003719 |
| HLP-032-000003738 | to | HLP-032-000003738 |
| HLP-032-000003772 | to | HLP-032-000003772 |
| HLP-032-000003774 | to | HLP-032-000003774 |
| HLP-032-000003780 | to | HLP-032-000003781 |
| HLP-032-000003848 | to | HLP-032-000003848 |
| HLP-032-000003871 | to | HLP-032-000003871 |
| HLP-032-000003875 | to | HLP-032-000003876 |
| HLP-032-000003878 | to | HLP-032-000003880 |
| HLP-032-000003883 | to | HLP-032-000003883 |
| HLP-032-000003889 | to | HLP-032-000003889 |
| HLP-032-000003902 | to | HLP-032-000003902 |
| HLP-032-000003933 | to | HLP-032-000003933 |
| HLP-032-000003936 | to | HLP-032-000003936 |
| HLP-032-000003938 | to | HLP-032-000003938 |

| | | |
|---|---|---|
| HLP-032-000003948 | to | HLP-032-000003949 |
| HLP-032-000003951 | to | HLP-032-000003951 |
| HLP-032-000003953 | to | HLP-032-000003954 |
| HLP-032-000003960 | to | HLP-032-000003961 |
| HLP-032-000003963 | to | HLP-032-000003963 |
| HLP-032-000003966 | to | HLP-032-000003966 |
| HLP-032-000003980 | to | HLP-032-000003980 |
| HLP-032-000003982 | to | HLP-032-000003982 |
| HLP-032-000003996 | to | HLP-032-000003996 |
| HLP-032-000003998 | to | HLP-032-000003998 |
| HLP-032-000004013 | to | HLP-032-000004013 |
| HLP-032-000004048 | to | HLP-032-000004048 |
| HLP-032-000004050 | to | HLP-032-000004050 |
| HLP-032-000004066 | to | HLP-032-000004066 |
| HLP-032-000004073 | to | HLP-032-000004073 |
| HLP-032-000004078 | to | HLP-032-000004078 |
| HLP-032-000004080 | to | HLP-032-000004080 |
| HLP-032-000004084 | to | HLP-032-000004084 |
| HLP-032-000004086 | to | HLP-032-000004088 |
| HLP-032-000004117 | to | HLP-032-000004117 |
| HLP-032-000004135 | to | HLP-032-000004135 |
| HLP-032-000004138 | to | HLP-032-000004138 |
| HLP-032-000004144 | to | HLP-032-000004144 |
| HLP-032-000004147 | to | HLP-032-000004147 |
| HLP-032-000004150 | to | HLP-032-000004150 |
| HLP-032-000004163 | to | HLP-032-000004163 |
| HLP-032-000004167 | to | HLP-032-000004167 |
| HLP-032-000004170 | to | HLP-032-000004170 |
| HLP-032-000004172 | to | HLP-032-000004173 |
| HLP-032-000004175 | to | HLP-032-000004176 |
| HLP-032-000004181 | to | HLP-032-000004181 |
| HLP-032-000004224 | to | HLP-032-000004224 |
| HLP-032-000004246 | to | HLP-032-000004246 |
| HLP-032-000004256 | to | HLP-032-000004256 |
| HLP-032-000004258 | to | HLP-032-000004260 |
| HLP-032-000004265 | to | HLP-032-000004265 |
| HLP-032-000004300 | to | HLP-032-000004300 |
| HLP-032-000004325 | to | HLP-032-000004325 |
| HLP-032-000004329 | to | HLP-032-000004329 |
| HLP-032-000004342 | to | HLP-032-000004344 |
| HLP-032-000004346 | to | HLP-032-000004348 |
| HLP-032-000004355 | to | HLP-032-000004355 |
| HLP-032-000004359 | to | HLP-032-000004359 |
| HLP-032-000004361 | to | HLP-032-000004362 |

| | | |
|---|---|---|
| HLP-032-000004385 | to | HLP-032-000004385 |
| HLP-032-000004412 | to | HLP-032-000004412 |
| HLP-032-000004414 | to | HLP-032-000004415 |
| HLP-032-000004417 | to | HLP-032-000004417 |
| HLP-032-000004419 | to | HLP-032-000004419 |
| HLP-032-000004422 | to | HLP-032-000004422 |
| HLP-032-000004424 | to | HLP-032-000004424 |
| HLP-032-000004439 | to | HLP-032-000004439 |
| HLP-032-000004441 | to | HLP-032-000004441 |
| HLP-032-000004444 | to | HLP-032-000004447 |
| HLP-032-000004454 | to | HLP-032-000004455 |
| HLP-032-000004459 | to | HLP-032-000004474 |
| HLP-032-000004477 | to | HLP-032-000004478 |
| HLP-032-000004481 | to | HLP-032-000004482 |
| HLP-032-000004485 | to | HLP-032-000004486 |
| HLP-032-000004488 | to | HLP-032-000004488 |
| HLP-032-000004498 | to | HLP-032-000004506 |
| HLP-032-000004508 | to | HLP-032-000004511 |
| HLP-032-000004513 | to | HLP-032-000004515 |
| HLP-032-000004519 | to | HLP-032-000004523 |
| HLP-032-000004525 | to | HLP-032-000004529 |
| HLP-032-000004531 | to | HLP-032-000004535 |
| HLP-032-000004537 | to | HLP-032-000004537 |
| HLP-032-000004553 | to | HLP-032-000004553 |
| HLP-032-000004567 | to | HLP-032-000004568 |
| HLP-032-000004586 | to | HLP-032-000004586 |
| HLP-032-000004590 | to | HLP-032-000004592 |
| HLP-032-000004594 | to | HLP-032-000004596 |
| HLP-032-000004600 | to | HLP-032-000004600 |
| HLP-032-000004607 | to | HLP-032-000004607 |
| HLP-032-000004609 | to | HLP-032-000004609 |
| HLP-032-000004637 | to | HLP-032-000004638 |
| HLP-032-000004641 | to | HLP-032-000004641 |
| HLP-032-000004644 | to | HLP-032-000004647 |
| HLP-032-000004649 | to | HLP-032-000004651 |
| HLP-032-000004653 | to | HLP-032-000004654 |
| HLP-032-000004659 | to | HLP-032-000004659 |
| HLP-032-000004665 | to | HLP-032-000004665 |
| HLP-032-000004684 | to | HLP-032-000004684 |
| HLP-032-000004690 | to | HLP-032-000004690 |
| HLP-032-000004693 | to | HLP-032-000004693 |
| HLP-032-000004702 | to | HLP-032-000004703 |
| HLP-032-000004711 | to | HLP-032-000004711 |
| HLP-032-000004713 | to | HLP-032-000004714 |

| | | |
|---|---|---|
| HLP-032-000004719 | to | HLP-032-000004719 |
| HLP-032-000004722 | to | HLP-032-000004722 |
| HLP-032-000004726 | to | HLP-032-000004727 |
| HLP-032-000004729 | to | HLP-032-000004730 |
| HLP-032-000004734 | to | HLP-032-000004734 |
| HLP-032-000004742 | to | HLP-032-000004742 |
| HLP-032-000004744 | to | HLP-032-000004746 |
| HLP-032-000004753 | to | HLP-032-000004753 |
| HLP-032-000004755 | to | HLP-032-000004755 |
| HLP-032-000004759 | to | HLP-032-000004759 |
| HLP-032-000004766 | to | HLP-032-000004766 |
| HLP-032-000004770 | to | HLP-032-000004770 |
| HLP-032-000004772 | to | HLP-032-000004772 |
| HLP-032-000004776 | to | HLP-032-000004777 |
| HLP-032-000004782 | to | HLP-032-000004782 |
| HLP-032-000004793 | to | HLP-032-000004793 |
| HLP-032-000004800 | to | HLP-032-000004800 |
| HLP-032-000004818 | to | HLP-032-000004818 |
| HLP-032-000004821 | to | HLP-032-000004821 |
| HLP-032-000004829 | to | HLP-032-000004829 |
| HLP-032-000004833 | to | HLP-032-000004834 |
| HLP-032-000004836 | to | HLP-032-000004837 |
| HLP-032-000004839 | to | HLP-032-000004839 |
| HLP-032-000004843 | to | HLP-032-000004844 |
| HLP-032-000004864 | to | HLP-032-000004864 |
| HLP-032-000004866 | to | HLP-032-000004866 |
| HLP-032-000004868 | to | HLP-032-000004868 |
| HLP-032-000004875 | to | HLP-032-000004875 |
| HLP-032-000004879 | to | HLP-032-000004879 |
| HLP-032-000004881 | to | HLP-032-000004882 |
| HLP-032-000004885 | to | HLP-032-000004885 |
| HLP-032-000004889 | to | HLP-032-000004889 |
| HLP-032-000004891 | to | HLP-032-000004891 |
| HLP-032-000004893 | to | HLP-032-000004893 |
| HLP-032-000004909 | to | HLP-032-000004910 |
| HLP-032-000004916 | to | HLP-032-000004917 |
| HLP-032-000004919 | to | HLP-032-000004919 |
| HLP-032-000004921 | to | HLP-032-000004921 |
| HLP-032-000004924 | to | HLP-032-000004924 |
| HLP-032-000004932 | to | HLP-032-000004932 |
| HLP-032-000004950 | to | HLP-032-000004950 |
| HLP-032-000004952 | to | HLP-032-000004953 |
| HLP-032-000004956 | to | HLP-032-000004957 |
| HLP-032-000004963 | to | HLP-032-000004967 |

| | | |
|---|---|---|
| HLP-032-000004969 | to | HLP-032-000004969 |
| HLP-032-000004997 | to | HLP-032-000004997 |
| HLP-032-000005034 | to | HLP-032-000005034 |
| HLP-032-000005040 | to | HLP-032-000005040 |
| HLP-032-000005091 | to | HLP-032-000005091 |
| HLP-032-000005100 | to | HLP-032-000005100 |
| HLP-032-000005120 | to | HLP-032-000005121 |
| HLP-032-000005135 | to | HLP-032-000005136 |
| HLP-032-000005143 | to | HLP-032-000005143 |
| HLP-032-000005148 | to | HLP-032-000005148 |
| HLP-032-000005150 | to | HLP-032-000005150 |
| HLP-032-000005161 | to | HLP-032-000005161 |
| HLP-032-000005163 | to | HLP-032-000005163 |
| HLP-032-000005203 | to | HLP-032-000005203 |
| HLP-032-000005213 | to | HLP-032-000005213 |
| HLP-032-000005218 | to | HLP-032-000005218 |
| HLP-032-000005225 | to | HLP-032-000005226 |
| HLP-032-000005317 | to | HLP-032-000005317 |
| HLP-032-000005330 | to | HLP-032-000005330 |
| HLP-032-000005338 | to | HLP-032-000005338 |
| HLP-032-000005344 | to | HLP-032-000005344 |
| HLP-032-000005348 | to | HLP-032-000005348 |
| HLP-032-000005373 | to | HLP-032-000005373 |
| HLP-032-000005376 | to | HLP-032-000005376 |
| HLP-032-000005379 | to | HLP-032-000005379 |
| HLP-032-000005381 | to | HLP-032-000005381 |
| HLP-032-000005384 | to | HLP-032-000005384 |
| HLP-032-000005409 | to | HLP-032-000005409 |
| HLP-032-000005421 | to | HLP-032-000005421 |
| HLP-032-000005423 | to | HLP-032-000005423 |
| HLP-032-000005448 | to | HLP-032-000005448 |
| HLP-032-000005511 | to | HLP-032-000005511 |
| HLP-032-000005530 | to | HLP-032-000005531 |
| HLP-032-000005552 | to | HLP-032-000005552 |
| HLP-032-000005571 | to | HLP-032-000005572 |
| HLP-032-000005630 | to | HLP-032-000005630 |
| HLP-032-000005653 | to | HLP-032-000005654 |
| HLP-032-000005669 | to | HLP-032-000005669 |
| HLP-032-000005677 | to | HLP-032-000005677 |
| HLP-032-000005679 | to | HLP-032-000005679 |
| HLP-032-000005681 | to | HLP-032-000005681 |
| HLP-032-000005730 | to | HLP-032-000005734 |
| HLP-032-000005764 | to | HLP-032-000005764 |
| HLP-032-000005773 | to | HLP-032-000005774 |

| | | |
|---|---|---|
| HLP-032-000005780 | to | HLP-032-000005780 |
| HLP-032-000005794 | to | HLP-032-000005794 |
| HLP-032-000005798 | to | HLP-032-000005800 |
| HLP-032-000005818 | to | HLP-032-000005820 |
| HLP-032-000005837 | to | HLP-032-000005837 |
| HLP-032-000005845 | to | HLP-032-000005851 |
| HLP-032-000005853 | to | HLP-032-000005854 |
| HLP-032-000005859 | to | HLP-032-000005861 |
| HLP-032-000005880 | to | HLP-032-000005880 |
| HLP-032-000005882 | to | HLP-032-000005883 |
| HLP-032-000005885 | to | HLP-032-000005886 |
| HLP-032-000005888 | to | HLP-032-000005901 |
| HLP-032-000005931 | to | HLP-032-000005931 |
| HLP-032-000005935 | to | HLP-032-000005935 |
| HLP-032-000005938 | to | HLP-032-000005939 |
| HLP-032-000005941 | to | HLP-032-000005941 |
| HLP-032-000005945 | to | HLP-032-000005948 |
| HLP-032-000005956 | to | HLP-032-000005957 |
| HLP-032-000005961 | to | HLP-032-000005967 |
| HLP-032-000005971 | to | HLP-032-000005971 |
| HLP-032-000005993 | to | HLP-032-000006000 |
| HLP-032-000006002 | to | HLP-032-000006006 |
| HLP-032-000006009 | to | HLP-032-000006012 |
| HLP-032-000006030 | to | HLP-032-000006034 |
| HLP-032-000006037 | to | HLP-032-000006041 |
| HLP-032-000006043 | to | HLP-032-000006043 |
| HLP-032-000006046 | to | HLP-032-000006046 |
| HLP-032-000006052 | to | HLP-032-000006052 |
| HLP-032-000006061 | to | HLP-032-000006063 |
| HLP-032-000006102 | to | HLP-032-000006102 |
| HLP-032-000006104 | to | HLP-032-000006104 |
| HLP-032-000006109 | to | HLP-032-000006109 |
| HLP-032-000006113 | to | HLP-032-000006113 |
| HLP-032-000006119 | to | HLP-032-000006121 |
| HLP-032-000006130 | to | HLP-032-000006130 |
| HLP-032-000006132 | to | HLP-032-000006134 |
| HLP-032-000006138 | to | HLP-032-000006140 |
| HLP-032-000006149 | to | HLP-032-000006149 |
| HLP-032-000006152 | to | HLP-032-000006152 |
| HLP-032-000006176 | to | HLP-032-000006176 |
| HLP-032-000006196 | to | HLP-032-000006196 |
| HLP-032-000006234 | to | HLP-032-000006235 |
| HLP-032-000006240 | to | HLP-032-000006243 |
| HLP-032-000006247 | to | HLP-032-000006268 |

| | | |
|---|---|---|
| HLP-032-000006275 | to | HLP-032-000006276 |
| HLP-032-000006279 | to | HLP-032-000006280 |
| HLP-032-000006282 | to | HLP-032-000006284 |
| HLP-032-000006286 | to | HLP-032-000006289 |
| HLP-032-000006292 | to | HLP-032-000006298 |
| HLP-032-000006303 | to | HLP-032-000006303 |
| HLP-032-000006308 | to | HLP-032-000006308 |
| HLP-032-000006364 | to | HLP-032-000006364 |
| HLP-032-000006375 | to | HLP-032-000006375 |
| HLP-032-000006388 | to | HLP-032-000006389 |
| HLP-032-000006391 | to | HLP-032-000006391 |
| HLP-032-000006411 | to | HLP-032-000006411 |
| HLP-032-000006413 | to | HLP-032-000006413 |
| HLP-032-000006456 | to | HLP-032-000006457 |
| HLP-032-000006464 | to | HLP-032-000006466 |
| HLP-032-000006480 | to | HLP-032-000006481 |
| HLP-032-000006494 | to | HLP-032-000006494 |
| HLP-032-000006498 | to | HLP-032-000006499 |
| HLP-032-000006530 | to | HLP-032-000006531 |
| HLP-032-000006533 | to | HLP-032-000006533 |
| HLP-032-000006542 | to | HLP-032-000006544 |
| HLP-032-000006548 | to | HLP-032-000006550 |
| HLP-032-000006569 | to | HLP-032-000006570 |
| HLP-032-000006581 | to | HLP-032-000006582 |
| HLP-032-000006585 | to | HLP-032-000006585 |
| HLP-032-000006621 | to | HLP-032-000006621 |
| HLP-032-000006630 | to | HLP-032-000006631 |
| HLP-032-000006640 | to | HLP-032-000006640 |
| HLP-032-000006658 | to | HLP-032-000006658 |
| HLP-032-000006667 | to | HLP-032-000006667 |
| HLP-032-000006670 | to | HLP-032-000006670 |
| HLP-032-000006676 | to | HLP-032-000006676 |
| HLP-032-000006682 | to | HLP-032-000006682 |
| HLP-032-000006686 | to | HLP-032-000006689 |
| HLP-032-000006691 | to | HLP-032-000006691 |
| HLP-032-000006693 | to | HLP-032-000006693 |
| HLP-032-000006696 | to | HLP-032-000006696 |
| HLP-032-000006699 | to | HLP-032-000006700 |
| HLP-032-000006705 | to | HLP-032-000006706 |
| HLP-032-000006713 | to | HLP-032-000006714 |
| HLP-032-000006720 | to | HLP-032-000006720 |
| HLP-032-000006732 | to | HLP-032-000006732 |
| HLP-032-000006734 | to | HLP-032-000006734 |
| HLP-032-000006741 | to | HLP-032-000006742 |

| | | |
|---|---|---|
| HLP-032-000006762 | to | HLP-032-000006762 |
| HLP-032-000006769 | to | HLP-032-000006769 |
| HLP-032-000006779 | to | HLP-032-000006779 |
| HLP-032-000006788 | to | HLP-032-000006790 |
| HLP-032-000006794 | to | HLP-032-000006797 |
| HLP-032-000006801 | to | HLP-032-000006801 |
| HLP-032-000006805 | to | HLP-032-000006805 |
| HLP-032-000006815 | to | HLP-032-000006815 |
| HLP-032-000006824 | to | HLP-032-000006826 |
| HLP-032-000006830 | to | HLP-032-000006832 |
| HLP-032-000006835 | to | HLP-032-000006836 |
| HLP-032-000006839 | to | HLP-032-000006839 |
| HLP-032-000006863 | to | HLP-032-000006863 |
| HLP-032-000006866 | to | HLP-032-000006866 |
| HLP-032-000006868 | to | HLP-032-000006869 |
| HLP-032-000006872 | to | HLP-032-000006873 |
| HLP-032-000006881 | to | HLP-032-000006883 |
| HLP-032-000006886 | to | HLP-032-000006892 |
| HLP-032-000006910 | to | HLP-032-000006910 |
| HLP-032-000006916 | to | HLP-032-000006916 |
| HLP-032-000006922 | to | HLP-032-000006922 |
| HLP-032-000006934 | to | HLP-032-000006934 |
| HLP-032-000006939 | to | HLP-032-000006939 |
| HLP-032-000006965 | to | HLP-032-000006965 |
| HLP-032-000006968 | to | HLP-032-000006971 |
| HLP-032-000006996 | to | HLP-032-000006996 |
| HLP-032-000007005 | to | HLP-032-000007005 |
| HLP-032-000007018 | to | HLP-032-000007018 |
| HLP-032-000007025 | to | HLP-032-000007025 |
| HLP-032-000007047 | to | HLP-032-000007047 |
| HLP-032-000007062 | to | HLP-032-000007064 |
| HLP-032-000007112 | to | HLP-032-000007114 |
| HLP-032-000007119 | to | HLP-032-000007119 |
| HLP-032-000007122 | to | HLP-032-000007122 |
| HLP-032-000007136 | to | HLP-032-000007137 |
| HLP-032-000007153 | to | HLP-032-000007153 |
| HLP-032-000007160 | to | HLP-032-000007161 |
| HLP-032-000007168 | to | HLP-032-000007169 |
| HLP-032-000007173 | to | HLP-032-000007174 |
| HLP-032-000007176 | to | HLP-032-000007176 |
| HLP-032-000007182 | to | HLP-032-000007183 |
| HLP-032-000007187 | to | HLP-032-000007187 |
| HLP-032-000007191 | to | HLP-032-000007191 |
| HLP-032-000007202 | to | HLP-032-000007204 |

| | | |
|---|---|---|
| HLP-032-000007214 | to | HLP-032-000007215 |
| HLP-032-000007218 | to | HLP-032-000007218 |
| HLP-032-000007264 | to | HLP-032-000007264 |
| HLP-032-000007266 | to | HLP-032-000007267 |
| HLP-032-000007271 | to | HLP-032-000007271 |
| HLP-032-000007289 | to | HLP-032-000007289 |
| HLP-032-000007302 | to | HLP-032-000007302 |
| HLP-032-000007307 | to | HLP-032-000007308 |
| HLP-032-000007314 | to | HLP-032-000007316 |
| HLP-032-000007327 | to | HLP-032-000007327 |
| HLP-032-000007334 | to | HLP-032-000007334 |
| HLP-032-000007337 | to | HLP-032-000007337 |
| HLP-032-000007344 | to | HLP-032-000007344 |
| HLP-032-000007347 | to | HLP-032-000007347 |
| HLP-032-000007351 | to | HLP-032-000007353 |
| HLP-032-000007355 | to | HLP-032-000007361 |
| HLP-032-000007363 | to | HLP-032-000007363 |
| HLP-032-000007366 | to | HLP-032-000007366 |
| HLP-032-000007369 | to | HLP-032-000007369 |
| HLP-032-000007371 | to | HLP-032-000007371 |
| HLP-032-000007384 | to | HLP-032-000007384 |
| HLP-032-000007390 | to | HLP-032-000007390 |
| HLP-032-000007392 | to | HLP-032-000007392 |
| HLP-032-000007395 | to | HLP-032-000007397 |
| HLP-032-000007401 | to | HLP-032-000007401 |
| HLP-032-000007443 | to | HLP-032-000007443 |
| HLP-032-000007458 | to | HLP-032-000007458 |
| HLP-032-000007479 | to | HLP-032-000007479 |
| HLP-032-000007483 | to | HLP-032-000007483 |
| HLP-032-000007489 | to | HLP-032-000007490 |
| HLP-032-000007521 | to | HLP-032-000007521 |
| HLP-032-000007529 | to | HLP-032-000007529 |
| HLP-032-000007534 | to | HLP-032-000007534 |
| HLP-032-000007544 | to | HLP-032-000007544 |
| HLP-032-000007566 | to | HLP-032-000007566 |
| HLP-032-000007569 | to | HLP-032-000007569 |
| HLP-032-000007576 | to | HLP-032-000007576 |
| HLP-032-000007590 | to | HLP-032-000007592 |
| HLP-032-000007599 | to | HLP-032-000007599 |
| HLP-032-000007603 | to | HLP-032-000007603 |
| HLP-032-000007607 | to | HLP-032-000007607 |
| HLP-032-000007611 | to | HLP-032-000007611 |
| HLP-032-000007631 | to | HLP-032-000007631 |
| HLP-032-000007653 | to | HLP-032-000007653 |

| | | |
|---|---|---|
| HLP-032-000007661 | to | HLP-032-000007661 |
| HLP-032-000007684 | to | HLP-032-000007684 |
| HLP-032-000007722 | to | HLP-032-000007723 |
| HLP-032-000007779 | to | HLP-032-000007779 |
| HLP-032-000007797 | to | HLP-032-000007797 |
| HLP-032-000007809 | to | HLP-032-000007809 |
| HLP-032-000007813 | to | HLP-032-000007814 |
| HLP-032-000007816 | to | HLP-032-000007817 |
| HLP-032-000007836 | to | HLP-032-000007838 |
| HLP-032-000007875 | to | HLP-032-000007875 |
| HLP-032-000007878 | to | HLP-032-000007878 |
| HLP-032-000007899 | to | HLP-032-000007899 |
| HLP-032-000007907 | to | HLP-032-000007908 |
| HLP-032-000007918 | to | HLP-032-000007920 |
| HLP-032-000007924 | to | HLP-032-000007924 |
| HLP-032-000007944 | to | HLP-032-000007944 |
| HLP-032-000007946 | to | HLP-032-000007948 |
| HLP-032-000007954 | to | HLP-032-000007957 |
| HLP-032-000008008 | to | HLP-032-000008008 |
| HLP-032-000008018 | to | HLP-032-000008018 |
| HLP-032-000008059 | to | HLP-032-000008059 |
| HLP-032-000008065 | to | HLP-032-000008065 |
| HLP-032-000008069 | to | HLP-032-000008069 |
| HLP-032-000008074 | to | HLP-032-000008074 |
| HLP-032-000008078 | to | HLP-032-000008078 |
| HLP-032-000008085 | to | HLP-032-000008085 |
| HLP-032-000008087 | to | HLP-032-000008087 |
| HLP-032-000008097 | to | HLP-032-000008097 |
| HLP-032-000008108 | to | HLP-032-000008108 |
| HLP-032-000008113 | to | HLP-032-000008113 |
| HLP-032-000008123 | to | HLP-032-000008123 |
| HLP-032-000008145 | to | HLP-032-000008146 |
| HLP-032-000008160 | to | HLP-032-000008160 |
| HLP-032-000008166 | to | HLP-032-000008166 |
| HLP-032-000008170 | to | HLP-032-000008172 |
| HLP-032-000008180 | to | HLP-032-000008180 |
| HLP-032-000008182 | to | HLP-032-000008185 |
| HLP-032-000008187 | to | HLP-032-000008188 |
| HLP-032-000008216 | to | HLP-032-000008216 |
| HLP-032-000008223 | to | HLP-032-000008226 |
| HLP-032-000008229 | to | HLP-032-000008230 |
| HLP-032-000008245 | to | HLP-032-000008245 |
| HLP-032-000008258 | to | HLP-032-000008258 |
| HLP-032-000008268 | to | HLP-032-000008268 |

| | | |
|---|---|---|
| HLP-032-000008276 | to | HLP-032-000008276 |
| HLP-032-000008287 | to | HLP-032-000008287 |
| HLP-032-000008293 | to | HLP-032-000008294 |
| HLP-032-000008299 | to | HLP-032-000008300 |
| HLP-032-000008306 | to | HLP-032-000008306 |
| HLP-032-000008316 | to | HLP-032-000008316 |
| HLP-032-000008325 | to | HLP-032-000008326 |
| HLP-032-000008361 | to | HLP-032-000008361 |
| HLP-032-000008365 | to | HLP-032-000008366 |
| HLP-032-000008371 | to | HLP-032-000008371 |
| HLP-032-000008375 | to | HLP-032-000008375 |
| HLP-032-000008381 | to | HLP-032-000008381 |
| HLP-032-000008383 | to | HLP-032-000008385 |
| HLP-032-000008393 | to | HLP-032-000008394 |
| HLP-032-000008399 | to | HLP-032-000008400 |
| HLP-032-000008426 | to | HLP-032-000008426 |
| HLP-032-000008432 | to | HLP-032-000008433 |
| HLP-032-000008453 | to | HLP-032-000008455 |
| HLP-032-000008458 | to | HLP-032-000008460 |
| HLP-032-000008462 | to | HLP-032-000008462 |
| HLP-032-000008468 | to | HLP-032-000008468 |
| HLP-032-000008476 | to | HLP-032-000008476 |
| HLP-032-000008494 | to | HLP-032-000008495 |
| HLP-032-000008497 | to | HLP-032-000008497 |
| HLP-032-000008499 | to | HLP-032-000008499 |
| HLP-032-000008506 | to | HLP-032-000008506 |
| HLP-032-000008516 | to | HLP-032-000008516 |
| HLP-032-000008518 | to | HLP-032-000008518 |
| HLP-032-000008521 | to | HLP-032-000008522 |
| HLP-032-000008542 | to | HLP-032-000008542 |
| HLP-032-000008546 | to | HLP-032-000008547 |
| HLP-032-000008563 | to | HLP-032-000008564 |
| HLP-032-000008577 | to | HLP-032-000008577 |
| HLP-032-000008587 | to | HLP-032-000008587 |
| HLP-032-000008590 | to | HLP-032-000008590 |
| HLP-032-000008594 | to | HLP-032-000008598 |
| HLP-032-000008610 | to | HLP-032-000008610 |
| HLP-032-000008623 | to | HLP-032-000008623 |
| HLP-032-000008638 | to | HLP-032-000008639 |
| HLP-032-000008642 | to | HLP-032-000008645 |
| HLP-032-000008647 | to | HLP-032-000008649 |
| HLP-032-000008652 | to | HLP-032-000008653 |
| HLP-032-000008655 | to | HLP-032-000008656 |
| HLP-032-000008659 | to | HLP-032-000008659 |

| | | |
|---|---|---|
| HLP-032-000008661 | to | HLP-032-000008661 |
| HLP-032-000008664 | to | HLP-032-000008665 |
| HLP-032-000008683 | to | HLP-032-000008685 |
| HLP-032-000008715 | to | HLP-032-000008715 |
| HLP-032-000008725 | to | HLP-032-000008740 |
| HLP-032-000008742 | to | HLP-032-000008757 |
| HLP-032-000008759 | to | HLP-032-000008761 |
| HLP-032-000008769 | to | HLP-032-000008770 |
| HLP-032-000008773 | to | HLP-032-000008773 |
| HLP-032-000008776 | to | HLP-032-000008777 |
| HLP-032-000008782 | to | HLP-032-000008783 |
| HLP-032-000008787 | to | HLP-032-000008787 |
| HLP-032-000008808 | to | HLP-032-000008808 |
| HLP-032-000008812 | to | HLP-032-000008812 |
| HLP-032-000008814 | to | HLP-032-000008814 |
| HLP-032-000008816 | to | HLP-032-000008816 |
| HLP-032-000008833 | to | HLP-032-000008835 |
| HLP-032-000008837 | to | HLP-032-000008837 |
| HLP-032-000008842 | to | HLP-032-000008842 |
| HLP-032-000008857 | to | HLP-032-000008857 |
| HLP-032-000008859 | to | HLP-032-000008859 |
| HLP-032-000008863 | to | HLP-032-000008863 |
| HLP-032-000008885 | to | HLP-032-000008885 |
| HLP-032-000008888 | to | HLP-032-000008888 |
| HLP-032-000008890 | to | HLP-032-000008890 |
| HLP-032-000008894 | to | HLP-032-000008895 |
| HLP-032-000008922 | to | HLP-032-000008922 |
| HLP-032-000008940 | to | HLP-032-000008940 |
| HLP-032-000008943 | to | HLP-032-000008943 |
| HLP-032-000008945 | to | HLP-032-000008945 |
| HLP-032-000008951 | to | HLP-032-000008951 |
| HLP-032-000008964 | to | HLP-032-000008964 |
| HLP-032-000008971 | to | HLP-032-000008971 |
| HLP-032-000008975 | to | HLP-032-000008978 |
| HLP-032-000008980 | to | HLP-032-000009011 |
| HLP-032-000009032 | to | HLP-032-000009042 |
| HLP-032-000009044 | to | HLP-032-000009052 |
| HLP-032-000009054 | to | HLP-032-000009060 |
| HLP-032-000009067 | to | HLP-032-000009067 |
| HLP-032-000009071 | to | HLP-032-000009072 |
| HLP-032-000009075 | to | HLP-032-000009075 |
| HLP-032-000009084 | to | HLP-032-000009085 |
| HLP-032-000009087 | to | HLP-032-000009088 |
| HLP-032-000009097 | to | HLP-032-000009097 |

| | | |
|---|---|---|
| HLP-032-000009099 | to | HLP-032-000009099 |
| HLP-032-000009103 | to | HLP-032-000009105 |
| HLP-032-000009114 | to | HLP-032-000009114 |
| HLP-032-000009119 | to | HLP-032-000009119 |
| HLP-032-000009130 | to | HLP-032-000009131 |
| HLP-032-000009133 | to | HLP-032-000009133 |
| HLP-032-000009149 | to | HLP-032-000009149 |
| HLP-032-000009158 | to | HLP-032-000009159 |
| HLP-032-000009169 | to | HLP-032-000009169 |
| HLP-032-000009176 | to | HLP-032-000009177 |
| HLP-032-000009190 | to | HLP-032-000009190 |
| HLP-032-000009193 | to | HLP-032-000009193 |
| HLP-032-000009198 | to | HLP-032-000009198 |
| HLP-032-000009205 | to | HLP-032-000009206 |
| HLP-032-000009219 | to | HLP-032-000009219 |
| HLP-032-000009225 | to | HLP-032-000009225 |
| HLP-032-000009237 | to | HLP-032-000009237 |
| HLP-032-000009245 | to | HLP-032-000009245 |
| HLP-032-000009262 | to | HLP-032-000009262 |
| HLP-032-000009273 | to | HLP-032-000009273 |
| HLP-032-000009291 | to | HLP-032-000009301 |
| HLP-032-000009304 | to | HLP-032-000009308 |
| HLP-032-000009310 | to | HLP-032-000009317 |
| HLP-032-000009353 | to | HLP-032-000009353 |
| HLP-032-000009366 | to | HLP-032-000009368 |
| HLP-032-000009371 | to | HLP-032-000009371 |
| HLP-032-000009373 | to | HLP-032-000009373 |
| HLP-032-000009377 | to | HLP-032-000009379 |
| HLP-032-000009405 | to | HLP-032-000009408 |
| HLP-032-000009412 | to | HLP-032-000009415 |
| HLP-032-000009417 | to | HLP-032-000009423 |
| HLP-032-000009428 | to | HLP-032-000009429 |
| HLP-032-000009431 | to | HLP-032-000009431 |
| HLP-032-000009433 | to | HLP-032-000009434 |
| HLP-032-000009444 | to | HLP-032-000009444 |
| HLP-032-000009457 | to | HLP-032-000009457 |
| HLP-032-000009459 | to | HLP-032-000009459 |
| HLP-032-000009461 | to | HLP-032-000009461 |
| HLP-032-000009466 | to | HLP-032-000009469 |
| HLP-032-000009471 | to | HLP-032-000009471 |
| HLP-032-000009486 | to | HLP-032-000009486 |
| HLP-032-000009490 | to | HLP-032-000009491 |
| HLP-032-000009538 | to | HLP-032-000009549 |
| HLP-032-000009551 | to | HLP-032-000009551 |

| | | |
|---|---|---|
| HLP-032-000009581 | to | HLP-032-000009588 |
| HLP-032-000009590 | to | HLP-032-000009591 |
| HLP-032-000009594 | to | HLP-032-000009594 |
| HLP-032-000009605 | to | HLP-032-000009605 |
| HLP-032-000009608 | to | HLP-032-000009608 |
| HLP-032-000009621 | to | HLP-032-000009626 |
| HLP-032-000009630 | to | HLP-032-000009630 |
| HLP-032-000009634 | to | HLP-032-000009634 |
| HLP-032-000009636 | to | HLP-032-000009638 |
| HLP-032-000009643 | to | HLP-032-000009643 |
| HLP-032-000009645 | to | HLP-032-000009645 |
| HLP-032-000009652 | to | HLP-032-000009652 |
| HLP-032-000009661 | to | HLP-032-000009661 |
| HLP-032-000009665 | to | HLP-032-000009665 |
| HLP-032-000009668 | to | HLP-032-000009668 |
| HLP-032-000009671 | to | HLP-032-000009673 |
| HLP-032-000009676 | to | HLP-032-000009676 |
| HLP-032-000009679 | to | HLP-032-000009679 |
| HLP-032-000009681 | to | HLP-032-000009686 |
| HLP-032-000009692 | to | HLP-032-000009699 |
| HLP-032-000009703 | to | HLP-032-000009703 |
| HLP-032-000009705 | to | HLP-032-000009706 |
| HLP-032-000009715 | to | HLP-032-000009716 |
| HLP-032-000009721 | to | HLP-032-000009721 |
| HLP-032-000009734 | to | HLP-032-000009735 |
| HLP-032-000009739 | to | HLP-032-000009739 |
| HLP-032-000009744 | to | HLP-032-000009746 |
| HLP-032-000009748 | to | HLP-032-000009748 |
| HLP-032-000009750 | to | HLP-032-000009751 |
| HLP-032-000009755 | to | HLP-032-000009755 |
| HLP-032-000009757 | to | HLP-032-000009757 |
| HLP-032-000009759 | to | HLP-032-000009761 |
| HLP-032-000009763 | to | HLP-032-000009767 |
| HLP-032-000009769 | to | HLP-032-000009769 |
| HLP-032-000009773 | to | HLP-032-000009773 |
| HLP-032-000009793 | to | HLP-032-000009793 |
| HLP-032-000009811 | to | HLP-032-000009813 |
| HLP-032-000009827 | to | HLP-032-000009827 |
| HLP-032-000009829 | to | HLP-032-000009829 |
| HLP-032-000009834 | to | HLP-032-000009834 |
| HLP-032-000009836 | to | HLP-032-000009836 |
| HLP-032-000009838 | to | HLP-032-000009838 |
| HLP-032-000009840 | to | HLP-032-000009841 |
| HLP-032-000009849 | to | HLP-032-000009853 |

| | | |
|---|---|---|
| HLP-032-000009861 | to | HLP-032-000009861 |
| HLP-032-000009864 | to | HLP-032-000009864 |
| HLP-032-000009870 | to | HLP-032-000009873 |
| HLP-032-000009884 | to | HLP-032-000009884 |
| HLP-032-000009886 | to | HLP-032-000009887 |
| HLP-032-000009897 | to | HLP-032-000009901 |
| HLP-032-000009904 | to | HLP-032-000009905 |
| HLP-032-000009915 | to | HLP-032-000009915 |
| HLP-032-000009918 | to | HLP-032-000009918 |
| HLP-032-000009920 | to | HLP-032-000009921 |
| HLP-032-000009924 | to | HLP-032-000009924 |
| HLP-032-000009931 | to | HLP-032-000009932 |
| HLP-032-000009934 | to | HLP-032-000009936 |
| HLP-032-000009938 | to | HLP-032-000009943 |
| HLP-032-000009950 | to | HLP-032-000009950 |
| HLP-032-000009960 | to | HLP-032-000009960 |
| HLP-032-000009967 | to | HLP-032-000009967 |
| HLP-032-000009969 | to | HLP-032-000009969 |
| HLP-032-000009976 | to | HLP-032-000009980 |
| HLP-032-000009982 | to | HLP-032-000009983 |
| HLP-032-000009985 | to | HLP-032-000009985 |
| HLP-032-000009990 | to | HLP-032-000009991 |
| HLP-032-000009998 | to | HLP-032-000009999 |
| HLP-032-000010005 | to | HLP-032-000010005 |
| HLP-032-000010024 | to | HLP-032-000010029 |
| HLP-032-000010032 | to | HLP-032-000010032 |
| HLP-032-000010034 | to | HLP-032-000010034 |
| HLP-032-000010037 | to | HLP-032-000010037 |
| HLP-032-000010039 | to | HLP-032-000010039 |
| HLP-032-000010044 | to | HLP-032-000010044 |
| HLP-032-000010046 | to | HLP-032-000010046 |
| HLP-032-000010048 | to | HLP-032-000010048 |
| HLP-032-000010063 | to | HLP-032-000010063 |
| HLP-032-000010088 | to | HLP-032-000010088 |
| HLP-032-000010111 | to | HLP-032-000010114 |
| HLP-032-000010116 | to | HLP-032-000010116 |
| HLP-032-000010119 | to | HLP-032-000010119 |
| HLP-032-000010130 | to | HLP-032-000010134 |
| HLP-032-000010153 | to | HLP-032-000010153 |
| HLP-032-000010185 | to | HLP-032-000010187 |
| HLP-032-000010205 | to | HLP-032-000010207 |
| HLP-032-000010214 | to | HLP-032-000010223 |
| HLP-032-000010243 | to | HLP-032-000010243 |
| HLP-032-000010247 | to | HLP-032-000010247 |

| | | |
|---|---|---|
| HLP-032-000010259 | to | HLP-032-000010260 |
| HLP-032-000010262 | to | HLP-032-000010263 |
| HLP-032-000010265 | to | HLP-032-000010265 |
| HLP-032-000010274 | to | HLP-032-000010274 |
| HLP-032-000010276 | to | HLP-032-000010281 |
| HLP-032-000010292 | to | HLP-032-000010295 |
| HLP-032-000010301 | to | HLP-032-000010302 |
| HLP-032-000010310 | to | HLP-032-000010311 |
| HLP-032-000010320 | to | HLP-032-000010322 |
| HLP-032-000010327 | to | HLP-032-000010328 |
| HLP-032-000010339 | to | HLP-032-000010341 |
| HLP-032-000010344 | to | HLP-032-000010346 |
| HLP-032-000010402 | to | HLP-032-000010404 |
| HLP-032-000010408 | to | HLP-032-000010412 |
| HLP-032-000010419 | to | HLP-032-000010419 |
| HLP-032-000010437 | to | HLP-032-000010438 |
| HLP-032-000010446 | to | HLP-032-000010447 |
| HLP-032-000010455 | to | HLP-032-000010459 |
| HLP-032-000010468 | to | HLP-032-000010470 |
| HLP-032-000010472 | to | HLP-032-000010472 |
| HLP-032-000010478 | to | HLP-032-000010478 |
| HLP-032-000010480 | to | HLP-032-000010481 |
| HLP-032-000010498 | to | HLP-032-000010498 |
| HLP-032-000010500 | to | HLP-032-000010501 |
| HLP-032-000010503 | to | HLP-032-000010503 |
| HLP-032-000010520 | to | HLP-032-000010520 |
| HLP-032-000010531 | to | HLP-032-000010531 |
| HLP-032-000010533 | to | HLP-032-000010541 |
| HLP-032-000010553 | to | HLP-032-000010556 |
| HLP-032-000010566 | to | HLP-032-000010566 |
| HLP-032-000010570 | to | HLP-032-000010573 |
| HLP-032-000010576 | to | HLP-032-000010582 |
| HLP-032-000010595 | to | HLP-032-000010595 |
| HLP-032-000010610 | to | HLP-032-000010616 |
| HLP-032-000010618 | to | HLP-032-000010621 |
| HLP-032-000010623 | to | HLP-032-000010625 |
| HLP-032-000010639 | to | HLP-032-000010639 |
| HLP-032-000010652 | to | HLP-032-000010652 |
| HLP-032-000010674 | to | HLP-032-000010674 |
| HLP-032-000010682 | to | HLP-032-000010682 |
| HLP-032-000010687 | to | HLP-032-000010688 |
| HLP-032-000010695 | to | HLP-032-000010695 |
| HLP-032-000010702 | to | HLP-032-000010702 |
| HLP-032-000010706 | to | HLP-032-000010706 |

| | | |
|---|---|---|
| HLP-032-000010713 | to | HLP-032-000010714 |
| HLP-032-000010718 | to | HLP-032-000010718 |
| HLP-032-000010723 | to | HLP-032-000010723 |
| HLP-032-000010725 | to | HLP-032-000010728 |
| HLP-032-000010731 | to | HLP-032-000010732 |
| HLP-032-000010737 | to | HLP-032-000010742 |
| HLP-032-000010744 | to | HLP-032-000010745 |
| HLP-032-000010747 | to | HLP-032-000010747 |
| HLP-032-000010757 | to | HLP-032-000010763 |
| HLP-032-000010778 | to | HLP-032-000010779 |
| HLP-032-000010791 | to | HLP-032-000010791 |
| HLP-032-000010796 | to | HLP-032-000010803 |
| HLP-032-000010818 | to | HLP-032-000010818 |
| HLP-032-000010822 | to | HLP-032-000010822 |
| HLP-032-000010829 | to | HLP-032-000010829 |
| HLP-032-000010854 | to | HLP-032-000010854 |
| HLP-032-000010858 | to | HLP-032-000010858 |
| HLP-032-000010880 | to | HLP-032-000010881 |
| HLP-032-000010887 | to | HLP-032-000010888 |
| HLP-032-000010905 | to | HLP-032-000010905 |
| HLP-032-000010909 | to | HLP-032-000010909 |
| HLP-032-000010915 | to | HLP-032-000010917 |
| HLP-032-000010921 | to | HLP-032-000010921 |
| HLP-032-000010924 | to | HLP-032-000010924 |
| HLP-032-000010929 | to | HLP-032-000010929 |
| HLP-032-000010954 | to | HLP-032-000010954 |
| HLP-032-000010957 | to | HLP-032-000010957 |
| HLP-032-000010962 | to | HLP-032-000010962 |
| HLP-032-000010975 | to | HLP-032-000010975 |
| HLP-032-000010984 | to | HLP-032-000010984 |
| HLP-032-000010986 | to | HLP-032-000010987 |
| HLP-032-000011011 | to | HLP-032-000011011 |
| HLP-032-000011017 | to | HLP-032-000011017 |
| HLP-032-000011025 | to | HLP-032-000011025 |
| HLP-032-000011037 | to | HLP-032-000011038 |
| HLP-032-000011040 | to | HLP-032-000011040 |
| HLP-032-000011042 | to | HLP-032-000011043 |
| HLP-032-000011048 | to | HLP-032-000011048 |
| HLP-032-000011066 | to | HLP-032-000011068 |
| HLP-032-000011070 | to | HLP-032-000011070 |
| HLP-032-000011072 | to | HLP-032-000011072 |
| HLP-032-000011074 | to | HLP-032-000011075 |
| HLP-032-000011085 | to | HLP-032-000011086 |
| HLP-032-000011089 | to | HLP-032-000011089 |

| | | |
|---|---|---|
| HLP-032-000011099 | to | HLP-032-000011099 |
| HLP-032-000011114 | to | HLP-032-000011115 |
| HLP-032-000011120 | to | HLP-032-000011120 |
| HLP-032-000011122 | to | HLP-032-000011122 |
| HLP-032-000011131 | to | HLP-032-000011131 |
| HLP-032-000011134 | to | HLP-032-000011134 |
| HLP-032-000011139 | to | HLP-032-000011139 |
| HLP-032-000011160 | to | HLP-032-000011165 |
| HLP-032-000011186 | to | HLP-032-000011186 |
| HLP-032-000011188 | to | HLP-032-000011190 |
| HLP-032-000011194 | to | HLP-032-000011197 |
| HLP-032-000011199 | to | HLP-032-000011199 |
| HLP-032-000011206 | to | HLP-032-000011207 |
| HLP-032-000011214 | to | HLP-032-000011214 |
| HLP-032-000011220 | to | HLP-032-000011223 |
| HLP-032-000011227 | to | HLP-032-000011227 |
| HLP-032-000011231 | to | HLP-032-000011231 |
| HLP-032-000011239 | to | HLP-032-000011250 |
| HLP-032-000011252 | to | HLP-032-000011263 |
| HLP-032-000011270 | to | HLP-032-000011273 |
| HLP-032-000011279 | to | HLP-032-000011281 |
| HLP-032-000011286 | to | HLP-032-000011288 |
| HLP-032-000011292 | to | HLP-032-000011294 |
| HLP-032-000011297 | to | HLP-032-000011297 |
| HLP-032-000011301 | to | HLP-032-000011301 |
| HLP-032-000011307 | to | HLP-032-000011309 |
| HLP-032-000011345 | to | HLP-032-000011345 |
| HLP-032-000011354 | to | HLP-032-000011355 |
| HLP-032-000011378 | to | HLP-032-000011378 |
| HLP-032-000011380 | to | HLP-032-000011381 |
| HLP-032-000011399 | to | HLP-032-000011411 |
| HLP-032-000011447 | to | HLP-032-000011447 |
| HLP-032-000011494 | to | HLP-032-000011494 |
| HLP-032-000011525 | to | HLP-032-000011531 |
| HLP-032-000011535 | to | HLP-032-000011535 |
| HLP-032-000011549 | to | HLP-032-000011549 |
| HLP-032-000011554 | to | HLP-032-000011554 |
| HLP-032-000011561 | to | HLP-032-000011561 |
| HLP-032-000011581 | to | HLP-032-000011581 |
| HLP-032-000011591 | to | HLP-032-000011591 |
| HLP-032-000011595 | to | HLP-032-000011595 |
| HLP-032-000011608 | to | HLP-032-000011608 |
| HLP-032-000011664 | to | HLP-032-000011679 |
| HLP-032-000011691 | to | HLP-032-000011699 |

| | | |
|---|---|---|
| HLP-032-000011722 | to | HLP-032-000011722 |
| HLP-032-000011741 | to | HLP-032-000011741 |
| HLP-032-000011746 | to | HLP-032-000011746 |
| HLP-032-000011756 | to | HLP-032-000011757 |
| HLP-032-000011759 | to | HLP-032-000011761 |
| HLP-032-000011763 | to | HLP-032-000011763 |
| HLP-032-000011767 | to | HLP-032-000011769 |
| HLP-032-000011771 | to | HLP-032-000011783 |
| HLP-032-000011785 | to | HLP-032-000011790 |
| HLP-032-000011794 | to | HLP-032-000011795 |
| HLP-032-000011798 | to | HLP-032-000011798 |
| HLP-032-000011801 | to | HLP-032-000011803 |
| HLP-032-000011806 | to | HLP-032-000011810 |
| HLP-032-000011812 | to | HLP-032-000011812 |
| HLP-032-000011814 | to | HLP-032-000011814 |
| HLP-032-000011816 | to | HLP-032-000011816 |
| HLP-032-000011822 | to | HLP-032-000011822 |
| HLP-032-000011840 | to | HLP-032-000011842 |
| HLP-032-000011857 | to | HLP-032-000011873 |
| HLP-032-000011875 | to | HLP-032-000011875 |
| HLP-032-000011877 | to | HLP-032-000011880 |
| HLP-032-000011884 | to | HLP-032-000011884 |
| HLP-032-000011922 | to | HLP-032-000011925 |
| HLP-032-000011927 | to | HLP-032-000011929 |
| HLP-032-000011937 | to | HLP-032-000011937 |
| HLP-032-000011940 | to | HLP-032-000011940 |
| HLP-032-000011957 | to | HLP-032-000011970 |
| HLP-032-000011985 | to | HLP-032-000011987 |
| HLP-032-000012027 | to | HLP-032-000012029 |
| HLP-032-000012032 | to | HLP-032-000012033 |
| HLP-032-000012038 | to | HLP-032-000012038 |
| HLP-032-000012047 | to | HLP-032-000012047 |
| HLP-032-000012059 | to | HLP-032-000012060 |
| HLP-032-000012062 | to | HLP-032-000012062 |
| HLP-032-000012067 | to | HLP-032-000012068 |
| HLP-032-000012072 | to | HLP-032-000012072 |
| HLP-032-000012077 | to | HLP-032-000012077 |
| HLP-032-000012081 | to | HLP-032-000012082 |
| HLP-032-000012087 | to | HLP-032-000012087 |
| HLP-032-000012092 | to | HLP-032-000012092 |
| HLP-032-000012097 | to | HLP-032-000012097 |
| HLP-032-000012101 | to | HLP-032-000012101 |
| HLP-032-000012114 | to | HLP-032-000012121 |
| HLP-032-000012132 | to | HLP-032-000012132 |

| | | |
|---|---|---|
| HLP-032-000012142 | to | HLP-032-000012143 |
| HLP-032-000012152 | to | HLP-032-000012152 |
| HLP-032-000012179 | to | HLP-032-000012179 |
| HLP-032-000012184 | to | HLP-032-000012189 |
| HLP-032-000012196 | to | HLP-032-000012196 |
| HLP-032-000012230 | to | HLP-032-000012230 |
| HLP-032-000012235 | to | HLP-032-000012235 |
| HLP-032-000012247 | to | HLP-032-000012247 |
| HLP-032-000012252 | to | HLP-032-000012252 |
| HLP-032-000012270 | to | HLP-032-000012272 |
| HLP-032-000012299 | to | HLP-032-000012299 |
| HLP-032-000012317 | to | HLP-032-000012317 |
| HLP-032-000012321 | to | HLP-032-000012323 |
| HLP-032-000012330 | to | HLP-032-000012338 |
| HLP-032-000012349 | to | HLP-032-000012350 |
| HLP-032-000012352 | to | HLP-032-000012352 |
| HLP-032-000012432 | to | HLP-032-000012432 |
| HLP-032-000012434 | to | HLP-032-000012443 |
| HLP-032-000012449 | to | HLP-032-000012449 |
| HLP-032-000012458 | to | HLP-032-000012467 |
| HLP-033-000000021 | to | HLP-033-000000021 |
| HLP-033-000000034 | to | HLP-033-000000035 |
| HLP-033-000000037 | to | HLP-033-000000037 |
| HLP-033-000000040 | to | HLP-033-000000040 |
| HLP-033-000000045 | to | HLP-033-000000045 |
| HLP-033-000000049 | to | HLP-033-000000049 |
| HLP-033-000000055 | to | HLP-033-000000055 |
| HLP-033-000000062 | to | HLP-033-000000062 |
| HLP-033-000000065 | to | HLP-033-000000066 |
| HLP-033-000000074 | to | HLP-033-000000075 |
| HLP-033-000000078 | to | HLP-033-000000078 |
| HLP-033-000000087 | to | HLP-033-000000087 |
| HLP-033-000000091 | to | HLP-033-000000091 |
| HLP-033-000000093 | to | HLP-033-000000093 |
| HLP-033-000000140 | to | HLP-033-000000144 |
| HLP-033-000000150 | to | HLP-033-000000150 |
| HLP-033-000000159 | to | HLP-033-000000159 |
| HLP-033-000000180 | to | HLP-033-000000181 |
| HLP-033-000000184 | to | HLP-033-000000184 |
| HLP-033-000000186 | to | HLP-033-000000188 |
| HLP-033-000000190 | to | HLP-033-000000191 |
| HLP-033-000000194 | to | HLP-033-000000196 |
| HLP-033-000000200 | to | HLP-033-000000200 |
| HLP-033-000000206 | to | HLP-033-000000207 |

| | | |
|---|---|---|
| HLP-033-000000225 | to | HLP-033-000000226 |
| HLP-033-000000228 | to | HLP-033-000000228 |
| HLP-033-000000232 | to | HLP-033-000000232 |
| HLP-033-000000234 | to | HLP-033-000000234 |
| HLP-033-000000240 | to | HLP-033-000000240 |
| HLP-033-000000256 | to | HLP-033-000000256 |
| HLP-033-000000259 | to | HLP-033-000000259 |
| HLP-033-000000266 | to | HLP-033-000000266 |
| HLP-033-000000291 | to | HLP-033-000000292 |
| HLP-033-000000313 | to | HLP-033-000000313 |
| HLP-033-000000319 | to | HLP-033-000000319 |
| HLP-033-000000321 | to | HLP-033-000000321 |
| HLP-033-000000326 | to | HLP-033-000000326 |
| HLP-033-000000328 | to | HLP-033-000000328 |
| HLP-033-000000335 | to | HLP-033-000000335 |
| HLP-033-000000343 | to | HLP-033-000000343 |
| HLP-033-000000350 | to | HLP-033-000000350 |
| HLP-033-000000353 | to | HLP-033-000000353 |
| HLP-033-000000358 | to | HLP-033-000000358 |
| HLP-033-000000362 | to | HLP-033-000000362 |
| HLP-033-000000369 | to | HLP-033-000000370 |
| HLP-033-000000381 | to | HLP-033-000000383 |
| HLP-033-000000386 | to | HLP-033-000000386 |
| HLP-033-000000398 | to | HLP-033-000000398 |
| HLP-033-000000412 | to | HLP-033-000000412 |
| HLP-033-000000434 | to | HLP-033-000000434 |
| HLP-033-000000439 | to | HLP-033-000000440 |
| HLP-033-000000460 | to | HLP-033-000000460 |
| HLP-033-000000466 | to | HLP-033-000000466 |
| HLP-033-000000469 | to | HLP-033-000000469 |
| HLP-033-000000478 | to | HLP-033-000000478 |
| HLP-033-000000482 | to | HLP-033-000000482 |
| HLP-033-000000485 | to | HLP-033-000000485 |
| HLP-033-000000492 | to | HLP-033-000000492 |
| HLP-033-000000504 | to | HLP-033-000000506 |
| HLP-033-000000517 | to | HLP-033-000000518 |
| HLP-033-000000528 | to | HLP-033-000000528 |
| HLP-033-000000533 | to | HLP-033-000000533 |
| HLP-033-000000540 | to | HLP-033-000000541 |
| HLP-033-000000554 | to | HLP-033-000000554 |
| HLP-033-000000557 | to | HLP-033-000000557 |
| HLP-033-000000563 | to | HLP-033-000000563 |
| HLP-033-000000570 | to | HLP-033-000000571 |
| HLP-033-000000575 | to | HLP-033-000000575 |

| | | |
|---|---|---|
| HLP-033-000000577 | to | HLP-033-000000577 |
| HLP-033-000000581 | to | HLP-033-000000581 |
| HLP-033-000000608 | to | HLP-033-000000608 |
| HLP-033-000000612 | to | HLP-033-000000612 |
| HLP-033-000000615 | to | HLP-033-000000615 |
| HLP-033-000000624 | to | HLP-033-000000624 |
| HLP-033-000000627 | to | HLP-033-000000631 |
| HLP-033-000000635 | to | HLP-033-000000640 |
| HLP-033-000000642 | to | HLP-033-000000644 |
| HLP-033-000000646 | to | HLP-033-000000648 |
| HLP-033-000000652 | to | HLP-033-000000658 |
| HLP-033-000000660 | to | HLP-033-000000661 |
| HLP-033-000000663 | to | HLP-033-000000663 |
| HLP-033-000000666 | to | HLP-033-000000668 |
| HLP-033-000000670 | to | HLP-033-000000670 |
| HLP-033-000000676 | to | HLP-033-000000677 |
| HLP-033-000000680 | to | HLP-033-000000680 |
| HLP-033-000000682 | to | HLP-033-000000683 |
| HLP-033-000000691 | to | HLP-033-000000691 |
| HLP-033-000000694 | to | HLP-033-000000696 |
| HLP-033-000000701 | to | HLP-033-000000703 |
| HLP-033-000000705 | to | HLP-033-000000707 |
| HLP-033-000000709 | to | HLP-033-000000716 |
| HLP-033-000000726 | to | HLP-033-000000726 |
| HLP-033-000000733 | to | HLP-033-000000734 |
| HLP-033-000000738 | to | HLP-033-000000739 |
| HLP-033-000000746 | to | HLP-033-000000746 |
| HLP-033-000000766 | to | HLP-033-000000766 |
| HLP-033-000000770 | to | HLP-033-000000770 |
| HLP-033-000000772 | to | HLP-033-000000772 |
| HLP-033-000000781 | to | HLP-033-000000781 |
| HLP-033-000000785 | to | HLP-033-000000786 |
| HLP-033-000000791 | to | HLP-033-000000791 |
| HLP-033-000000811 | to | HLP-033-000000811 |
| HLP-033-000000817 | to | HLP-033-000000818 |
| HLP-033-000000820 | to | HLP-033-000000820 |
| HLP-033-000000827 | to | HLP-033-000000827 |
| HLP-033-000000837 | to | HLP-033-000000837 |
| HLP-033-000000848 | to | HLP-033-000000848 |
| HLP-033-000000851 | to | HLP-033-000000851 |
| HLP-033-000000854 | to | HLP-033-000000855 |
| HLP-033-000000863 | to | HLP-033-000000863 |
| HLP-033-000000869 | to | HLP-033-000000869 |
| HLP-033-000000884 | to | HLP-033-000000884 |

| | | |
|---|---|---|
| HLP-033-000000888 | to | HLP-033-000000888 |
| HLP-033-000000899 | to | HLP-033-000000900 |
| HLP-033-000000903 | to | HLP-033-000000903 |
| HLP-033-000000907 | to | HLP-033-000000908 |
| HLP-033-000000910 | to | HLP-033-000000910 |
| HLP-033-000000912 | to | HLP-033-000000913 |
| HLP-033-000000917 | to | HLP-033-000000917 |
| HLP-033-000000919 | to | HLP-033-000000920 |
| HLP-033-000000925 | to | HLP-033-000000925 |
| HLP-033-000000930 | to | HLP-033-000000930 |
| HLP-033-000000933 | to | HLP-033-000000933 |
| HLP-033-000000935 | to | HLP-033-000000935 |
| HLP-033-000000937 | to | HLP-033-000000937 |
| HLP-033-000000940 | to | HLP-033-000000940 |
| HLP-033-000000945 | to | HLP-033-000000946 |
| HLP-033-000000951 | to | HLP-033-000000952 |
| HLP-033-000000954 | to | HLP-033-000000954 |
| HLP-033-000000956 | to | HLP-033-000000956 |
| HLP-033-000000961 | to | HLP-033-000000961 |
| HLP-033-000000964 | to | HLP-033-000000964 |
| HLP-033-000000976 | to | HLP-033-000000976 |
| HLP-033-000000985 | to | HLP-033-000000986 |
| HLP-033-000001013 | to | HLP-033-000001014 |
| HLP-033-000001016 | to | HLP-033-000001017 |
| HLP-033-000001020 | to | HLP-033-000001023 |
| HLP-033-000001027 | to | HLP-033-000001027 |
| HLP-033-000001030 | to | HLP-033-000001030 |
| HLP-033-000001032 | to | HLP-033-000001032 |
| HLP-033-000001048 | to | HLP-033-000001048 |
| HLP-033-000001051 | to | HLP-033-000001051 |
| HLP-033-000001055 | to | HLP-033-000001055 |
| HLP-033-000001057 | to | HLP-033-000001057 |
| HLP-033-000001064 | to | HLP-033-000001064 |
| HLP-033-000001068 | to | HLP-033-000001070 |
| HLP-033-000001078 | to | HLP-033-000001078 |
| HLP-033-000001081 | to | HLP-033-000001081 |
| HLP-033-000001083 | to | HLP-033-000001083 |
| HLP-033-000001086 | to | HLP-033-000001086 |
| HLP-033-000001088 | to | HLP-033-000001088 |
| HLP-033-000001097 | to | HLP-033-000001097 |
| HLP-033-000001107 | to | HLP-033-000001107 |
| HLP-033-000001112 | to | HLP-033-000001112 |
| HLP-033-000001118 | to | HLP-033-000001118 |
| HLP-033-000001120 | to | HLP-033-000001120 |

| | | |
|---|---|---|
| HLP-033-000001128 | to | HLP-033-000001128 |
| HLP-033-000001137 | to | HLP-033-000001137 |
| HLP-033-000001140 | to | HLP-033-000001140 |
| HLP-033-000001143 | to | HLP-033-000001143 |
| HLP-033-000001146 | to | HLP-033-000001146 |
| HLP-033-000001148 | to | HLP-033-000001149 |
| HLP-033-000001151 | to | HLP-033-000001151 |
| HLP-033-000001163 | to | HLP-033-000001163 |
| HLP-033-000001169 | to | HLP-033-000001169 |
| HLP-033-000001176 | to | HLP-033-000001176 |
| HLP-033-000001189 | to | HLP-033-000001189 |
| HLP-033-000001193 | to | HLP-033-000001193 |
| HLP-033-000001203 | to | HLP-033-000001203 |
| HLP-033-000001206 | to | HLP-033-000001207 |
| HLP-033-000001210 | to | HLP-033-000001210 |
| HLP-033-000001221 | to | HLP-033-000001222 |
| HLP-033-000001224 | to | HLP-033-000001224 |
| HLP-033-000001243 | to | HLP-033-000001243 |
| HLP-033-000001250 | to | HLP-033-000001250 |
| HLP-033-000001253 | to | HLP-033-000001253 |
| HLP-033-000001255 | to | HLP-033-000001255 |
| HLP-033-000001259 | to | HLP-033-000001259 |
| HLP-033-000001264 | to | HLP-033-000001265 |
| HLP-033-000001267 | to | HLP-033-000001268 |
| HLP-033-000001290 | to | HLP-033-000001290 |
| HLP-033-000001300 | to | HLP-033-000001300 |
| HLP-033-000001303 | to | HLP-033-000001303 |
| HLP-033-000001317 | to | HLP-033-000001317 |
| HLP-033-000001320 | to | HLP-033-000001320 |
| HLP-033-000001322 | to | HLP-033-000001322 |
| HLP-033-000001339 | to | HLP-033-000001339 |
| HLP-033-000001348 | to | HLP-033-000001352 |
| HLP-033-000001357 | to | HLP-033-000001357 |
| HLP-033-000001363 | to | HLP-033-000001363 |
| HLP-033-000001371 | to | HLP-033-000001371 |
| HLP-033-000001384 | to | HLP-033-000001386 |
| HLP-033-000001392 | to | HLP-033-000001393 |
| HLP-033-000001398 | to | HLP-033-000001399 |
| HLP-033-000001401 | to | HLP-033-000001401 |
| HLP-033-000001434 | to | HLP-033-000001434 |
| HLP-033-000001436 | to | HLP-033-000001437 |
| HLP-033-000001446 | to | HLP-033-000001446 |
| HLP-033-000001460 | to | HLP-033-000001460 |
| HLP-033-000001471 | to | HLP-033-000001471 |

| | | |
|---|---|---|
| HLP-033-000001476 | to | HLP-033-000001476 |
| HLP-033-000001480 | to | HLP-033-000001480 |
| HLP-033-000001519 | to | HLP-033-000001519 |
| HLP-033-000001542 | to | HLP-033-000001542 |
| HLP-033-000001544 | to | HLP-033-000001544 |
| HLP-033-000001554 | to | HLP-033-000001554 |
| HLP-033-000001559 | to | HLP-033-000001559 |
| HLP-033-000001562 | to | HLP-033-000001562 |
| HLP-033-000001583 | to | HLP-033-000001583 |
| HLP-033-000001588 | to | HLP-033-000001588 |
| HLP-033-000001624 | to | HLP-033-000001624 |
| HLP-033-000001636 | to | HLP-033-000001636 |
| HLP-033-000001651 | to | HLP-033-000001651 |
| HLP-033-000001658 | to | HLP-033-000001658 |
| HLP-033-000001687 | to | HLP-033-000001687 |
| HLP-033-000001717 | to | HLP-033-000001717 |
| HLP-033-000001736 | to | HLP-033-000001736 |
| HLP-033-000001744 | to | HLP-033-000001744 |
| HLP-033-000001777 | to | HLP-033-000001782 |
| HLP-033-000001787 | to | HLP-033-000001787 |
| HLP-033-000001812 | to | HLP-033-000001812 |
| HLP-033-000001814 | to | HLP-033-000001815 |
| HLP-033-000001833 | to | HLP-033-000001833 |
| HLP-033-000001835 | to | HLP-033-000001835 |
| HLP-033-000001837 | to | HLP-033-000001840 |
| HLP-033-000001849 | to | HLP-033-000001849 |
| HLP-033-000001873 | to | HLP-033-000001875 |
| HLP-033-000001878 | to | HLP-033-000001878 |
| HLP-033-000001889 | to | HLP-033-000001889 |
| HLP-033-000001904 | to | HLP-033-000001904 |
| HLP-033-000001913 | to | HLP-033-000001914 |
| HLP-033-000001945 | to | HLP-033-000001945 |
| HLP-033-000001955 | to | HLP-033-000001956 |
| HLP-033-000001964 | to | HLP-033-000001965 |
| HLP-033-000001968 | to | HLP-033-000001968 |
| HLP-033-000001971 | to | HLP-033-000001974 |
| HLP-033-000001978 | to | HLP-033-000001978 |
| HLP-033-000001994 | to | HLP-033-000001995 |
| HLP-033-000001999 | to | HLP-033-000002000 |
| HLP-033-000002005 | to | HLP-033-000002005 |
| HLP-033-000002027 | to | HLP-033-000002027 |
| HLP-033-000002040 | to | HLP-033-000002040 |
| HLP-033-000002048 | to | HLP-033-000002048 |
| HLP-033-000002052 | to | HLP-033-000002053 |

| | | |
|---|---|---|
| HLP-033-000002058 | to | HLP-033-000002058 |
| HLP-033-000002062 | to | HLP-033-000002062 |
| HLP-033-000002064 | to | HLP-033-000002064 |
| HLP-033-000002068 | to | HLP-033-000002068 |
| HLP-033-000002070 | to | HLP-033-000002072 |
| HLP-033-000002083 | to | HLP-033-000002083 |
| HLP-033-000002087 | to | HLP-033-000002088 |
| HLP-033-000002090 | to | HLP-033-000002091 |
| HLP-033-000002095 | to | HLP-033-000002095 |
| HLP-033-000002106 | to | HLP-033-000002106 |
| HLP-033-000002137 | to | HLP-033-000002137 |
| HLP-033-000002139 | to | HLP-033-000002139 |
| HLP-033-000002146 | to | HLP-033-000002146 |
| HLP-033-000002167 | to | HLP-033-000002168 |
| HLP-033-000002172 | to | HLP-033-000002172 |
| HLP-033-000002194 | to | HLP-033-000002194 |
| HLP-033-000002196 | to | HLP-033-000002196 |
| HLP-033-000002204 | to | HLP-033-000002204 |
| HLP-033-000002210 | to | HLP-033-000002210 |
| HLP-033-000002225 | to | HLP-033-000002225 |
| HLP-033-000002230 | to | HLP-033-000002230 |
| HLP-033-000002240 | to | HLP-033-000002240 |
| HLP-033-000002245 | to | HLP-033-000002246 |
| HLP-033-000002278 | to | HLP-033-000002278 |
| HLP-033-000002283 | to | HLP-033-000002283 |
| HLP-033-000002286 | to | HLP-033-000002286 |
| HLP-033-000002292 | to | HLP-033-000002292 |
| HLP-033-000002314 | to | HLP-033-000002314 |
| HLP-033-000002342 | to | HLP-033-000002342 |
| HLP-033-000002369 | to | HLP-033-000002369 |
| HLP-033-000002376 | to | HLP-033-000002376 |
| HLP-033-000002385 | to | HLP-033-000002386 |
| HLP-033-000002398 | to | HLP-033-000002398 |
| HLP-033-000002401 | to | HLP-033-000002401 |
| HLP-033-000002411 | to | HLP-033-000002411 |
| HLP-033-000002456 | to | HLP-033-000002456 |
| HLP-033-000002459 | to | HLP-033-000002459 |
| HLP-033-000002462 | to | HLP-033-000002462 |
| HLP-033-000002476 | to | HLP-033-000002476 |
| HLP-033-000002478 | to | HLP-033-000002478 |
| HLP-033-000002483 | to | HLP-033-000002483 |
| HLP-033-000002491 | to | HLP-033-000002491 |
| HLP-033-000002507 | to | HLP-033-000002507 |
| HLP-033-000002531 | to | HLP-033-000002531 |

| | | |
|---|---|---|
| HLP-033-000002539 | to | HLP-033-000002539 |
| HLP-033-000002562 | to | HLP-033-000002562 |
| HLP-033-000002564 | to | HLP-033-000002564 |
| HLP-033-000002582 | to | HLP-033-000002582 |
| HLP-033-000002585 | to | HLP-033-000002585 |
| HLP-033-000002588 | to | HLP-033-000002588 |
| HLP-033-000002595 | to | HLP-033-000002595 |
| HLP-033-000002602 | to | HLP-033-000002602 |
| HLP-033-000002615 | to | HLP-033-000002615 |
| HLP-033-000002635 | to | HLP-033-000002635 |
| HLP-033-000002643 | to | HLP-033-000002643 |
| HLP-033-000002645 | to | HLP-033-000002645 |
| HLP-033-000002653 | to | HLP-033-000002656 |
| HLP-033-000002658 | to | HLP-033-000002658 |
| HLP-033-000002662 | to | HLP-033-000002662 |
| HLP-033-000002691 | to | HLP-033-000002691 |
| HLP-033-000002693 | to | HLP-033-000002694 |
| HLP-033-000002705 | to | HLP-033-000002705 |
| HLP-033-000002717 | to | HLP-033-000002717 |
| HLP-033-000002724 | to | HLP-033-000002724 |
| HLP-033-000002733 | to | HLP-033-000002733 |
| HLP-033-000002735 | to | HLP-033-000002735 |
| HLP-033-000002738 | to | HLP-033-000002742 |
| HLP-033-000002747 | to | HLP-033-000002749 |
| HLP-033-000002759 | to | HLP-033-000002759 |
| HLP-033-000002761 | to | HLP-033-000002762 |
| HLP-033-000002766 | to | HLP-033-000002766 |
| HLP-033-000002769 | to | HLP-033-000002769 |
| HLP-033-000002780 | to | HLP-033-000002780 |
| HLP-033-000002784 | to | HLP-033-000002785 |
| HLP-033-000002788 | to | HLP-033-000002789 |
| HLP-033-000002798 | to | HLP-033-000002799 |
| HLP-033-000002803 | to | HLP-033-000002804 |
| HLP-033-000002806 | to | HLP-033-000002806 |
| HLP-033-000002818 | to | HLP-033-000002819 |
| HLP-033-000002827 | to | HLP-033-000002827 |
| HLP-033-000002835 | to | HLP-033-000002835 |
| HLP-033-000002845 | to | HLP-033-000002845 |
| HLP-033-000002856 | to | HLP-033-000002857 |
| HLP-033-000002868 | to | HLP-033-000002868 |
| HLP-033-000002913 | to | HLP-033-000002917 |
| HLP-033-000002919 | to | HLP-033-000002920 |
| HLP-033-000002934 | to | HLP-033-000002934 |
| HLP-033-000002936 | to | HLP-033-000002938 |

| | | |
|---|---|---|
| HLP-033-000002940 | to | HLP-033-000002940 |
| HLP-033-000002949 | to | HLP-033-000002954 |
| HLP-033-000002956 | to | HLP-033-000002956 |
| HLP-033-000002970 | to | HLP-033-000002970 |
| HLP-033-000002982 | to | HLP-033-000002984 |
| HLP-033-000002995 | to | HLP-033-000002995 |
| HLP-033-000003000 | to | HLP-033-000003000 |
| HLP-033-000003006 | to | HLP-033-000003007 |
| HLP-033-000003013 | to | HLP-033-000003013 |
| HLP-033-000003019 | to | HLP-033-000003019 |
| HLP-033-000003031 | to | HLP-033-000003031 |
| HLP-033-000003037 | to | HLP-033-000003037 |
| HLP-033-000003042 | to | HLP-033-000003042 |
| HLP-033-000003053 | to | HLP-033-000003054 |
| HLP-033-000003056 | to | HLP-033-000003056 |
| HLP-033-000003058 | to | HLP-033-000003058 |
| HLP-033-000003078 | to | HLP-033-000003079 |
| HLP-033-000003089 | to | HLP-033-000003090 |
| HLP-033-000003120 | to | HLP-033-000003123 |
| HLP-033-000003127 | to | HLP-033-000003134 |
| HLP-033-000003158 | to | HLP-033-000003158 |
| HLP-033-000003160 | to | HLP-033-000003160 |
| HLP-033-000003162 | to | HLP-033-000003163 |
| HLP-033-000003173 | to | HLP-033-000003173 |
| HLP-033-000003186 | to | HLP-033-000003186 |
| HLP-033-000003202 | to | HLP-033-000003203 |
| HLP-033-000003235 | to | HLP-033-000003239 |
| HLP-033-000003242 | to | HLP-033-000003242 |
| HLP-033-000003254 | to | HLP-033-000003254 |
| HLP-033-000003259 | to | HLP-033-000003259 |
| HLP-033-000003261 | to | HLP-033-000003261 |
| HLP-033-000003289 | to | HLP-033-000003289 |
| HLP-033-000003300 | to | HLP-033-000003301 |
| HLP-033-000003303 | to | HLP-033-000003303 |
| HLP-033-000003321 | to | HLP-033-000003321 |
| HLP-033-000003329 | to | HLP-033-000003329 |
| HLP-033-000003334 | to | HLP-033-000003338 |
| HLP-033-000003352 | to | HLP-033-000003352 |
| HLP-033-000003362 | to | HLP-033-000003365 |
| HLP-033-000003372 | to | HLP-033-000003372 |
| HLP-033-000003385 | to | HLP-033-000003385 |
| HLP-033-000003389 | to | HLP-033-000003392 |
| HLP-033-000003394 | to | HLP-033-000003394 |
| HLP-033-000003397 | to | HLP-033-000003397 |

| | | |
|---|---|---|
| HLP-033-000003399 | to | HLP-033-000003400 |
| HLP-033-000003405 | to | HLP-033-000003420 |
| HLP-033-000003432 | to | HLP-033-000003432 |
| HLP-033-000003439 | to | HLP-033-000003443 |
| HLP-033-000003465 | to | HLP-033-000003465 |
| HLP-033-000003469 | to | HLP-033-000003469 |
| HLP-033-000003473 | to | HLP-033-000003473 |
| HLP-033-000003486 | to | HLP-033-000003486 |
| HLP-033-000003489 | to | HLP-033-000003489 |
| HLP-033-000003494 | to | HLP-033-000003500 |
| HLP-033-000003505 | to | HLP-033-000003505 |
| HLP-033-000003522 | to | HLP-033-000003522 |
| HLP-033-000003528 | to | HLP-033-000003530 |
| HLP-033-000003543 | to | HLP-033-000003543 |
| HLP-033-000003545 | to | HLP-033-000003545 |
| HLP-033-000003548 | to | HLP-033-000003548 |
| HLP-033-000003569 | to | HLP-033-000003579 |
| HLP-033-000003588 | to | HLP-033-000003589 |
| HLP-034-000000003 | to | HLP-034-000000004 |
| HLP-034-000000010 | to | HLP-034-000000010 |
| HLP-034-000000014 | to | HLP-034-000000014 |
| HLP-034-000000018 | to | HLP-034-000000018 |
| HLP-034-000000022 | to | HLP-034-000000022 |
| HLP-034-000000033 | to | HLP-034-000000033 |
| HLP-034-000000048 | to | HLP-034-000000048 |
| HLP-034-000000050 | to | HLP-034-000000050 |
| HLP-034-000000055 | to | HLP-034-000000055 |
| HLP-034-000000058 | to | HLP-034-000000059 |
| HLP-034-000000061 | to | HLP-034-000000061 |
| HLP-034-000000065 | to | HLP-034-000000065 |
| HLP-034-000000067 | to | HLP-034-000000067 |
| HLP-034-000000072 | to | HLP-034-000000072 |
| HLP-034-000000077 | to | HLP-034-000000077 |
| HLP-034-000000080 | to | HLP-034-000000081 |
| HLP-034-000000085 | to | HLP-034-000000087 |
| HLP-034-000000090 | to | HLP-034-000000091 |
| HLP-034-000000095 | to | HLP-034-000000095 |
| HLP-034-000000099 | to | HLP-034-000000099 |
| HLP-034-000000102 | to | HLP-034-000000102 |
| HLP-034-000000107 | to | HLP-034-000000109 |
| HLP-034-000000111 | to | HLP-034-000000111 |
| HLP-034-000000132 | to | HLP-034-000000132 |
| HLP-034-000000144 | to | HLP-034-000000144 |
| HLP-034-000000146 | to | HLP-034-000000148 |

| | | |
|---|---|---|
| HLP-034-000000150 | to | HLP-034-000000150 |
| HLP-034-000000152 | to | HLP-034-000000152 |
| HLP-034-000000157 | to | HLP-034-000000157 |
| HLP-034-000000175 | to | HLP-034-000000176 |
| HLP-034-000000178 | to | HLP-034-000000178 |
| HLP-034-000000180 | to | HLP-034-000000182 |
| HLP-034-000000195 | to | HLP-034-000000195 |
| HLP-034-000000204 | to | HLP-034-000000204 |
| HLP-034-000000206 | to | HLP-034-000000206 |
| HLP-034-000000213 | to | HLP-034-000000213 |
| HLP-034-000000223 | to | HLP-034-000000223 |
| HLP-034-000000233 | to | HLP-034-000000236 |
| HLP-034-000000238 | to | HLP-034-000000243 |
| HLP-034-000000247 | to | HLP-034-000000251 |
| HLP-034-000000253 | to | HLP-034-000000254 |
| HLP-034-000000258 | to | HLP-034-000000258 |
| HLP-034-000000265 | to | HLP-034-000000268 |
| HLP-034-000000274 | to | HLP-034-000000274 |
| HLP-034-000000279 | to | HLP-034-000000279 |
| HLP-034-000000282 | to | HLP-034-000000282 |
| HLP-034-000000284 | to | HLP-034-000000284 |
| HLP-034-000000286 | to | HLP-034-000000287 |
| HLP-034-000000296 | to | HLP-034-000000298 |
| HLP-034-000000302 | to | HLP-034-000000303 |
| HLP-034-000000308 | to | HLP-034-000000308 |
| HLP-034-000000310 | to | HLP-034-000000315 |
| HLP-034-000000318 | to | HLP-034-000000321 |
| HLP-034-000000330 | to | HLP-034-000000330 |
| HLP-034-000000336 | to | HLP-034-000000343 |
| HLP-034-000000358 | to | HLP-034-000000358 |
| HLP-034-000000367 | to | HLP-034-000000367 |
| HLP-034-000000371 | to | HLP-034-000000371 |
| HLP-034-000000379 | to | HLP-034-000000381 |
| HLP-034-000000388 | to | HLP-034-000000388 |
| HLP-034-000000400 | to | HLP-034-000000400 |
| HLP-034-000000415 | to | HLP-034-000000418 |
| HLP-034-000000420 | to | HLP-034-000000420 |
| HLP-034-000000430 | to | HLP-034-000000430 |
| HLP-034-000000434 | to | HLP-034-000000434 |
| HLP-034-000000442 | to | HLP-034-000000442 |
| HLP-034-000000444 | to | HLP-034-000000445 |
| HLP-034-000000447 | to | HLP-034-000000448 |
| HLP-034-000000450 | to | HLP-034-000000450 |
| HLP-034-000000452 | to | HLP-034-000000452 |

| | | |
|---|---|---|
| HLP-034-000000462 | to | HLP-034-000000462 |
| HLP-034-000000465 | to | HLP-034-000000465 |
| HLP-034-000000468 | to | HLP-034-000000469 |
| HLP-034-000000486 | to | HLP-034-000000486 |
| HLP-034-000000494 | to | HLP-034-000000494 |
| HLP-034-000000498 | to | HLP-034-000000498 |
| HLP-034-000000506 | to | HLP-034-000000510 |
| HLP-034-000000513 | to | HLP-034-000000519 |
| HLP-034-000000560 | to | HLP-034-000000560 |
| HLP-034-000000572 | to | HLP-034-000000572 |
| HLP-034-000000575 | to | HLP-034-000000575 |
| HLP-034-000000596 | to | HLP-034-000000596 |
| HLP-034-000000611 | to | HLP-034-000000611 |
| HLP-034-000000618 | to | HLP-034-000000618 |
| HLP-034-000000620 | to | HLP-034-000000620 |
| HLP-034-000000638 | to | HLP-034-000000638 |
| HLP-034-000000640 | to | HLP-034-000000641 |
| HLP-034-000000654 | to | HLP-034-000000655 |
| HLP-034-000000657 | to | HLP-034-000000658 |
| HLP-034-000000666 | to | HLP-034-000000666 |
| HLP-034-000000674 | to | HLP-034-000000674 |
| HLP-034-000000676 | to | HLP-034-000000676 |
| HLP-034-000000680 | to | HLP-034-000000680 |
| HLP-034-000000690 | to | HLP-034-000000691 |
| HLP-034-000000714 | to | HLP-034-000000714 |
| HLP-034-000000717 | to | HLP-034-000000717 |
| HLP-034-000000725 | to | HLP-034-000000728 |
| HLP-034-000000732 | to | HLP-034-000000732 |
| HLP-034-000000748 | to | HLP-034-000000751 |
| HLP-034-000000756 | to | HLP-034-000000757 |
| HLP-034-000000760 | to | HLP-034-000000760 |
| HLP-034-000000781 | to | HLP-034-000000781 |
| HLP-034-000000783 | to | HLP-034-000000783 |
| HLP-034-000000787 | to | HLP-034-000000788 |
| HLP-034-000000799 | to | HLP-034-000000801 |
| HLP-034-000000812 | to | HLP-034-000000813 |
| HLP-034-000000815 | to | HLP-034-000000815 |
| HLP-034-000000817 | to | HLP-034-000000817 |
| HLP-034-000000822 | to | HLP-034-000000822 |
| HLP-034-000000835 | to | HLP-034-000000835 |
| HLP-034-000000857 | to | HLP-034-000000857 |
| HLP-034-000000859 | to | HLP-034-000000860 |
| HLP-034-000000864 | to | HLP-034-000000864 |
| HLP-034-000000866 | to | HLP-034-000000866 |

| HLP-034-000000878 | to | HLP-034-000000878 |
| HLP-034-000000895 | to | HLP-034-000000896 |
| HLP-034-000000899 | to | HLP-034-000000904 |
| HLP-034-000000912 | to | HLP-034-000000912 |
| HLP-034-000000923 | to | HLP-034-000000923 |
| HLP-034-000000931 | to | HLP-034-000000931 |
| HLP-034-000000936 | to | HLP-034-000000936 |
| HLP-034-000000940 | to | HLP-034-000000940 |
| HLP-034-000000943 | to | HLP-034-000000943 |
| HLP-034-000000946 | to | HLP-034-000000946 |
| HLP-034-000000957 | to | HLP-034-000000957 |
| HLP-034-000000963 | to | HLP-034-000000965 |
| HLP-034-000000968 | to | HLP-034-000000968 |
| HLP-034-000000971 | to | HLP-034-000000971 |
| HLP-034-000000979 | to | HLP-034-000000980 |
| HLP-034-000000983 | to | HLP-034-000000983 |
| HLP-034-000001003 | to | HLP-034-000001003 |
| HLP-034-000001006 | to | HLP-034-000001006 |
| HLP-034-000001017 | to | HLP-034-000001017 |
| HLP-034-000001033 | to | HLP-034-000001033 |
| HLP-034-000001042 | to | HLP-034-000001042 |
| HLP-034-000001047 | to | HLP-034-000001047 |
| HLP-034-000001058 | to | HLP-034-000001059 |
| HLP-034-000001077 | to | HLP-034-000001077 |
| HLP-034-000001080 | to | HLP-034-000001082 |
| HLP-034-000001087 | to | HLP-034-000001087 |
| HLP-034-000001091 | to | HLP-034-000001091 |
| HLP-034-000001095 | to | HLP-034-000001095 |
| HLP-034-000001097 | to | HLP-034-000001098 |
| HLP-034-000001112 | to | HLP-034-000001112 |
| HLP-034-000001123 | to | HLP-034-000001123 |
| HLP-034-000001132 | to | HLP-034-000001132 |
| HLP-034-000001135 | to | HLP-034-000001138 |
| HLP-034-000001143 | to | HLP-034-000001143 |
| HLP-034-000001151 | to | HLP-034-000001151 |
| HLP-034-000001153 | to | HLP-034-000001153 |
| HLP-034-000001155 | to | HLP-034-000001155 |
| HLP-034-000001162 | to | HLP-034-000001162 |
| HLP-034-000001175 | to | HLP-034-000001175 |
| HLP-034-000001181 | to | HLP-034-000001181 |
| HLP-034-000001185 | to | HLP-034-000001187 |
| HLP-034-000001190 | to | HLP-034-000001190 |
| HLP-034-000001201 | to | HLP-034-000001201 |
| HLP-034-000001207 | to | HLP-034-000001207 |

| | | |
|---|---|---|
| HLP-034-000001210 | to | HLP-034-000001210 |
| HLP-034-000001260 | to | HLP-034-000001260 |
| HLP-034-000001276 | to | HLP-034-000001276 |
| HLP-034-000001278 | to | HLP-034-000001280 |
| HLP-034-000001305 | to | HLP-034-000001305 |
| HLP-034-000001308 | to | HLP-034-000001308 |
| HLP-034-000001310 | to | HLP-034-000001310 |
| HLP-034-000001313 | to | HLP-034-000001313 |
| HLP-034-000001330 | to | HLP-034-000001330 |
| HLP-034-000001353 | to | HLP-034-000001353 |
| HLP-034-000001355 | to | HLP-034-000001356 |
| HLP-034-000001361 | to | HLP-034-000001361 |
| HLP-034-000001382 | to | HLP-034-000001382 |
| HLP-034-000001432 | to | HLP-034-000001432 |
| HLP-034-000001434 | to | HLP-034-000001434 |
| HLP-034-000001436 | to | HLP-034-000001436 |
| HLP-034-000001438 | to | HLP-034-000001438 |
| HLP-034-000001444 | to | HLP-034-000001444 |
| HLP-034-000001450 | to | HLP-034-000001450 |
| HLP-034-000001471 | to | HLP-034-000001471 |
| HLP-034-000001474 | to | HLP-034-000001474 |
| HLP-034-000001477 | to | HLP-034-000001477 |
| HLP-034-000001482 | to | HLP-034-000001482 |
| HLP-034-000001484 | to | HLP-034-000001484 |
| HLP-034-000001489 | to | HLP-034-000001489 |
| HLP-034-000001502 | to | HLP-034-000001502 |
| HLP-034-000001515 | to | HLP-034-000001515 |
| HLP-034-000001517 | to | HLP-034-000001517 |
| HLP-034-000001543 | to | HLP-034-000001543 |
| HLP-034-000001546 | to | HLP-034-000001546 |
| HLP-034-000001566 | to | HLP-034-000001566 |
| HLP-034-000001577 | to | HLP-034-000001578 |
| HLP-034-000001582 | to | HLP-034-000001582 |
| HLP-034-000001587 | to | HLP-034-000001587 |
| HLP-034-000001589 | to | HLP-034-000001589 |
| HLP-034-000001593 | to | HLP-034-000001593 |
| HLP-034-000001629 | to | HLP-034-000001629 |
| HLP-034-000001641 | to | HLP-034-000001641 |
| HLP-034-000001644 | to | HLP-034-000001644 |
| HLP-034-000001648 | to | HLP-034-000001652 |
| HLP-034-000001659 | to | HLP-034-000001659 |
| HLP-034-000001667 | to | HLP-034-000001667 |
| HLP-034-000001674 | to | HLP-034-000001674 |
| HLP-034-000001677 | to | HLP-034-000001677 |

| | | |
|---|---|---|
| HLP-034-000001711 | to | HLP-034-000001711 |
| HLP-034-000001748 | to | HLP-034-000001748 |
| HLP-034-000001751 | to | HLP-034-000001751 |
| HLP-034-000001769 | to | HLP-034-000001769 |
| HLP-034-000001773 | to | HLP-034-000001773 |
| HLP-034-000001794 | to | HLP-034-000001794 |
| HLP-034-000001803 | to | HLP-034-000001803 |
| HLP-034-000001808 | to | HLP-034-000001809 |
| HLP-034-000001811 | to | HLP-034-000001813 |
| HLP-034-000001828 | to | HLP-034-000001828 |
| HLP-034-000001840 | to | HLP-034-000001841 |
| HLP-034-000001862 | to | HLP-034-000001862 |
| HLP-034-000001866 | to | HLP-034-000001866 |
| HLP-034-000001891 | to | HLP-034-000001891 |
| HLP-034-000001903 | to | HLP-034-000001904 |
| HLP-034-000001907 | to | HLP-034-000001907 |
| HLP-034-000001924 | to | HLP-034-000001924 |
| HLP-034-000001932 | to | HLP-034-000001932 |
| HLP-034-000001941 | to | HLP-034-000001941 |
| HLP-034-000001952 | to | HLP-034-000001953 |
| HLP-034-000001977 | to | HLP-034-000001977 |
| HLP-034-000001995 | to | HLP-034-000001996 |
| HLP-034-000002003 | to | HLP-034-000002004 |
| HLP-034-000002020 | to | HLP-034-000002020 |
| HLP-034-000002023 | to | HLP-034-000002023 |
| HLP-034-000002030 | to | HLP-034-000002031 |
| HLP-034-000002035 | to | HLP-034-000002035 |
| HLP-034-000002040 | to | HLP-034-000002040 |
| HLP-034-000002046 | to | HLP-034-000002046 |
| HLP-034-000002048 | to | HLP-034-000002048 |
| HLP-034-000002053 | to | HLP-034-000002053 |
| HLP-034-000002078 | to | HLP-034-000002078 |
| HLP-034-000002080 | to | HLP-034-000002081 |
| HLP-034-000002097 | to | HLP-034-000002099 |
| HLP-034-000002115 | to | HLP-034-000002116 |
| HLP-034-000002145 | to | HLP-034-000002145 |
| HLP-034-000002154 | to | HLP-034-000002155 |
| HLP-034-000002163 | to | HLP-034-000002163 |
| HLP-034-000002181 | to | HLP-034-000002182 |
| HLP-034-000002189 | to | HLP-034-000002189 |
| HLP-034-000002224 | to | HLP-034-000002224 |
| HLP-034-000002226 | to | HLP-034-000002226 |
| HLP-034-000002230 | to | HLP-034-000002231 |
| HLP-034-000002237 | to | HLP-034-000002237 |

| | | |
|---|---|---|
| HLP-034-000002239 | to | HLP-034-000002239 |
| HLP-034-000002242 | to | HLP-034-000002242 |
| HLP-034-000002244 | to | HLP-034-000002245 |
| HLP-034-000002248 | to | HLP-034-000002248 |
| HLP-034-000002285 | to | HLP-034-000002285 |
| HLP-034-000002331 | to | HLP-034-000002331 |
| HLP-034-000002350 | to | HLP-034-000002350 |
| HLP-034-000002362 | to | HLP-034-000002362 |
| HLP-034-000002366 | to | HLP-034-000002369 |
| HLP-034-000002377 | to | HLP-034-000002378 |
| HLP-034-000002385 | to | HLP-034-000002385 |
| HLP-034-000002411 | to | HLP-034-000002411 |
| HLP-034-000002415 | to | HLP-034-000002415 |
| HLP-034-000002417 | to | HLP-034-000002417 |
| HLP-034-000002419 | to | HLP-034-000002419 |
| HLP-034-000002421 | to | HLP-034-000002422 |
| HLP-034-000002425 | to | HLP-034-000002425 |
| HLP-034-000002431 | to | HLP-034-000002431 |
| HLP-034-000002435 | to | HLP-034-000002436 |
| HLP-034-000002438 | to | HLP-034-000002438 |
| HLP-034-000002450 | to | HLP-034-000002451 |
| HLP-034-000002472 | to | HLP-034-000002472 |
| HLP-034-000002486 | to | HLP-034-000002486 |
| HLP-034-000002492 | to | HLP-034-000002492 |
| HLP-034-000002501 | to | HLP-034-000002501 |
| HLP-034-000002514 | to | HLP-034-000002514 |
| HLP-034-000002524 | to | HLP-034-000002524 |
| HLP-034-000002534 | to | HLP-034-000002535 |
| HLP-034-000002537 | to | HLP-034-000002537 |
| HLP-034-000002542 | to | HLP-034-000002542 |
| HLP-034-000002555 | to | HLP-034-000002555 |
| HLP-034-000002589 | to | HLP-034-000002590 |
| HLP-034-000002601 | to | HLP-034-000002602 |
| HLP-034-000002604 | to | HLP-034-000002604 |
| HLP-034-000002606 | to | HLP-034-000002606 |
| HLP-034-000002621 | to | HLP-034-000002622 |
| HLP-034-000002626 | to | HLP-034-000002626 |
| HLP-034-000002637 | to | HLP-034-000002638 |
| HLP-034-000002640 | to | HLP-034-000002640 |
| HLP-034-000002645 | to | HLP-034-000002645 |
| HLP-034-000002648 | to | HLP-034-000002648 |
| HLP-034-000002659 | to | HLP-034-000002659 |
| HLP-034-000002664 | to | HLP-034-000002664 |
| HLP-034-000002689 | to | HLP-034-000002689 |

| | | |
|---|---|---|
| HLP-034-000002693 | to | HLP-034-000002694 |
| HLP-034-000002716 | to | HLP-034-000002716 |
| HLP-034-000002719 | to | HLP-034-000002719 |
| HLP-034-000002721 | to | HLP-034-000002721 |
| HLP-034-000002734 | to | HLP-034-000002734 |
| HLP-034-000002738 | to | HLP-034-000002739 |
| HLP-034-000002747 | to | HLP-034-000002747 |
| HLP-034-000002769 | to | HLP-034-000002770 |
| HLP-034-000002775 | to | HLP-034-000002776 |
| HLP-034-000002805 | to | HLP-034-000002805 |
| HLP-034-000002812 | to | HLP-034-000002812 |
| HLP-034-000002815 | to | HLP-034-000002815 |
| HLP-034-000002837 | to | HLP-034-000002837 |
| HLP-034-000002840 | to | HLP-034-000002840 |
| HLP-034-000002845 | to | HLP-034-000002845 |
| HLP-034-000002847 | to | HLP-034-000002848 |
| HLP-034-000002855 | to | HLP-034-000002858 |
| HLP-034-000002868 | to | HLP-034-000002868 |
| HLP-034-000002881 | to | HLP-034-000002881 |
| HLP-034-000002883 | to | HLP-034-000002885 |
| HLP-034-000002887 | to | HLP-034-000002887 |
| HLP-034-000002889 | to | HLP-034-000002889 |
| HLP-034-000002893 | to | HLP-034-000002893 |
| HLP-034-000002903 | to | HLP-034-000002903 |
| HLP-034-000002906 | to | HLP-034-000002908 |
| HLP-034-000002914 | to | HLP-034-000002916 |
| HLP-034-000002936 | to | HLP-034-000002936 |
| HLP-034-000002939 | to | HLP-034-000002939 |
| HLP-034-000002950 | to | HLP-034-000002950 |
| HLP-034-000002968 | to | HLP-034-000002968 |
| HLP-034-000002974 | to | HLP-034-000002974 |
| HLP-034-000002986 | to | HLP-034-000002986 |
| HLP-034-000002988 | to | HLP-034-000002988 |
| HLP-034-000002993 | to | HLP-034-000002993 |
| HLP-034-000003007 | to | HLP-034-000003008 |
| HLP-034-000003017 | to | HLP-034-000003018 |
| HLP-034-000003026 | to | HLP-034-000003026 |
| HLP-034-000003029 | to | HLP-034-000003029 |
| HLP-034-000003035 | to | HLP-034-000003035 |
| HLP-034-000003049 | to | HLP-034-000003050 |
| HLP-034-000003058 | to | HLP-034-000003058 |
| HLP-034-000003060 | to | HLP-034-000003060 |
| HLP-034-000003065 | to | HLP-034-000003066 |
| HLP-034-000003070 | to | HLP-034-000003070 |

| | | |
|---|---|---|
| HLP-034-000003074 | to | HLP-034-000003074 |
| HLP-034-000003077 | to | HLP-034-000003077 |
| HLP-034-000003079 | to | HLP-034-000003079 |
| HLP-034-000003105 | to | HLP-034-000003105 |
| HLP-034-000003137 | to | HLP-034-000003137 |
| HLP-034-000003144 | to | HLP-034-000003144 |
| HLP-034-000003156 | to | HLP-034-000003156 |
| HLP-034-000003169 | to | HLP-034-000003169 |
| HLP-034-000003180 | to | HLP-034-000003180 |
| HLP-034-000003188 | to | HLP-034-000003188 |
| HLP-034-000003193 | to | HLP-034-000003194 |
| HLP-034-000003201 | to | HLP-034-000003202 |
| HLP-034-000003205 | to | HLP-034-000003205 |
| HLP-034-000003219 | to | HLP-034-000003220 |
| HLP-034-000003223 | to | HLP-034-000003223 |
| HLP-034-000003238 | to | HLP-034-000003238 |
| HLP-034-000003249 | to | HLP-034-000003249 |
| HLP-034-000003253 | to | HLP-034-000003253 |
| HLP-034-000003256 | to | HLP-034-000003258 |
| HLP-034-000003260 | to | HLP-034-000003261 |
| HLP-034-000003263 | to | HLP-034-000003264 |
| HLP-034-000003281 | to | HLP-034-000003282 |
| HLP-034-000003286 | to | HLP-034-000003287 |
| HLP-034-000003289 | to | HLP-034-000003291 |
| HLP-034-000003294 | to | HLP-034-000003295 |
| HLP-034-000003304 | to | HLP-034-000003304 |
| HLP-034-000003339 | to | HLP-034-000003339 |
| HLP-034-000003342 | to | HLP-034-000003342 |
| HLP-034-000003348 | to | HLP-034-000003348 |
| HLP-034-000003350 | to | HLP-034-000003350 |
| HLP-034-000003352 | to | HLP-034-000003352 |
| HLP-034-000003359 | to | HLP-034-000003362 |
| HLP-034-000003369 | to | HLP-034-000003369 |
| HLP-034-000003373 | to | HLP-034-000003375 |
| HLP-034-000003380 | to | HLP-034-000003380 |
| HLP-034-000003387 | to | HLP-034-000003387 |
| HLP-034-000003392 | to | HLP-034-000003392 |
| HLP-034-000003398 | to | HLP-034-000003398 |
| HLP-034-000003407 | to | HLP-034-000003407 |
| HLP-034-000003409 | to | HLP-034-000003409 |
| HLP-034-000003412 | to | HLP-034-000003412 |
| HLP-034-000003414 | to | HLP-034-000003414 |
| HLP-034-000003420 | to | HLP-034-000003420 |
| HLP-034-000003429 | to | HLP-034-000003429 |

| | | |
|---|---|---|
| HLP-034-000003440 | to | HLP-034-000003440 |
| HLP-034-000003444 | to | HLP-034-000003444 |
| HLP-034-000003478 | to | HLP-034-000003478 |
| HLP-034-000003491 | to | HLP-034-000003491 |
| HLP-034-000003572 | to | HLP-034-000003572 |
| HLP-034-000003575 | to | HLP-034-000003575 |
| HLP-034-000003577 | to | HLP-034-000003577 |
| HLP-034-000003582 | to | HLP-034-000003582 |
| HLP-034-000003591 | to | HLP-034-000003592 |
| HLP-034-000003594 | to | HLP-034-000003594 |
| HLP-034-000003598 | to | HLP-034-000003598 |
| HLP-034-000003600 | to | HLP-034-000003601 |
| HLP-034-000003606 | to | HLP-034-000003606 |
| HLP-034-000003619 | to | HLP-034-000003619 |
| HLP-034-000003625 | to | HLP-034-000003626 |
| HLP-034-000003635 | to | HLP-034-000003635 |
| HLP-034-000003649 | to | HLP-034-000003650 |
| HLP-034-000003652 | to | HLP-034-000003652 |
| HLP-034-000003679 | to | HLP-034-000003679 |
| HLP-034-000003699 | to | HLP-034-000003699 |
| HLP-034-000003720 | to | HLP-034-000003720 |
| HLP-034-000003734 | to | HLP-034-000003734 |
| HLP-034-000003765 | to | HLP-034-000003765 |
| HLP-034-000003782 | to | HLP-034-000003784 |
| HLP-034-000003809 | to | HLP-034-000003809 |
| HLP-034-000003827 | to | HLP-034-000003827 |
| HLP-034-000003855 | to | HLP-034-000003855 |
| HLP-034-000003876 | to | HLP-034-000003880 |
| HLP-034-000003920 | to | HLP-034-000003920 |
| HLP-034-000003926 | to | HLP-034-000003926 |
| HLP-034-000003938 | to | HLP-034-000003941 |
| HLP-034-000003954 | to | HLP-034-000003954 |
| HLP-034-000003965 | to | HLP-034-000003965 |
| HLP-034-000004050 | to | HLP-034-000004050 |
| HLP-034-000004055 | to | HLP-034-000004055 |
| HLP-034-000004080 | to | HLP-034-000004080 |
| HLP-034-000004090 | to | HLP-034-000004090 |
| HLP-034-000004119 | to | HLP-034-000004119 |
| HLP-034-000004133 | to | HLP-034-000004133 |
| HLP-034-000004140 | to | HLP-034-000004140 |
| HLP-034-000004142 | to | HLP-034-000004142 |
| HLP-034-000004150 | to | HLP-034-000004153 |
| HLP-034-000004161 | to | HLP-034-000004161 |
| HLP-034-000004183 | to | HLP-034-000004183 |

| | | |
|---|---|---|
| HLP-034-000004186 | to | HLP-034-000004186 |
| HLP-034-000004192 | to | HLP-034-000004192 |
| HLP-034-000004201 | to | HLP-034-000004201 |
| HLP-034-000004203 | to | HLP-034-000004203 |
| HLP-034-000004211 | to | HLP-034-000004211 |
| HLP-034-000004214 | to | HLP-034-000004214 |
| HLP-034-000004218 | to | HLP-034-000004218 |
| HLP-034-000004224 | to | HLP-034-000004224 |
| HLP-034-000004228 | to | HLP-034-000004228 |
| HLP-034-000004243 | to | HLP-034-000004243 |
| HLP-034-000004266 | to | HLP-034-000004266 |
| HLP-034-000004278 | to | HLP-034-000004278 |
| HLP-034-000004292 | to | HLP-034-000004292 |
| HLP-034-000004306 | to | HLP-034-000004306 |
| HLP-034-000004308 | to | HLP-034-000004308 |
| HLP-034-000004310 | to | HLP-034-000004310 |
| HLP-034-000004315 | to | HLP-034-000004315 |
| HLP-034-000004323 | to | HLP-034-000004324 |
| HLP-034-000004327 | to | HLP-034-000004327 |
| HLP-034-000004334 | to | HLP-034-000004334 |
| HLP-034-000004346 | to | HLP-034-000004346 |
| HLP-034-000004359 | to | HLP-034-000004363 |
| HLP-034-000004367 | to | HLP-034-000004370 |
| HLP-034-000004374 | to | HLP-034-000004378 |
| HLP-034-000004392 | to | HLP-034-000004392 |
| HLP-034-000004395 | to | HLP-034-000004397 |
| HLP-034-000004401 | to | HLP-034-000004401 |
| HLP-034-000004409 | to | HLP-034-000004411 |
| HLP-034-000004446 | to | HLP-034-000004446 |
| HLP-034-000004448 | to | HLP-034-000004448 |
| HLP-034-000004450 | to | HLP-034-000004450 |
| HLP-034-000004458 | to | HLP-034-000004458 |
| HLP-034-000004469 | to | HLP-034-000004469 |
| HLP-034-000004472 | to | HLP-034-000004472 |
| HLP-034-000004474 | to | HLP-034-000004474 |
| HLP-034-000004476 | to | HLP-034-000004479 |
| HLP-034-000004481 | to | HLP-034-000004481 |
| HLP-034-000004484 | to | HLP-034-000004486 |
| HLP-034-000004489 | to | HLP-034-000004489 |
| HLP-034-000004491 | to | HLP-034-000004491 |
| HLP-034-000004508 | to | HLP-034-000004508 |
| HLP-034-000004518 | to | HLP-034-000004518 |
| HLP-034-000004531 | to | HLP-034-000004531 |
| HLP-034-000004551 | to | HLP-034-000004551 |

| | | |
|---|---|---|
| HLP-034-000004575 | to | HLP-034-000004575 |
| HLP-034-000004582 | to | HLP-034-000004582 |
| HLP-034-000004586 | to | HLP-034-000004586 |
| HLP-034-000004600 | to | HLP-034-000004600 |
| HLP-034-000004603 | to | HLP-034-000004603 |
| HLP-034-000004616 | to | HLP-034-000004619 |
| HLP-034-000004627 | to | HLP-034-000004627 |
| HLP-034-000004677 | to | HLP-034-000004678 |
| HLP-034-000004680 | to | HLP-034-000004680 |
| HLP-034-000004682 | to | HLP-034-000004685 |
| HLP-034-000004687 | to | HLP-034-000004689 |
| HLP-034-000004706 | to | HLP-034-000004706 |
| HLP-034-000004718 | to | HLP-034-000004718 |
| HLP-034-000004721 | to | HLP-034-000004724 |
| HLP-034-000004728 | to | HLP-034-000004728 |
| HLP-034-000004731 | to | HLP-034-000004731 |
| HLP-034-000004733 | to | HLP-034-000004734 |
| HLP-034-000004736 | to | HLP-034-000004741 |
| HLP-034-000004747 | to | HLP-034-000004747 |
| HLP-034-000004769 | to | HLP-034-000004769 |
| HLP-034-000004771 | to | HLP-034-000004774 |
| HLP-034-000004780 | to | HLP-034-000004780 |
| HLP-034-000004782 | to | HLP-034-000004782 |
| HLP-034-000004816 | to | HLP-034-000004817 |
| HLP-034-000004826 | to | HLP-034-000004828 |
| HLP-034-000004841 | to | HLP-034-000004841 |
| HLP-034-000004845 | to | HLP-034-000004845 |
| HLP-034-000004849 | to | HLP-034-000004849 |
| HLP-034-000004856 | to | HLP-034-000004865 |
| HLP-034-000004870 | to | HLP-034-000004871 |
| HLP-034-000004877 | to | HLP-034-000004877 |
| HLP-034-000004884 | to | HLP-034-000004884 |
| HLP-034-000004886 | to | HLP-034-000004886 |
| HLP-034-000004888 | to | HLP-034-000004888 |
| HLP-034-000004900 | to | HLP-034-000004901 |
| HLP-034-000004904 | to | HLP-034-000004904 |
| HLP-034-000004912 | to | HLP-034-000004912 |
| HLP-034-000004930 | to | HLP-034-000004930 |
| HLP-034-000004942 | to | HLP-034-000004943 |
| HLP-034-000004946 | to | HLP-034-000004950 |
| HLP-034-000004965 | to | HLP-034-000004965 |
| HLP-034-000004996 | to | HLP-034-000004998 |
| HLP-034-000005004 | to | HLP-034-000005006 |
| HLP-034-000005022 | to | HLP-034-000005022 |

| | | |
|---|---|---|
| HLP-034-000005052 | to | HLP-034-000005055 |
| HLP-034-000005057 | to | HLP-034-000005057 |
| HLP-034-000005092 | to | HLP-034-000005092 |
| HLP-034-000005094 | to | HLP-034-000005094 |
| HLP-034-000005114 | to | HLP-034-000005114 |
| HLP-034-000005120 | to | HLP-034-000005122 |
| HLP-034-000005125 | to | HLP-034-000005125 |
| HLP-034-000005134 | to | HLP-034-000005134 |
| HLP-034-000005137 | to | HLP-034-000005139 |
| HLP-034-000005142 | to | HLP-034-000005143 |
| HLP-034-000005159 | to | HLP-034-000005159 |
| HLP-034-000005164 | to | HLP-034-000005164 |
| HLP-034-000005181 | to | HLP-034-000005181 |
| HLP-034-000005195 | to | HLP-034-000005195 |
| HLP-034-000005206 | to | HLP-034-000005206 |
| HLP-034-000005210 | to | HLP-034-000005210 |
| HLP-034-000005214 | to | HLP-034-000005214 |
| HLP-034-000005217 | to | HLP-034-000005217 |
| HLP-034-000005219 | to | HLP-034-000005219 |
| HLP-034-000005227 | to | HLP-034-000005228 |
| HLP-034-000005241 | to | HLP-034-000005241 |
| HLP-034-000005250 | to | HLP-034-000005252 |
| HLP-034-000005261 | to | HLP-034-000005262 |
| HLP-034-000005264 | to | HLP-034-000005266 |
| HLP-034-000005268 | to | HLP-034-000005268 |
| HLP-034-000005280 | to | HLP-034-000005280 |
| HLP-034-000005287 | to | HLP-034-000005287 |
| HLP-034-000005296 | to | HLP-034-000005299 |
| HLP-034-000005306 | to | HLP-034-000005306 |
| HLP-034-000005308 | to | HLP-034-000005319 |
| HLP-034-000005321 | to | HLP-034-000005322 |
| HLP-034-000005325 | to | HLP-034-000005325 |
| HLP-034-000005335 | to | HLP-034-000005335 |
| HLP-034-000005337 | to | HLP-034-000005340 |
| HLP-034-000005342 | to | HLP-034-000005342 |
| HLP-034-000005346 | to | HLP-034-000005346 |
| HLP-034-000005348 | to | HLP-034-000005348 |
| HLP-034-000005352 | to | HLP-034-000005352 |
| HLP-034-000005373 | to | HLP-034-000005373 |
| HLP-034-000005375 | to | HLP-034-000005375 |
| HLP-034-000005377 | to | HLP-034-000005377 |
| HLP-034-000005379 | to | HLP-034-000005379 |
| HLP-034-000005382 | to | HLP-034-000005382 |
| HLP-034-000005384 | to | HLP-034-000005384 |

| | | |
|---|---|---|
| HLP-034-000005389 | to | HLP-034-000005392 |
| HLP-034-000005395 | to | HLP-034-000005395 |
| HLP-034-000005397 | to | HLP-034-000005397 |
| HLP-034-000005399 | to | HLP-034-000005399 |
| HLP-034-000005412 | to | HLP-034-000005413 |
| HLP-034-000005461 | to | HLP-034-000005461 |
| HLP-034-000005473 | to | HLP-034-000005473 |
| HLP-034-000005499 | to | HLP-034-000005499 |
| HLP-034-000005505 | to | HLP-034-000005505 |
| HLP-034-000005508 | to | HLP-034-000005513 |
| HLP-034-000005529 | to | HLP-034-000005530 |
| HLP-034-000005532 | to | HLP-034-000005556 |
| HLP-034-000005559 | to | HLP-034-000005560 |
| HLP-034-000005567 | to | HLP-034-000005571 |
| HLP-034-000005576 | to | HLP-034-000005576 |
| HLP-034-000005579 | to | HLP-034-000005581 |
| HLP-034-000005584 | to | HLP-034-000005585 |
| HLP-034-000005591 | to | HLP-034-000005591 |
| HLP-034-000005593 | to | HLP-034-000005593 |
| HLP-034-000005597 | to | HLP-034-000005597 |
| HLP-034-000005601 | to | HLP-034-000005604 |
| HLP-034-000005612 | to | HLP-034-000005617 |
| HLP-034-000005619 | to | HLP-034-000005619 |
| HLP-034-000005633 | to | HLP-034-000005636 |
| HLP-034-000005638 | to | HLP-034-000005638 |
| HLP-034-000005644 | to | HLP-034-000005644 |
| HLP-034-000005667 | to | HLP-034-000005669 |
| HLP-034-000005672 | to | HLP-034-000005672 |
| HLP-034-000005678 | to | HLP-034-000005678 |
| HLP-034-000005681 | to | HLP-034-000005681 |
| HLP-034-000005708 | to | HLP-034-000005714 |
| HLP-034-000005716 | to | HLP-034-000005717 |
| HLP-034-000005727 | to | HLP-034-000005727 |
| HLP-034-000005729 | to | HLP-034-000005729 |
| HLP-034-000005748 | to | HLP-034-000005748 |
| HLP-034-000005752 | to | HLP-034-000005752 |
| HLP-034-000005755 | to | HLP-034-000005755 |
| HLP-034-000005762 | to | HLP-034-000005762 |
| HLP-034-000005764 | to | HLP-034-000005765 |
| HLP-034-000005772 | to | HLP-034-000005772 |
| HLP-034-000005774 | to | HLP-034-000005774 |
| HLP-034-000005780 | to | HLP-034-000005780 |
| HLP-034-000005785 | to | HLP-034-000005787 |
| HLP-034-000005793 | to | HLP-034-000005794 |

| | | |
|---|---|---|
| HLP-034-000005803 | to | HLP-034-000005803 |
| HLP-034-000005814 | to | HLP-034-000005814 |
| HLP-034-000005816 | to | HLP-034-000005817 |
| HLP-034-000005822 | to | HLP-034-000005822 |
| HLP-034-000005833 | to | HLP-034-000005834 |
| HLP-034-000005842 | to | HLP-034-000005843 |
| HLP-034-000005850 | to | HLP-034-000005852 |
| HLP-034-000005865 | to | HLP-034-000005865 |
| HLP-034-000005867 | to | HLP-034-000005867 |
| HLP-034-000005872 | to | HLP-034-000005872 |
| HLP-034-000005882 | to | HLP-034-000005883 |
| HLP-034-000005897 | to | HLP-034-000005901 |
| HLP-034-000005904 | to | HLP-034-000005906 |
| HLP-034-000005908 | to | HLP-034-000005909 |
| HLP-034-000005929 | to | HLP-034-000005929 |
| HLP-034-000005939 | to | HLP-034-000005939 |
| HLP-034-000005941 | to | HLP-034-000005941 |
| HLP-034-000005948 | to | HLP-034-000005949 |
| HLP-034-000005957 | to | HLP-034-000005958 |
| HLP-034-000005960 | to | HLP-034-000005960 |
| HLP-034-000005967 | to | HLP-034-000005967 |
| HLP-034-000005985 | to | HLP-034-000005985 |
| HLP-034-000006043 | to | HLP-034-000006043 |
| HLP-034-000006051 | to | HLP-034-000006052 |
| HLP-034-000006073 | to | HLP-034-000006073 |
| HLP-034-000006098 | to | HLP-034-000006098 |
| HLP-034-000006100 | to | HLP-034-000006101 |
| HLP-034-000006106 | to | HLP-034-000006106 |
| HLP-034-000006110 | to | HLP-034-000006110 |
| HLP-034-000006114 | to | HLP-034-000006115 |
| HLP-034-000006124 | to | HLP-034-000006124 |
| HLP-034-000006130 | to | HLP-034-000006130 |
| HLP-034-000006132 | to | HLP-034-000006132 |
| HLP-034-000006140 | to | HLP-034-000006140 |
| HLP-034-000006144 | to | HLP-034-000006144 |
| HLP-034-000006151 | to | HLP-034-000006151 |
| HLP-034-000006154 | to | HLP-034-000006154 |
| HLP-034-000006172 | to | HLP-034-000006173 |
| HLP-034-000006181 | to | HLP-034-000006181 |
| HLP-034-000006185 | to | HLP-034-000006185 |
| HLP-034-000006191 | to | HLP-034-000006191 |
| HLP-034-000006198 | to | HLP-034-000006198 |
| HLP-034-000006203 | to | HLP-034-000006209 |
| HLP-034-000006211 | to | HLP-034-000006214 |

| | | |
|---|---|---|
| HLP-034-000006221 | to | HLP-034-000006221 |
| HLP-034-000006247 | to | HLP-034-000006247 |
| HLP-034-000006252 | to | HLP-034-000006252 |
| HLP-034-000006260 | to | HLP-034-000006264 |
| HLP-034-000006271 | to | HLP-034-000006271 |
| HLP-034-000006276 | to | HLP-034-000006276 |
| HLP-034-000006280 | to | HLP-034-000006280 |
| HLP-034-000006283 | to | HLP-034-000006284 |
| HLP-034-000006287 | to | HLP-034-000006287 |
| HLP-034-000006306 | to | HLP-034-000006306 |
| HLP-034-000006313 | to | HLP-034-000006314 |
| HLP-034-000006317 | to | HLP-034-000006318 |
| HLP-034-000006329 | to | HLP-034-000006330 |
| HLP-034-000006338 | to | HLP-034-000006338 |
| HLP-034-000006340 | to | HLP-034-000006340 |
| HLP-034-000006342 | to | HLP-034-000006342 |
| HLP-034-000006346 | to | HLP-034-000006346 |
| HLP-034-000006349 | to | HLP-034-000006350 |
| HLP-034-000006352 | to | HLP-034-000006352 |
| HLP-034-000006356 | to | HLP-034-000006357 |
| HLP-034-000006374 | to | HLP-034-000006374 |
| HLP-034-000006379 | to | HLP-034-000006379 |
| HLP-034-000006382 | to | HLP-034-000006382 |
| HLP-034-000006385 | to | HLP-034-000006386 |
| HLP-034-000006391 | to | HLP-034-000006391 |
| HLP-034-000006398 | to | HLP-034-000006398 |
| HLP-034-000006402 | to | HLP-034-000006402 |
| HLP-034-000006404 | to | HLP-034-000006405 |
| HLP-034-000006422 | to | HLP-034-000006422 |
| HLP-034-000006430 | to | HLP-034-000006430 |
| HLP-034-000006441 | to | HLP-034-000006441 |
| HLP-034-000006457 | to | HLP-034-000006457 |
| HLP-034-000006470 | to | HLP-034-000006471 |
| HLP-034-000006475 | to | HLP-034-000006476 |
| HLP-034-000006478 | to | HLP-034-000006478 |
| HLP-034-000006480 | to | HLP-034-000006483 |
| HLP-034-000006488 | to | HLP-034-000006493 |
| HLP-034-000006495 | to | HLP-034-000006499 |
| HLP-034-000006501 | to | HLP-034-000006502 |
| HLP-034-000006504 | to | HLP-034-000006505 |
| HLP-034-000006510 | to | HLP-034-000006510 |
| HLP-034-000006542 | to | HLP-034-000006543 |
| HLP-034-000006546 | to | HLP-034-000006546 |
| HLP-034-000006551 | to | HLP-034-000006551 |

| | | |
|---|---|---|
| HLP-034-000006576 | to | HLP-034-000006577 |
| HLP-034-000006580 | to | HLP-034-000006580 |
| HLP-034-000006598 | to | HLP-034-000006598 |
| HLP-034-000006601 | to | HLP-034-000006607 |
| HLP-034-000006614 | to | HLP-034-000006614 |
| HLP-034-000006618 | to | HLP-034-000006618 |
| HLP-034-000006635 | to | HLP-034-000006635 |
| HLP-034-000006641 | to | HLP-034-000006642 |
| HLP-034-000006645 | to | HLP-034-000006645 |
| HLP-034-000006647 | to | HLP-034-000006647 |
| HLP-034-000006666 | to | HLP-034-000006667 |
| HLP-034-000006671 | to | HLP-034-000006671 |
| HLP-034-000006673 | to | HLP-034-000006673 |
| HLP-035-000000001 | to | HLP-035-000000001 |
| HLP-035-000000054 | to | HLP-035-000000054 |
| HLP-035-000000067 | to | HLP-035-000000067 |
| HLP-035-000000073 | to | HLP-035-000000073 |
| HLP-035-000000088 | to | HLP-035-000000088 |
| HLP-035-000000090 | to | HLP-035-000000092 |
| HLP-035-000000111 | to | HLP-035-000000112 |
| HLP-035-000000120 | to | HLP-035-000000120 |
| HLP-035-000000126 | to | HLP-035-000000126 |
| HLP-035-000000130 | to | HLP-035-000000130 |
| HLP-035-000000132 | to | HLP-035-000000132 |
| HLP-035-000000188 | to | HLP-035-000000188 |
| HLP-035-000000196 | to | HLP-035-000000196 |
| HLP-035-000000211 | to | HLP-035-000000212 |
| HLP-035-000000217 | to | HLP-035-000000217 |
| HLP-035-000000238 | to | HLP-035-000000238 |
| HLP-035-000000257 | to | HLP-035-000000257 |
| HLP-035-000000261 | to | HLP-035-000000261 |
| HLP-035-000000275 | to | HLP-035-000000276 |
| HLP-035-000000279 | to | HLP-035-000000279 |
| HLP-035-000000285 | to | HLP-035-000000286 |
| HLP-035-000000292 | to | HLP-035-000000293 |
| HLP-035-000000300 | to | HLP-035-000000300 |
| HLP-035-000000315 | to | HLP-035-000000315 |
| HLP-035-000000371 | to | HLP-035-000000371 |
| HLP-035-000000392 | to | HLP-035-000000392 |
| HLP-035-000000398 | to | HLP-035-000000399 |
| HLP-035-000000414 | to | HLP-035-000000414 |
| HLP-035-000000418 | to | HLP-035-000000418 |
| HLP-035-000000436 | to | HLP-035-000000436 |
| HLP-035-000000458 | to | HLP-035-000000458 |

| | | |
|---|---|---|
| HLP-035-000000469 | to | HLP-035-000000469 |
| HLP-035-000000476 | to | HLP-035-000000476 |
| HLP-035-000000488 | to | HLP-035-000000489 |
| HLP-035-000000507 | to | HLP-035-000000507 |
| HLP-035-000000521 | to | HLP-035-000000521 |
| HLP-035-000000529 | to | HLP-035-000000529 |
| HLP-035-000000554 | to | HLP-035-000000554 |
| HLP-035-000000559 | to | HLP-035-000000560 |
| HLP-035-000000567 | to | HLP-035-000000567 |
| HLP-035-000000585 | to | HLP-035-000000585 |
| HLP-035-000000588 | to | HLP-035-000000589 |
| HLP-035-000000595 | to | HLP-035-000000595 |
| HLP-035-000000618 | to | HLP-035-000000618 |
| HLP-035-000000621 | to | HLP-035-000000622 |
| HLP-035-000000626 | to | HLP-035-000000626 |
| HLP-035-000000635 | to | HLP-035-000000635 |
| HLP-035-000000644 | to | HLP-035-000000644 |
| HLP-035-000000652 | to | HLP-035-000000652 |
| HLP-035-000000658 | to | HLP-035-000000658 |
| HLP-035-000000670 | to | HLP-035-000000670 |
| HLP-035-000000679 | to | HLP-035-000000679 |
| HLP-035-000000715 | to | HLP-035-000000715 |
| HLP-035-000000736 | to | HLP-035-000000736 |
| HLP-035-000000741 | to | HLP-035-000000741 |
| HLP-035-000000746 | to | HLP-035-000000746 |
| HLP-035-000000750 | to | HLP-035-000000752 |
| HLP-035-000000760 | to | HLP-035-000000760 |
| HLP-035-000000771 | to | HLP-035-000000771 |
| HLP-035-000000775 | to | HLP-035-000000775 |
| HLP-035-000000780 | to | HLP-035-000000780 |
| HLP-035-000000802 | to | HLP-035-000000802 |
| HLP-035-000000804 | to | HLP-035-000000805 |
| HLP-035-000000813 | to | HLP-035-000000813 |
| HLP-035-000000818 | to | HLP-035-000000819 |
| HLP-035-000000825 | to | HLP-035-000000825 |
| HLP-035-000000847 | to | HLP-035-000000848 |
| HLP-035-000000854 | to | HLP-035-000000855 |
| HLP-035-000000859 | to | HLP-035-000000859 |
| HLP-035-000000875 | to | HLP-035-000000875 |
| HLP-035-000000918 | to | HLP-035-000000918 |
| HLP-035-000000925 | to | HLP-035-000000925 |
| HLP-035-000000976 | to | HLP-035-000000976 |
| HLP-035-000000987 | to | HLP-035-000000987 |
| HLP-035-000000998 | to | HLP-035-000000998 |

| | | |
|---|---|---|
| HLP-035-000001002 | to | HLP-035-000001002 |
| HLP-035-000001027 | to | HLP-035-000001027 |
| HLP-035-000001059 | to | HLP-035-000001059 |
| HLP-035-000001064 | to | HLP-035-000001064 |
| HLP-035-000001104 | to | HLP-035-000001104 |
| HLP-035-000001117 | to | HLP-035-000001117 |
| HLP-035-000001139 | to | HLP-035-000001142 |
| HLP-035-000001145 | to | HLP-035-000001145 |
| HLP-035-000001211 | to | HLP-035-000001211 |
| HLP-035-000001214 | to | HLP-035-000001216 |
| HLP-035-000001218 | to | HLP-035-000001218 |
| HLP-035-000001253 | to | HLP-035-000001253 |
| HLP-035-000001422 | to | HLP-035-000001422 |
| HLP-035-000001450 | to | HLP-035-000001450 |
| HLP-035-000001458 | to | HLP-035-000001458 |
| HLP-035-000001461 | to | HLP-035-000001461 |
| HLP-035-000001480 | to | HLP-035-000001480 |
| HLP-035-000001482 | to | HLP-035-000001483 |
| HLP-035-000001487 | to | HLP-035-000001487 |
| HLP-035-000001491 | to | HLP-035-000001491 |
| HLP-035-000001510 | to | HLP-035-000001510 |
| HLP-035-000001518 | to | HLP-035-000001518 |
| HLP-035-000001527 | to | HLP-035-000001527 |
| HLP-035-000001540 | to | HLP-035-000001540 |
| HLP-035-000001549 | to | HLP-035-000001549 |
| HLP-035-000001573 | to | HLP-035-000001573 |
| HLP-035-000001580 | to | HLP-035-000001580 |
| HLP-035-000001585 | to | HLP-035-000001585 |
| HLP-035-000001595 | to | HLP-035-000001595 |
| HLP-035-000001599 | to | HLP-035-000001599 |
| HLP-035-000001624 | to | HLP-035-000001624 |
| HLP-035-000001630 | to | HLP-035-000001630 |
| HLP-035-000001664 | to | HLP-035-000001664 |
| HLP-035-000001714 | to | HLP-035-000001714 |
| HLP-035-000001716 | to | HLP-035-000001716 |
| HLP-035-000001720 | to | HLP-035-000001720 |
| HLP-035-000001731 | to | HLP-035-000001731 |
| HLP-035-000001735 | to | HLP-035-000001737 |
| HLP-035-000001739 | to | HLP-035-000001739 |
| HLP-035-000001745 | to | HLP-035-000001746 |
| HLP-035-000001758 | to | HLP-035-000001758 |
| HLP-035-000001764 | to | HLP-035-000001764 |
| HLP-035-000001766 | to | HLP-035-000001766 |
| HLP-035-000001768 | to | HLP-035-000001768 |

| | | |
|---|---|---|
| HLP-035-000001771 | to | HLP-035-000001771 |
| HLP-035-000001777 | to | HLP-035-000001777 |
| HLP-035-000001791 | to | HLP-035-000001791 |
| HLP-035-000001799 | to | HLP-035-000001800 |
| HLP-035-000001811 | to | HLP-035-000001811 |
| HLP-035-000001819 | to | HLP-035-000001819 |
| HLP-035-000001830 | to | HLP-035-000001830 |
| HLP-035-000001866 | to | HLP-035-000001867 |
| HLP-035-000001872 | to | HLP-035-000001872 |
| HLP-035-000001879 | to | HLP-035-000001879 |
| HLP-035-000001884 | to | HLP-035-000001884 |
| HLP-035-000001888 | to | HLP-035-000001888 |
| HLP-035-000001903 | to | HLP-035-000001903 |
| HLP-035-000001910 | to | HLP-035-000001911 |
| HLP-035-000001913 | to | HLP-035-000001914 |
| HLP-035-000001932 | to | HLP-035-000001932 |
| HLP-035-000001960 | to | HLP-035-000001961 |
| HLP-035-000001966 | to | HLP-035-000001966 |
| HLP-035-000001970 | to | HLP-035-000001970 |
| HLP-035-000001982 | to | HLP-035-000001982 |
| HLP-035-000001991 | to | HLP-035-000001991 |
| HLP-035-000001998 | to | HLP-035-000001999 |
| HLP-035-000002003 | to | HLP-035-000002003 |
| HLP-035-000002011 | to | HLP-035-000002011 |
| HLP-035-000002022 | to | HLP-035-000002025 |
| HLP-035-000002050 | to | HLP-035-000002050 |
| HLP-035-000002069 | to | HLP-035-000002069 |
| HLP-035-000002073 | to | HLP-035-000002073 |
| HLP-035-000002105 | to | HLP-035-000002110 |
| HLP-035-000002117 | to | HLP-035-000002117 |
| HLP-035-000002119 | to | HLP-035-000002119 |
| HLP-035-000002124 | to | HLP-035-000002124 |
| HLP-035-000002127 | to | HLP-035-000002127 |
| HLP-035-000002129 | to | HLP-035-000002129 |
| HLP-035-000002131 | to | HLP-035-000002131 |
| HLP-035-000002138 | to | HLP-035-000002138 |
| HLP-035-000002140 | to | HLP-035-000002140 |
| HLP-035-000002144 | to | HLP-035-000002144 |
| HLP-035-000002166 | to | HLP-035-000002166 |
| HLP-035-000002172 | to | HLP-035-000002175 |
| HLP-035-000002180 | to | HLP-035-000002180 |
| HLP-035-000002216 | to | HLP-035-000002216 |
| HLP-035-000002220 | to | HLP-035-000002220 |
| HLP-035-000002226 | to | HLP-035-000002226 |

| | | |
|---|---|---|
| HLP-035-000002264 | to | HLP-035-000002264 |
| HLP-035-000002278 | to | HLP-035-000002280 |
| HLP-035-000002284 | to | HLP-035-000002285 |
| HLP-035-000002295 | to | HLP-035-000002295 |
| HLP-035-000002304 | to | HLP-035-000002305 |
| HLP-035-000002308 | to | HLP-035-000002308 |
| HLP-035-000002313 | to | HLP-035-000002313 |
| HLP-035-000002324 | to | HLP-035-000002324 |
| HLP-035-000002332 | to | HLP-035-000002332 |
| HLP-035-000002334 | to | HLP-035-000002334 |
| HLP-035-000002339 | to | HLP-035-000002339 |
| HLP-035-000002342 | to | HLP-035-000002342 |
| HLP-035-000002352 | to | HLP-035-000002352 |
| HLP-035-000002357 | to | HLP-035-000002357 |
| HLP-035-000002376 | to | HLP-035-000002376 |
| HLP-035-000002378 | to | HLP-035-000002378 |
| HLP-035-000002383 | to | HLP-035-000002383 |
| HLP-035-000002386 | to | HLP-035-000002386 |
| HLP-035-000002400 | to | HLP-035-000002400 |
| HLP-035-000002433 | to | HLP-035-000002433 |
| HLP-035-000002465 | to | HLP-035-000002465 |
| HLP-035-000002470 | to | HLP-035-000002470 |
| HLP-035-000002507 | to | HLP-035-000002507 |
| HLP-035-000002513 | to | HLP-035-000002513 |
| HLP-035-000002534 | to | HLP-035-000002534 |
| HLP-035-000002548 | to | HLP-035-000002548 |
| HLP-035-000002581 | to | HLP-035-000002582 |
| HLP-035-000002604 | to | HLP-035-000002604 |
| HLP-035-000002608 | to | HLP-035-000002608 |
| HLP-035-000002617 | to | HLP-035-000002617 |
| HLP-035-000002639 | to | HLP-035-000002640 |
| HLP-035-000002643 | to | HLP-035-000002643 |
| HLP-035-000002672 | to | HLP-035-000002672 |
| HLP-035-000002687 | to | HLP-035-000002687 |
| HLP-035-000002699 | to | HLP-035-000002700 |
| HLP-035-000002709 | to | HLP-035-000002709 |
| HLP-035-000002732 | to | HLP-035-000002732 |
| HLP-035-000002736 | to | HLP-035-000002736 |
| HLP-035-000002741 | to | HLP-035-000002742 |
| HLP-035-000002761 | to | HLP-035-000002761 |
| HLP-035-000002763 | to | HLP-035-000002763 |
| HLP-035-000002790 | to | HLP-035-000002790 |
| HLP-035-000002808 | to | HLP-035-000002808 |
| HLP-035-000002840 | to | HLP-035-000002840 |

| | | |
|---|---|---|
| HLP-035-000002912 | to | HLP-035-000002912 |
| HLP-035-000002918 | to | HLP-035-000002918 |
| HLP-035-000002940 | to | HLP-035-000002940 |
| HLP-035-000002951 | to | HLP-035-000002951 |
| HLP-035-000002959 | to | HLP-035-000002959 |
| HLP-035-000002982 | to | HLP-035-000002982 |
| HLP-035-000002995 | to | HLP-035-000002995 |
| HLP-035-000002999 | to | HLP-035-000002999 |
| HLP-035-000003001 | to | HLP-035-000003002 |
| HLP-035-000003019 | to | HLP-035-000003019 |
| HLP-035-000003032 | to | HLP-035-000003032 |
| HLP-035-000003039 | to | HLP-035-000003040 |
| HLP-035-000003044 | to | HLP-035-000003044 |
| HLP-035-000003046 | to | HLP-035-000003046 |
| HLP-035-000003058 | to | HLP-035-000003058 |
| HLP-035-000003066 | to | HLP-035-000003066 |
| HLP-035-000003074 | to | HLP-035-000003076 |
| HLP-035-000003090 | to | HLP-035-000003090 |
| HLP-035-000003097 | to | HLP-035-000003097 |
| HLP-035-000003100 | to | HLP-035-000003100 |
| HLP-035-000003111 | to | HLP-035-000003111 |
| HLP-035-000003114 | to | HLP-035-000003114 |
| HLP-035-000003123 | to | HLP-035-000003123 |
| HLP-035-000003128 | to | HLP-035-000003128 |
| HLP-035-000003140 | to | HLP-035-000003140 |
| HLP-035-000003147 | to | HLP-035-000003147 |
| HLP-035-000003150 | to | HLP-035-000003150 |
| HLP-035-000003156 | to | HLP-035-000003156 |
| HLP-035-000003164 | to | HLP-035-000003164 |
| HLP-035-000003181 | to | HLP-035-000003181 |
| HLP-035-000003188 | to | HLP-035-000003191 |
| HLP-035-000003196 | to | HLP-035-000003196 |
| HLP-035-000003204 | to | HLP-035-000003204 |
| HLP-035-000003211 | to | HLP-035-000003211 |
| HLP-035-000003213 | to | HLP-035-000003213 |
| HLP-035-000003216 | to | HLP-035-000003216 |
| HLP-035-000003220 | to | HLP-035-000003220 |
| HLP-035-000003222 | to | HLP-035-000003222 |
| HLP-035-000003224 | to | HLP-035-000003224 |
| HLP-035-000003227 | to | HLP-035-000003228 |
| HLP-035-000003238 | to | HLP-035-000003238 |
| HLP-035-000003240 | to | HLP-035-000003240 |
| HLP-035-000003248 | to | HLP-035-000003248 |
| HLP-035-000003254 | to | HLP-035-000003254 |

| | | |
|---|---|---|
| HLP-035-000003256 | to | HLP-035-000003256 |
| HLP-035-000003266 | to | HLP-035-000003269 |
| HLP-035-000003274 | to | HLP-035-000003275 |
| HLP-035-000003280 | to | HLP-035-000003280 |
| HLP-035-000003285 | to | HLP-035-000003285 |
| HLP-035-000003289 | to | HLP-035-000003290 |
| HLP-035-000003292 | to | HLP-035-000003292 |
| HLP-035-000003299 | to | HLP-035-000003299 |
| HLP-035-000003310 | to | HLP-035-000003310 |
| HLP-035-000003324 | to | HLP-035-000003324 |
| HLP-035-000003334 | to | HLP-035-000003334 |
| HLP-035-000003344 | to | HLP-035-000003344 |
| HLP-035-000003350 | to | HLP-035-000003352 |
| HLP-035-000003362 | to | HLP-035-000003362 |
| HLP-035-000003364 | to | HLP-035-000003364 |
| HLP-035-000003366 | to | HLP-035-000003369 |
| HLP-035-000003387 | to | HLP-035-000003388 |
| HLP-035-000003408 | to | HLP-035-000003408 |
| HLP-035-000003419 | to | HLP-035-000003419 |
| HLP-035-000003421 | to | HLP-035-000003422 |
| HLP-035-000003425 | to | HLP-035-000003425 |
| HLP-035-000003435 | to | HLP-035-000003435 |
| HLP-035-000003438 | to | HLP-035-000003439 |
| HLP-035-000003445 | to | HLP-035-000003445 |
| HLP-035-000003453 | to | HLP-035-000003453 |
| HLP-035-000003470 | to | HLP-035-000003470 |
| HLP-035-000003474 | to | HLP-035-000003474 |
| HLP-035-000003497 | to | HLP-035-000003497 |
| HLP-035-000003519 | to | HLP-035-000003519 |
| HLP-035-000003531 | to | HLP-035-000003531 |
| HLP-035-000003539 | to | HLP-035-000003539 |
| HLP-035-000003547 | to | HLP-035-000003547 |
| HLP-035-000003553 | to | HLP-035-000003554 |
| HLP-035-000003556 | to | HLP-035-000003556 |
| HLP-035-000003563 | to | HLP-035-000003565 |
| HLP-035-000003567 | to | HLP-035-000003567 |
| HLP-035-000003575 | to | HLP-035-000003575 |
| HLP-035-000003586 | to | HLP-035-000003586 |
| HLP-035-000003589 | to | HLP-035-000003589 |
| HLP-035-000003595 | to | HLP-035-000003595 |
| HLP-035-000003598 | to | HLP-035-000003599 |
| HLP-035-000003602 | to | HLP-035-000003602 |
| HLP-035-000003610 | to | HLP-035-000003610 |
| HLP-035-000003612 | to | HLP-035-000003612 |

| | | |
|---|---|---|
| HLP-035-000003615 | to | HLP-035-000003617 |
| HLP-035-000003620 | to | HLP-035-000003620 |
| HLP-035-000003624 | to | HLP-035-000003624 |
| HLP-035-000003631 | to | HLP-035-000003631 |
| HLP-035-000003638 | to | HLP-035-000003638 |
| HLP-035-000003646 | to | HLP-035-000003646 |
| HLP-035-000003654 | to | HLP-035-000003654 |
| HLP-035-000003660 | to | HLP-035-000003660 |
| HLP-035-000003665 | to | HLP-035-000003665 |
| HLP-035-000003688 | to | HLP-035-000003688 |
| HLP-035-000003709 | to | HLP-035-000003709 |
| HLP-035-000003734 | to | HLP-035-000003734 |
| HLP-035-000003740 | to | HLP-035-000003740 |
| HLP-035-000003755 | to | HLP-035-000003755 |
| HLP-035-000003763 | to | HLP-035-000003763 |
| HLP-035-000003771 | to | HLP-035-000003771 |
| HLP-035-000003781 | to | HLP-035-000003781 |
| HLP-035-000003790 | to | HLP-035-000003791 |
| HLP-035-000003793 | to | HLP-035-000003794 |
| HLP-035-000003797 | to | HLP-035-000003801 |
| HLP-035-000003804 | to | HLP-035-000003804 |
| HLP-035-000003806 | to | HLP-035-000003806 |
| HLP-035-000003816 | to | HLP-035-000003817 |
| HLP-035-000003827 | to | HLP-035-000003827 |
| HLP-035-000003832 | to | HLP-035-000003832 |
| HLP-035-000003854 | to | HLP-035-000003854 |
| HLP-035-000003883 | to | HLP-035-000003883 |
| HLP-035-000003888 | to | HLP-035-000003888 |
| HLP-035-000003902 | to | HLP-035-000003902 |
| HLP-035-000003904 | to | HLP-035-000003904 |
| HLP-035-000003906 | to | HLP-035-000003907 |
| HLP-035-000003916 | to | HLP-035-000003917 |
| HLP-035-000003919 | to | HLP-035-000003920 |
| HLP-035-000003930 | to | HLP-035-000003930 |
| HLP-035-000003936 | to | HLP-035-000003937 |
| HLP-035-000003973 | to | HLP-035-000003973 |
| HLP-035-000003975 | to | HLP-035-000003975 |
| HLP-035-000003977 | to | HLP-035-000003977 |
| HLP-035-000004002 | to | HLP-035-000004002 |
| HLP-035-000004021 | to | HLP-035-000004021 |
| HLP-035-000004028 | to | HLP-035-000004028 |
| HLP-035-000004030 | to | HLP-035-000004031 |
| HLP-035-000004043 | to | HLP-035-000004043 |
| HLP-035-000004066 | to | HLP-035-000004066 |

| | | |
|---|---|---|
| HLP-035-000004081 | to | HLP-035-000004083 |
| HLP-035-000004092 | to | HLP-035-000004092 |
| HLP-035-000004111 | to | HLP-035-000004111 |
| HLP-035-000004115 | to | HLP-035-000004117 |
| HLP-035-000004134 | to | HLP-035-000004136 |
| HLP-035-000004144 | to | HLP-035-000004146 |
| HLP-035-000004164 | to | HLP-035-000004164 |
| HLP-035-000004166 | to | HLP-035-000004167 |
| HLP-035-000004171 | to | HLP-035-000004187 |
| HLP-035-000004192 | to | HLP-035-000004197 |
| HLP-035-000004245 | to | HLP-035-000004247 |
| HLP-035-000004260 | to | HLP-035-000004262 |
| HLP-035-000004280 | to | HLP-035-000004280 |
| HLP-035-000004291 | to | HLP-035-000004292 |
| HLP-035-000004298 | to | HLP-035-000004298 |
| HLP-035-000004300 | to | HLP-035-000004306 |
| HLP-035-000004321 | to | HLP-035-000004321 |
| HLP-035-000004344 | to | HLP-035-000004345 |
| HLP-035-000004352 | to | HLP-035-000004353 |
| HLP-035-000004355 | to | HLP-035-000004357 |
| HLP-035-000004359 | to | HLP-035-000004360 |
| HLP-035-000004362 | to | HLP-035-000004365 |
| HLP-035-000004367 | to | HLP-035-000004367 |
| HLP-035-000004386 | to | HLP-035-000004389 |
| HLP-035-000004391 | to | HLP-035-000004391 |
| HLP-035-000004402 | to | HLP-035-000004403 |
| HLP-035-000004449 | to | HLP-035-000004449 |
| HLP-035-000004457 | to | HLP-035-000004458 |
| HLP-035-000004508 | to | HLP-035-000004510 |
| HLP-035-000004514 | to | HLP-035-000004514 |
| HLP-035-000004519 | to | HLP-035-000004519 |
| HLP-035-000004527 | to | HLP-035-000004527 |
| HLP-035-000004534 | to | HLP-035-000004534 |
| HLP-035-000004537 | to | HLP-035-000004537 |
| HLP-035-000004540 | to | HLP-035-000004540 |
| HLP-035-000004543 | to | HLP-035-000004543 |
| HLP-035-000004546 | to | HLP-035-000004551 |
| HLP-035-000004560 | to | HLP-035-000004565 |
| HLP-035-000004572 | to | HLP-035-000004580 |
| HLP-035-000004582 | to | HLP-035-000004598 |
| HLP-035-000004610 | to | HLP-035-000004613 |
| HLP-035-000004615 | to | HLP-035-000004616 |
| HLP-035-000004620 | to | HLP-035-000004620 |
| HLP-035-000004628 | to | HLP-035-000004628 |

| | | |
|---|---|---|
| HLP-035-000004630 | to | HLP-035-000004633 |
| HLP-035-000004639 | to | HLP-035-000004640 |
| HLP-035-000004649 | to | HLP-035-000004654 |
| HLP-035-000004669 | to | HLP-035-000004673 |
| HLP-035-000004681 | to | HLP-035-000004682 |
| HLP-035-000004690 | to | HLP-035-000004690 |
| HLP-035-000004693 | to | HLP-035-000004693 |
| HLP-035-000004754 | to | HLP-035-000004754 |
| HLP-035-000004762 | to | HLP-035-000004762 |
| HLP-035-000004790 | to | HLP-035-000004791 |
| HLP-035-000004793 | to | HLP-035-000004801 |
| HLP-035-000004813 | to | HLP-035-000004816 |
| HLP-035-000004854 | to | HLP-035-000004854 |
| HLP-035-000004859 | to | HLP-035-000004865 |
| HLP-035-000004873 | to | HLP-035-000004875 |
| HLP-035-000004880 | to | HLP-035-000004880 |
| HLP-035-000004886 | to | HLP-035-000004886 |
| HLP-035-000004894 | to | HLP-035-000004897 |
| HLP-035-000004899 | to | HLP-035-000004915 |
| HLP-035-000004937 | to | HLP-035-000004937 |
| HLP-035-000005046 | to | HLP-035-000005046 |
| HLP-035-000005076 | to | HLP-035-000005079 |
| HLP-035-000005083 | to | HLP-035-000005084 |
| HLP-035-000005087 | to | HLP-035-000005087 |
| HLP-035-000005107 | to | HLP-035-000005107 |
| HLP-035-000005123 | to | HLP-035-000005125 |
| HLP-035-000005128 | to | HLP-035-000005128 |
| HLP-035-000005131 | to | HLP-035-000005133 |
| HLP-035-000005182 | to | HLP-035-000005184 |
| HLP-035-000005189 | to | HLP-035-000005191 |
| HLP-035-000005200 | to | HLP-035-000005200 |
| HLP-035-000005231 | to | HLP-035-000005231 |
| HLP-035-000005250 | to | HLP-035-000005250 |
| HLP-035-000005252 | to | HLP-035-000005252 |
| HLP-035-000005254 | to | HLP-035-000005254 |
| HLP-035-000005266 | to | HLP-035-000005266 |
| HLP-035-000005292 | to | HLP-035-000005292 |
| HLP-035-000005324 | to | HLP-035-000005324 |
| HLP-035-000005353 | to | HLP-035-000005353 |
| HLP-035-000005385 | to | HLP-035-000005386 |
| HLP-035-000005405 | to | HLP-035-000005406 |
| HLP-035-000005408 | to | HLP-035-000005413 |
| HLP-035-000005429 | to | HLP-035-000005429 |
| HLP-035-000005448 | to | HLP-035-000005448 |

| | | |
|---|---|---|
| HLP-035-000005457 | to | HLP-035-000005459 |
| HLP-035-000005461 | to | HLP-035-000005461 |
| HLP-035-000005464 | to | HLP-035-000005464 |
| HLP-035-000005468 | to | HLP-035-000005468 |
| HLP-035-000005473 | to | HLP-035-000005473 |
| HLP-035-000005475 | to | HLP-035-000005475 |
| HLP-035-000005477 | to | HLP-035-000005477 |
| HLP-035-000005500 | to | HLP-035-000005500 |
| HLP-035-000005523 | to | HLP-035-000005526 |
| HLP-035-000005560 | to | HLP-035-000005580 |
| HLP-035-000005582 | to | HLP-035-000005582 |
| HLP-035-000005584 | to | HLP-035-000005584 |
| HLP-035-000005586 | to | HLP-035-000005590 |
| HLP-035-000005592 | to | HLP-035-000005595 |
| HLP-035-000005634 | to | HLP-035-000005635 |
| HLP-035-000005654 | to | HLP-035-000005654 |
| HLP-035-000005657 | to | HLP-035-000005658 |
| HLP-035-000005677 | to | HLP-035-000005677 |
| HLP-035-000005698 | to | HLP-035-000005720 |
| HLP-035-000005722 | to | HLP-035-000005728 |
| HLP-035-000005730 | to | HLP-035-000005742 |
| HLP-035-000005759 | to | HLP-035-000005762 |
| HLP-035-000005765 | to | HLP-035-000005765 |
| HLP-035-000005805 | to | HLP-035-000005805 |
| HLP-035-000005812 | to | HLP-035-000005812 |
| HLP-035-000005885 | to | HLP-035-000005885 |
| HLP-035-000005888 | to | HLP-035-000005888 |
| HLP-035-000005898 | to | HLP-035-000005900 |
| HLP-035-000005903 | to | HLP-035-000005904 |
| HLP-035-000005906 | to | HLP-035-000005908 |
| HLP-035-000005935 | to | HLP-035-000005939 |
| HLP-035-000005942 | to | HLP-035-000005950 |
| HLP-035-000005953 | to | HLP-035-000005953 |
| HLP-035-000005958 | to | HLP-035-000005959 |
| HLP-035-000005967 | to | HLP-035-000005967 |
| HLP-035-000005969 | to | HLP-035-000005970 |
| HLP-035-000005993 | to | HLP-035-000005993 |
| HLP-035-000005997 | to | HLP-035-000005997 |
| HLP-035-000006010 | to | HLP-035-000006013 |
| HLP-035-000006065 | to | HLP-035-000006069 |
| HLP-035-000006149 | to | HLP-035-000006159 |
| HLP-035-000006174 | to | HLP-035-000006183 |
| HLP-035-000006186 | to | HLP-035-000006186 |
| HLP-035-000006191 | to | HLP-035-000006191 |

| | | |
|---|---|---|
| HLP-035-000006194 | to | HLP-035-000006207 |
| HLP-035-000006210 | to | HLP-035-000006210 |
| HLP-035-000006212 | to | HLP-035-000006213 |
| HLP-035-000006215 | to | HLP-035-000006216 |
| HLP-035-000006218 | to | HLP-035-000006227 |
| HLP-035-000006236 | to | HLP-035-000006236 |
| HLP-035-000006238 | to | HLP-035-000006238 |
| HLP-035-000006241 | to | HLP-035-000006241 |
| HLP-035-000006263 | to | HLP-035-000006264 |
| HLP-035-000006266 | to | HLP-035-000006267 |
| HLP-035-000006272 | to | HLP-035-000006275 |
| HLP-035-000006277 | to | HLP-035-000006277 |
| HLP-035-000006310 | to | HLP-035-000006310 |
| HLP-035-000006462 | to | HLP-035-000006462 |
| HLP-035-000006479 | to | HLP-035-000006481 |
| HLP-035-000006486 | to | HLP-035-000006489 |
| HLP-035-000006495 | to | HLP-035-000006495 |
| HLP-035-000006497 | to | HLP-035-000006497 |
| HLP-035-000006506 | to | HLP-035-000006511 |
| HLP-035-000006514 | to | HLP-035-000006517 |
| HLP-035-000006521 | to | HLP-035-000006522 |
| HLP-035-000006525 | to | HLP-035-000006526 |
| HLP-035-000006546 | to | HLP-035-000006570 |
| HLP-035-000006573 | to | HLP-035-000006573 |
| HLP-035-000006579 | to | HLP-035-000006587 |
| HLP-035-000006590 | to | HLP-035-000006590 |
| HLP-035-000006592 | to | HLP-035-000006592 |
| HLP-035-000006660 | to | HLP-035-000006660 |
| HLP-035-000006663 | to | HLP-035-000006663 |
| HLP-035-000006681 | to | HLP-035-000006702 |
| HLP-035-000006712 | to | HLP-035-000006712 |
| HLP-035-000006720 | to | HLP-035-000006722 |
| HLP-035-000006724 | to | HLP-035-000006724 |
| HLP-035-000006726 | to | HLP-035-000006726 |
| HLP-035-000006735 | to | HLP-035-000006735 |
| HLP-035-000006737 | to | HLP-035-000006738 |
| HLP-035-000006740 | to | HLP-035-000006740 |
| HLP-035-000006751 | to | HLP-035-000006751 |
| HLP-035-000006755 | to | HLP-035-000006755 |
| HLP-035-000006826 | to | HLP-035-000006827 |
| HLP-035-000006829 | to | HLP-035-000006835 |
| HLP-035-000006837 | to | HLP-035-000006842 |
| HLP-035-000006844 | to | HLP-035-000006844 |
| HLP-035-000006846 | to | HLP-035-000006849 |

| | | |
|---|---|---|
| HLP-035-000006851 | to | HLP-035-000006852 |
| HLP-035-000006854 | to | HLP-035-000006859 |
| HLP-035-000006913 | to | HLP-035-000006913 |
| HLP-035-000006922 | to | HLP-035-000006923 |
| HLP-035-000006944 | to | HLP-035-000006947 |
| HLP-035-000006978 | to | HLP-035-000006979 |
| HLP-035-000006981 | to | HLP-035-000006983 |
| HLP-035-000007017 | to | HLP-035-000007019 |
| HLP-035-000007023 | to | HLP-035-000007024 |
| HLP-035-000007037 | to | HLP-035-000007038 |
| HLP-035-000007092 | to | HLP-035-000007092 |
| HLP-035-000007094 | to | HLP-035-000007096 |
| HLP-035-000007104 | to | HLP-035-000007104 |
| HLP-035-000007113 | to | HLP-035-000007113 |
| HLP-035-000007121 | to | HLP-035-000007121 |
| HLP-035-000007123 | to | HLP-035-000007123 |
| HLP-035-000007126 | to | HLP-035-000007126 |
| HLP-035-000007141 | to | HLP-035-000007141 |
| HLP-035-000007144 | to | HLP-035-000007148 |
| HLP-035-000007150 | to | HLP-035-000007150 |
| HLP-035-000007152 | to | HLP-035-000007152 |
| HLP-035-000007154 | to | HLP-035-000007154 |
| HLP-035-000007156 | to | HLP-035-000007164 |
| HLP-035-000007166 | to | HLP-035-000007166 |
| HLP-035-000007171 | to | HLP-035-000007171 |
| HLP-035-000007173 | to | HLP-035-000007173 |
| HLP-035-000007175 | to | HLP-035-000007192 |
| HLP-035-000007195 | to | HLP-035-000007195 |
| HLP-035-000007197 | to | HLP-035-000007199 |
| HLP-035-000007202 | to | HLP-035-000007202 |
| HLP-035-000007212 | to | HLP-035-000007212 |
| HLP-035-000007214 | to | HLP-035-000007215 |
| HLP-035-000007218 | to | HLP-035-000007218 |
| HLP-035-000007220 | to | HLP-035-000007220 |
| HLP-035-000007255 | to | HLP-035-000007255 |
| HLP-035-000007302 | to | HLP-035-000007302 |
| HLP-035-000007324 | to | HLP-035-000007324 |
| HLP-035-000007353 | to | HLP-035-000007374 |
| HLP-035-000007438 | to | HLP-035-000007438 |
| HLP-035-000007480 | to | HLP-035-000007480 |
| HLP-035-000007496 | to | HLP-035-000007499 |
| HLP-035-000007505 | to | HLP-035-000007508 |
| HLP-035-000007530 | to | HLP-035-000007530 |
| HLP-035-000007541 | to | HLP-035-000007541 |

| | | |
|---|---|---|
| HLP-035-000007543 | to | HLP-035-000007544 |
| HLP-035-000007554 | to | HLP-035-000007554 |
| HLP-035-000007574 | to | HLP-035-000007574 |
| HLP-035-000007595 | to | HLP-035-000007595 |
| HLP-035-000007600 | to | HLP-035-000007600 |
| HLP-035-000007612 | to | HLP-035-000007612 |
| HLP-035-000007647 | to | HLP-035-000007647 |
| HLP-035-000007722 | to | HLP-035-000007722 |
| HLP-035-000007734 | to | HLP-035-000007734 |
| HLP-035-000007743 | to | HLP-035-000007743 |
| HLP-035-000007754 | to | HLP-035-000007754 |
| HLP-035-000007776 | to | HLP-035-000007776 |
| HLP-035-000007867 | to | HLP-035-000007867 |
| HLP-035-000007878 | to | HLP-035-000007879 |
| HLP-035-000007883 | to | HLP-035-000007883 |
| HLP-035-000007895 | to | HLP-035-000007900 |
| HLP-035-000007932 | to | HLP-035-000007932 |
| HLP-035-000007942 | to | HLP-035-000007942 |
| HLP-035-000007946 | to | HLP-035-000007946 |
| HLP-035-000007990 | to | HLP-035-000007990 |
| HLP-035-000008008 | to | HLP-035-000008008 |
| HLP-035-000008025 | to | HLP-035-000008025 |
| HLP-035-000008060 | to | HLP-035-000008060 |
| HLP-035-000008076 | to | HLP-035-000008076 |
| HLP-035-000008082 | to | HLP-035-000008082 |
| HLP-035-000008141 | to | HLP-035-000008141 |
| HLP-035-000008155 | to | HLP-035-000008155 |
| HLP-035-000008181 | to | HLP-035-000008181 |
| HLP-035-000008207 | to | HLP-035-000008212 |
| HLP-035-000008216 | to | HLP-035-000008216 |
| HLP-035-000008218 | to | HLP-035-000008221 |
| HLP-035-000008241 | to | HLP-035-000008241 |
| HLP-035-000008257 | to | HLP-035-000008257 |
| HLP-035-000008259 | to | HLP-035-000008260 |
| HLP-035-000008288 | to | HLP-035-000008295 |
| HLP-035-000008297 | to | HLP-035-000008313 |
| HLP-035-000008330 | to | HLP-035-000008336 |
| HLP-035-000008338 | to | HLP-035-000008357 |
| HLP-035-000008364 | to | HLP-035-000008364 |
| HLP-035-000008370 | to | HLP-035-000008370 |
| HLP-035-000008375 | to | HLP-035-000008375 |
| HLP-035-000008385 | to | HLP-035-000008387 |
| HLP-035-000008401 | to | HLP-035-000008401 |
| HLP-035-000008434 | to | HLP-035-000008439 |

| | | |
|---|---|---|
| HLP-035-000008442 | to | HLP-035-000008442 |
| HLP-035-000008446 | to | HLP-035-000008451 |
| HLP-035-000008453 | to | HLP-035-000008457 |
| HLP-035-000008460 | to | HLP-035-000008460 |
| HLP-035-000008480 | to | HLP-035-000008497 |
| HLP-035-000008499 | to | HLP-035-000008499 |
| HLP-035-000008501 | to | HLP-035-000008513 |
| HLP-035-000008558 | to | HLP-035-000008558 |
| HLP-035-000008561 | to | HLP-035-000008570 |
| HLP-035-000008583 | to | HLP-035-000008587 |
| HLP-035-000008615 | to | HLP-035-000008615 |
| HLP-035-000008619 | to | HLP-035-000008620 |
| HLP-035-000008653 | to | HLP-035-000008653 |
| HLP-035-000008727 | to | HLP-035-000008728 |
| HLP-035-000008730 | to | HLP-035-000008730 |
| HLP-035-000008732 | to | HLP-035-000008746 |
| HLP-035-000008759 | to | HLP-035-000008761 |
| HLP-035-000008764 | to | HLP-035-000008773 |
| HLP-035-000008807 | to | HLP-035-000008807 |
| HLP-035-000008814 | to | HLP-035-000008815 |
| HLP-035-000008823 | to | HLP-035-000008823 |
| HLP-035-000008837 | to | HLP-035-000008837 |
| HLP-035-000008850 | to | HLP-035-000008852 |
| HLP-035-000008858 | to | HLP-035-000008858 |
| HLP-035-000008864 | to | HLP-035-000008864 |
| HLP-035-000008873 | to | HLP-035-000008875 |
| HLP-035-000008909 | to | HLP-035-000008925 |
| HLP-035-000008938 | to | HLP-035-000008941 |
| HLP-035-000008947 | to | HLP-035-000008956 |
| HLP-035-000009024 | to | HLP-035-000009025 |
| HLP-035-000009061 | to | HLP-035-000009061 |
| HLP-035-000009069 | to | HLP-035-000009102 |
| HLP-035-000009123 | to | HLP-035-000009124 |
| HLP-035-000009127 | to | HLP-035-000009128 |
| HLP-035-000009132 | to | HLP-035-000009152 |
| HLP-037-000000012 | to | HLP-037-000000012 |
| HLP-037-000000019 | to | HLP-037-000000019 |
| HLP-037-000000026 | to | HLP-037-000000026 |
| HLP-037-000000036 | to | HLP-037-000000036 |
| HLP-037-000000044 | to | HLP-037-000000044 |
| HLP-037-000000047 | to | HLP-037-000000047 |
| HLP-037-000000053 | to | HLP-037-000000053 |
| HLP-037-000000068 | to | HLP-037-000000068 |
| HLP-037-000000122 | to | HLP-037-000000122 |

| HLP-037-000000128 | to | HLP-037-000000128 |
| HLP-037-000000137 | to | HLP-037-000000138 |
| HLP-037-000000140 | to | HLP-037-000000141 |
| HLP-037-000000143 | to | HLP-037-000000143 |
| HLP-037-000000150 | to | HLP-037-000000150 |
| HLP-037-000000152 | to | HLP-037-000000152 |
| HLP-037-000000162 | to | HLP-037-000000162 |
| HLP-037-000000164 | to | HLP-037-000000164 |
| HLP-037-000000179 | to | HLP-037-000000179 |
| HLP-037-000000202 | to | HLP-037-000000202 |
| HLP-037-000000206 | to | HLP-037-000000207 |
| HLP-037-000000214 | to | HLP-037-000000214 |
| HLP-037-000000225 | to | HLP-037-000000225 |
| HLP-037-000000242 | to | HLP-037-000000242 |
| HLP-037-000000244 | to | HLP-037-000000244 |
| HLP-037-000000254 | to | HLP-037-000000255 |
| HLP-037-000000260 | to | HLP-037-000000261 |
| HLP-037-000000274 | to | HLP-037-000000274 |
| HLP-037-000000277 | to | HLP-037-000000277 |
| HLP-037-000000282 | to | HLP-037-000000282 |
| HLP-037-000000315 | to | HLP-037-000000316 |
| HLP-037-000000352 | to | HLP-037-000000352 |
| HLP-037-000000396 | to | HLP-037-000000396 |
| HLP-037-000000399 | to | HLP-037-000000399 |
| HLP-037-000000410 | to | HLP-037-000000410 |
| HLP-037-000000471 | to | HLP-037-000000472 |
| HLP-037-000000477 | to | HLP-037-000000477 |
| HLP-037-000000507 | to | HLP-037-000000507 |
| HLP-037-000000512 | to | HLP-037-000000512 |
| HLP-037-000000525 | to | HLP-037-000000525 |
| HLP-037-000000528 | to | HLP-037-000000528 |
| HLP-037-000000544 | to | HLP-037-000000545 |
| HLP-037-000000549 | to | HLP-037-000000549 |
| HLP-037-000000551 | to | HLP-037-000000551 |
| HLP-037-000000567 | to | HLP-037-000000567 |
| HLP-037-000000572 | to | HLP-037-000000572 |
| HLP-037-000000574 | to | HLP-037-000000575 |
| HLP-037-000000577 | to | HLP-037-000000577 |
| HLP-037-000000579 | to | HLP-037-000000579 |
| HLP-037-000000591 | to | HLP-037-000000591 |
| HLP-037-000000597 | to | HLP-037-000000597 |
| HLP-037-000000632 | to | HLP-037-000000632 |
| HLP-037-000000639 | to | HLP-037-000000639 |
| HLP-037-000000665 | to | HLP-037-000000665 |

| | | |
|---|---|---|
| HLP-037-000000670 | to | HLP-037-000000670 |
| HLP-037-000000679 | to | HLP-037-000000679 |
| HLP-037-000000688 | to | HLP-037-000000688 |
| HLP-037-000000690 | to | HLP-037-000000690 |
| HLP-037-000000755 | to | HLP-037-000000755 |
| HLP-037-000000772 | to | HLP-037-000000772 |
| HLP-037-000000782 | to | HLP-037-000000782 |
| HLP-037-000000804 | to | HLP-037-000000804 |
| HLP-037-000000817 | to | HLP-037-000000817 |
| HLP-037-000000824 | to | HLP-037-000000824 |
| HLP-037-000000828 | to | HLP-037-000000828 |
| HLP-037-000000831 | to | HLP-037-000000831 |
| HLP-037-000000841 | to | HLP-037-000000841 |
| HLP-037-000000852 | to | HLP-037-000000852 |
| HLP-037-000000873 | to | HLP-037-000000873 |
| HLP-037-000000883 | to | HLP-037-000000883 |
| HLP-037-000000904 | to | HLP-037-000000904 |
| HLP-037-000000919 | to | HLP-037-000000919 |
| HLP-037-000000937 | to | HLP-037-000000937 |
| HLP-037-000000946 | to | HLP-037-000000946 |
| HLP-037-000000951 | to | HLP-037-000000951 |
| HLP-037-000000970 | to | HLP-037-000000970 |
| HLP-037-000000972 | to | HLP-037-000000972 |
| HLP-037-000000982 | to | HLP-037-000000982 |
| HLP-037-000000986 | to | HLP-037-000000987 |
| HLP-037-000001000 | to | HLP-037-000001000 |
| HLP-037-000001027 | to | HLP-037-000001028 |
| HLP-037-000001034 | to | HLP-037-000001036 |
| HLP-037-000001038 | to | HLP-037-000001038 |
| HLP-037-000001041 | to | HLP-037-000001041 |
| HLP-037-000001043 | to | HLP-037-000001043 |
| HLP-037-000001048 | to | HLP-037-000001049 |
| HLP-037-000001084 | to | HLP-037-000001086 |
| HLP-037-000001092 | to | HLP-037-000001092 |
| HLP-037-000001095 | to | HLP-037-000001095 |
| HLP-037-000001099 | to | HLP-037-000001099 |
| HLP-037-000001141 | to | HLP-037-000001141 |
| HLP-037-000001149 | to | HLP-037-000001149 |
| HLP-037-000001156 | to | HLP-037-000001158 |
| HLP-037-000001160 | to | HLP-037-000001162 |
| HLP-037-000001164 | to | HLP-037-000001164 |
| HLP-037-000001173 | to | HLP-037-000001173 |
| HLP-037-000001185 | to | HLP-037-000001185 |
| HLP-037-000001197 | to | HLP-037-000001197 |

| | | |
|---|---|---|
| HLP-037-000001240 | to | HLP-037-000001240 |
| HLP-037-000001243 | to | HLP-037-000001243 |
| HLP-037-000001250 | to | HLP-037-000001250 |
| HLP-037-000001266 | to | HLP-037-000001267 |
| HLP-037-000001277 | to | HLP-037-000001280 |
| HLP-037-000001282 | to | HLP-037-000001282 |
| HLP-037-000001285 | to | HLP-037-000001286 |
| HLP-037-000001288 | to | HLP-037-000001288 |
| HLP-037-000001314 | to | HLP-037-000001314 |
| HLP-037-000001316 | to | HLP-037-000001316 |
| HLP-037-000001318 | to | HLP-037-000001319 |
| HLP-037-000001335 | to | HLP-037-000001335 |
| HLP-037-000001342 | to | HLP-037-000001342 |
| HLP-037-000001350 | to | HLP-037-000001350 |
| HLP-037-000001364 | to | HLP-037-000001364 |
| HLP-037-000001386 | to | HLP-037-000001386 |
| HLP-037-000001412 | to | HLP-037-000001412 |
| HLP-037-000001422 | to | HLP-037-000001422 |
| HLP-037-000001448 | to | HLP-037-000001448 |
| HLP-037-000001461 | to | HLP-037-000001461 |
| HLP-037-000001467 | to | HLP-037-000001467 |
| HLP-037-000001511 | to | HLP-037-000001511 |
| HLP-037-000001547 | to | HLP-037-000001547 |
| HLP-037-000001565 | to | HLP-037-000001566 |
| HLP-037-000001579 | to | HLP-037-000001579 |
| HLP-037-000001582 | to | HLP-037-000001582 |
| HLP-037-000001597 | to | HLP-037-000001597 |
| HLP-037-000001602 | to | HLP-037-000001602 |
| HLP-037-000001607 | to | HLP-037-000001607 |
| HLP-037-000001617 | to | HLP-037-000001617 |
| HLP-037-000001640 | to | HLP-037-000001640 |
| HLP-037-000001685 | to | HLP-037-000001685 |
| HLP-037-000001688 | to | HLP-037-000001688 |
| HLP-037-000001693 | to | HLP-037-000001693 |
| HLP-037-000001715 | to | HLP-037-000001716 |
| HLP-037-000001719 | to | HLP-037-000001719 |
| HLP-037-000001721 | to | HLP-037-000001721 |
| HLP-037-000001730 | to | HLP-037-000001730 |
| HLP-037-000001843 | to | HLP-037-000001843 |
| HLP-037-000001858 | to | HLP-037-000001858 |
| HLP-037-000001868 | to | HLP-037-000001868 |
| HLP-037-000001880 | to | HLP-037-000001880 |
| HLP-037-000001883 | to | HLP-037-000001883 |
| HLP-037-000001892 | to | HLP-037-000001892 |

| | | |
|---|---|---|
| HLP-037-000001897 | to | HLP-037-000001897 |
| HLP-037-000001929 | to | HLP-037-000001929 |
| HLP-037-000001932 | to | HLP-037-000001933 |
| HLP-037-000001958 | to | HLP-037-000001958 |
| HLP-037-000001972 | to | HLP-037-000001972 |
| HLP-037-000001978 | to | HLP-037-000001978 |
| HLP-037-000001986 | to | HLP-037-000001986 |
| HLP-037-000001991 | to | HLP-037-000001991 |
| HLP-037-000002010 | to | HLP-037-000002010 |
| HLP-037-000002015 | to | HLP-037-000002015 |
| HLP-037-000002027 | to | HLP-037-000002027 |
| HLP-037-000002048 | to | HLP-037-000002048 |
| HLP-037-000002072 | to | HLP-037-000002074 |
| HLP-037-000002078 | to | HLP-037-000002079 |
| HLP-037-000002081 | to | HLP-037-000002081 |
| HLP-037-000002084 | to | HLP-037-000002084 |
| HLP-037-000002090 | to | HLP-037-000002091 |
| HLP-037-000002100 | to | HLP-037-000002100 |
| HLP-037-000002158 | to | HLP-037-000002158 |
| HLP-037-000002160 | to | HLP-037-000002160 |
| HLP-037-000002165 | to | HLP-037-000002165 |
| HLP-037-000002170 | to | HLP-037-000002170 |
| HLP-037-000002206 | to | HLP-037-000002206 |
| HLP-037-000002209 | to | HLP-037-000002209 |
| HLP-037-000002214 | to | HLP-037-000002214 |
| HLP-037-000002234 | to | HLP-037-000002236 |
| HLP-037-000002238 | to | HLP-037-000002238 |
| HLP-037-000002241 | to | HLP-037-000002241 |
| HLP-037-000002243 | to | HLP-037-000002243 |
| HLP-037-000002260 | to | HLP-037-000002260 |
| HLP-037-000002275 | to | HLP-037-000002275 |
| HLP-037-000002278 | to | HLP-037-000002278 |
| HLP-037-000002349 | to | HLP-037-000002349 |
| HLP-037-000002378 | to | HLP-037-000002379 |
| HLP-037-000002381 | to | HLP-037-000002381 |
| HLP-037-000002398 | to | HLP-037-000002398 |
| HLP-037-000002416 | to | HLP-037-000002416 |
| HLP-037-000002436 | to | HLP-037-000002436 |
| HLP-037-000002446 | to | HLP-037-000002446 |
| HLP-037-000002449 | to | HLP-037-000002449 |
| HLP-037-000002456 | to | HLP-037-000002458 |
| HLP-037-000002501 | to | HLP-037-000002501 |
| HLP-037-000002533 | to | HLP-037-000002533 |
| HLP-037-000002535 | to | HLP-037-000002535 |

| | | |
|---|---|---|
| HLP-037-000002559 | to | HLP-037-000002562 |
| HLP-037-000002564 | to | HLP-037-000002565 |
| HLP-037-000002585 | to | HLP-037-000002585 |
| HLP-037-000002604 | to | HLP-037-000002604 |
| HLP-037-000002606 | to | HLP-037-000002606 |
| HLP-037-000002612 | to | HLP-037-000002612 |
| HLP-037-000002614 | to | HLP-037-000002614 |
| HLP-037-000002621 | to | HLP-037-000002621 |
| HLP-037-000002652 | to | HLP-037-000002652 |
| HLP-037-000002767 | to | HLP-037-000002767 |
| HLP-037-000002782 | to | HLP-037-000002782 |
| HLP-037-000002784 | to | HLP-037-000002784 |
| HLP-037-000002787 | to | HLP-037-000002788 |
| HLP-037-000002797 | to | HLP-037-000002797 |
| HLP-037-000002801 | to | HLP-037-000002801 |
| HLP-037-000002848 | to | HLP-037-000002848 |
| HLP-037-000002862 | to | HLP-037-000002862 |
| HLP-037-000002892 | to | HLP-037-000002892 |
| HLP-037-000002903 | to | HLP-037-000002903 |
| HLP-037-000002916 | to | HLP-037-000002916 |
| HLP-037-000002998 | to | HLP-037-000002998 |
| HLP-037-000003129 | to | HLP-037-000003130 |
| HLP-037-000003168 | to | HLP-037-000003168 |
| HLP-037-000003174 | to | HLP-037-000003175 |
| HLP-037-000003179 | to | HLP-037-000003179 |
| HLP-037-000003200 | to | HLP-037-000003200 |
| HLP-037-000003212 | to | HLP-037-000003212 |
| HLP-037-000003215 | to | HLP-037-000003216 |
| HLP-037-000003219 | to | HLP-037-000003219 |
| HLP-037-000003227 | to | HLP-037-000003227 |
| HLP-037-000003260 | to | HLP-037-000003260 |
| HLP-037-000003263 | to | HLP-037-000003263 |
| HLP-037-000003268 | to | HLP-037-000003268 |
| HLP-037-000003271 | to | HLP-037-000003271 |
| HLP-037-000003279 | to | HLP-037-000003279 |
| HLP-037-000003286 | to | HLP-037-000003286 |
| HLP-037-000003296 | to | HLP-037-000003296 |
| HLP-037-000003313 | to | HLP-037-000003313 |
| HLP-037-000003317 | to | HLP-037-000003317 |
| HLP-037-000003338 | to | HLP-037-000003338 |
| HLP-037-000003343 | to | HLP-037-000003343 |
| HLP-037-000003357 | to | HLP-037-000003357 |
| HLP-037-000003389 | to | HLP-037-000003389 |
| HLP-037-000003393 | to | HLP-037-000003393 |

| | | |
|---|---|---|
| HLP-037-000003406 | to | HLP-037-000003406 |
| HLP-037-000003416 | to | HLP-037-000003418 |
| HLP-037-000003438 | to | HLP-037-000003438 |
| HLP-037-000003442 | to | HLP-037-000003442 |
| HLP-037-000003448 | to | HLP-037-000003448 |
| HLP-037-000003457 | to | HLP-037-000003457 |
| HLP-037-000003462 | to | HLP-037-000003462 |
| HLP-037-000003475 | to | HLP-037-000003475 |
| HLP-037-000003493 | to | HLP-037-000003494 |
| HLP-037-000003519 | to | HLP-037-000003519 |
| HLP-037-000003525 | to | HLP-037-000003525 |
| HLP-037-000003540 | to | HLP-037-000003540 |
| HLP-037-000003542 | to | HLP-037-000003543 |
| HLP-037-000003551 | to | HLP-037-000003551 |
| HLP-037-000003564 | to | HLP-037-000003564 |
| HLP-037-000003567 | to | HLP-037-000003568 |
| HLP-037-000003571 | to | HLP-037-000003573 |
| HLP-037-000003587 | to | HLP-037-000003587 |
| HLP-037-000003594 | to | HLP-037-000003594 |
| HLP-037-000003602 | to | HLP-037-000003602 |
| HLP-037-000003614 | to | HLP-037-000003614 |
| HLP-037-000003642 | to | HLP-037-000003642 |
| HLP-037-000003665 | to | HLP-037-000003665 |
| HLP-037-000003677 | to | HLP-037-000003677 |
| HLP-037-000003705 | to | HLP-037-000003705 |
| HLP-037-000003716 | to | HLP-037-000003716 |
| HLP-037-000003749 | to | HLP-037-000003749 |
| HLP-037-000003760 | to | HLP-037-000003760 |
| HLP-037-000003775 | to | HLP-037-000003775 |
| HLP-037-000003779 | to | HLP-037-000003779 |
| HLP-037-000003913 | to | HLP-037-000003914 |
| HLP-037-000003932 | to | HLP-037-000003932 |
| HLP-037-000003985 | to | HLP-037-000003985 |
| HLP-037-000004007 | to | HLP-037-000004007 |
| HLP-037-000004054 | to | HLP-037-000004054 |
| HLP-037-000004079 | to | HLP-037-000004079 |
| HLP-037-000004092 | to | HLP-037-000004092 |
| HLP-037-000004112 | to | HLP-037-000004112 |
| HLP-037-000004116 | to | HLP-037-000004116 |
| HLP-037-000004141 | to | HLP-037-000004141 |
| HLP-037-000004144 | to | HLP-037-000004144 |
| HLP-037-000004147 | to | HLP-037-000004148 |
| HLP-037-000004156 | to | HLP-037-000004156 |
| HLP-037-000004159 | to | HLP-037-000004160 |

| HLP-037-000004162 | to | HLP-037-000004162 |
| HLP-037-000004174 | to | HLP-037-000004174 |
| HLP-037-000004178 | to | HLP-037-000004178 |
| HLP-037-000004221 | to | HLP-037-000004221 |
| HLP-037-000004233 | to | HLP-037-000004234 |
| HLP-037-000004236 | to | HLP-037-000004236 |
| HLP-037-000004275 | to | HLP-037-000004275 |
| HLP-037-000004296 | to | HLP-037-000004296 |
| HLP-037-000004298 | to | HLP-037-000004298 |
| HLP-037-000004350 | to | HLP-037-000004350 |
| HLP-037-000004359 | to | HLP-037-000004359 |
| HLP-037-000004387 | to | HLP-037-000004387 |
| HLP-037-000004424 | to | HLP-037-000004424 |
| HLP-037-000004473 | to | HLP-037-000004473 |
| HLP-037-000004475 | to | HLP-037-000004475 |
| HLP-037-000004482 | to | HLP-037-000004482 |
| HLP-037-000004512 | to | HLP-037-000004512 |
| HLP-037-000004531 | to | HLP-037-000004531 |
| HLP-037-000004588 | to | HLP-037-000004589 |
| HLP-037-000004594 | to | HLP-037-000004595 |
| HLP-037-000004605 | to | HLP-037-000004605 |
| HLP-037-000004607 | to | HLP-037-000004607 |
| HLP-037-000004609 | to | HLP-037-000004609 |
| HLP-037-000004611 | to | HLP-037-000004611 |
| HLP-037-000004621 | to | HLP-037-000004622 |
| HLP-037-000004625 | to | HLP-037-000004625 |
| HLP-037-000004633 | to | HLP-037-000004633 |
| HLP-037-000004642 | to | HLP-037-000004642 |
| HLP-037-000004646 | to | HLP-037-000004646 |
| HLP-037-000004661 | to | HLP-037-000004661 |
| HLP-037-000004717 | to | HLP-037-000004717 |
| HLP-037-000004724 | to | HLP-037-000004724 |
| HLP-037-000004727 | to | HLP-037-000004727 |
| HLP-037-000004730 | to | HLP-037-000004730 |
| HLP-037-000004743 | to | HLP-037-000004743 |
| HLP-037-000004751 | to | HLP-037-000004751 |
| HLP-037-000004754 | to | HLP-037-000004754 |
| HLP-037-000004757 | to | HLP-037-000004759 |
| HLP-037-000004768 | to | HLP-037-000004768 |
| HLP-037-000004775 | to | HLP-037-000004775 |
| HLP-037-000004820 | to | HLP-037-000004820 |
| HLP-037-000004827 | to | HLP-037-000004828 |
| HLP-037-000004844 | to | HLP-037-000004844 |
| HLP-037-000004862 | to | HLP-037-000004862 |

| | | |
|---|---|---|
| HLP-037-000004866 | to | HLP-037-000004866 |
| HLP-037-000004875 | to | HLP-037-000004875 |
| HLP-037-000004883 | to | HLP-037-000004883 |
| HLP-037-000004907 | to | HLP-037-000004907 |
| HLP-037-000004920 | to | HLP-037-000004920 |
| HLP-037-000004939 | to | HLP-037-000004939 |
| HLP-037-000004941 | to | HLP-037-000004941 |
| HLP-037-000004947 | to | HLP-037-000004947 |
| HLP-037-000004954 | to | HLP-037-000004954 |
| HLP-037-000004961 | to | HLP-037-000004961 |
| HLP-037-000004963 | to | HLP-037-000004963 |
| HLP-037-000004969 | to | HLP-037-000004969 |
| HLP-037-000004980 | to | HLP-037-000004981 |
| HLP-037-000004998 | to | HLP-037-000004998 |
| HLP-037-000005009 | to | HLP-037-000005009 |
| HLP-037-000005019 | to | HLP-037-000005019 |
| HLP-037-000005041 | to | HLP-037-000005041 |
| HLP-037-000005053 | to | HLP-037-000005053 |
| HLP-037-000005057 | to | HLP-037-000005057 |
| HLP-037-000005060 | to | HLP-037-000005060 |
| HLP-037-000005072 | to | HLP-037-000005072 |
| HLP-037-000005090 | to | HLP-037-000005091 |
| HLP-037-000005093 | to | HLP-037-000005093 |
| HLP-037-000005109 | to | HLP-037-000005110 |
| HLP-037-000005129 | to | HLP-037-000005129 |
| HLP-037-000005139 | to | HLP-037-000005139 |
| HLP-037-000005168 | to | HLP-037-000005168 |
| HLP-037-000005170 | to | HLP-037-000005171 |
| HLP-037-000005180 | to | HLP-037-000005180 |
| HLP-037-000005183 | to | HLP-037-000005183 |
| HLP-037-000005185 | to | HLP-037-000005185 |
| HLP-037-000005189 | to | HLP-037-000005190 |
| HLP-037-000005197 | to | HLP-037-000005197 |
| HLP-037-000005213 | to | HLP-037-000005213 |
| HLP-037-000005221 | to | HLP-037-000005221 |
| HLP-037-000005241 | to | HLP-037-000005241 |
| HLP-037-000005252 | to | HLP-037-000005253 |
| HLP-037-000005292 | to | HLP-037-000005292 |
| HLP-037-000005305 | to | HLP-037-000005305 |
| HLP-037-000005341 | to | HLP-037-000005341 |
| HLP-037-000005403 | to | HLP-037-000005403 |
| HLP-037-000005453 | to | HLP-037-000005453 |
| HLP-037-000005456 | to | HLP-037-000005456 |
| HLP-037-000005461 | to | HLP-037-000005461 |

| | | |
|---|---|---|
| HLP-037-000005502 | to | HLP-037-000005502 |
| HLP-037-000005504 | to | HLP-037-000005504 |
| HLP-037-000005552 | to | HLP-037-000005552 |
| HLP-037-000005663 | to | HLP-037-000005664 |
| HLP-037-000005696 | to | HLP-037-000005696 |
| HLP-037-000005707 | to | HLP-037-000005707 |
| HLP-037-000005739 | to | HLP-037-000005739 |
| HLP-037-000005747 | to | HLP-037-000005747 |
| HLP-037-000005757 | to | HLP-037-000005757 |
| HLP-037-000005760 | to | HLP-037-000005760 |
| HLP-037-000005762 | to | HLP-037-000005762 |
| HLP-037-000005765 | to | HLP-037-000005765 |
| HLP-037-000005782 | to | HLP-037-000005782 |
| HLP-037-000005784 | to | HLP-037-000005784 |
| HLP-037-000005798 | to | HLP-037-000005798 |
| HLP-037-000005804 | to | HLP-037-000005804 |
| HLP-037-000005815 | to | HLP-037-000005815 |
| HLP-037-000005819 | to | HLP-037-000005819 |
| HLP-037-000005844 | to | HLP-037-000005844 |
| HLP-037-000005852 | to | HLP-037-000005852 |
| HLP-037-000005883 | to | HLP-037-000005883 |
| HLP-037-000005886 | to | HLP-037-000005886 |
| HLP-037-000005898 | to | HLP-037-000005898 |
| HLP-037-000005928 | to | HLP-037-000005928 |
| HLP-037-000005930 | to | HLP-037-000005930 |
| HLP-037-000005998 | to | HLP-037-000005998 |
| HLP-037-000006005 | to | HLP-037-000006005 |
| HLP-037-000006016 | to | HLP-037-000006016 |
| HLP-037-000006022 | to | HLP-037-000006023 |
| HLP-037-000006033 | to | HLP-037-000006033 |
| HLP-037-000006046 | to | HLP-037-000006046 |
| HLP-037-000006065 | to | HLP-037-000006065 |
| HLP-037-000006089 | to | HLP-037-000006089 |
| HLP-037-000006094 | to | HLP-037-000006094 |
| HLP-037-000006113 | to | HLP-037-000006113 |
| HLP-037-000006124 | to | HLP-037-000006124 |
| HLP-037-000006217 | to | HLP-037-000006217 |
| HLP-037-000006220 | to | HLP-037-000006220 |
| HLP-037-000006232 | to | HLP-037-000006232 |
| HLP-037-000006236 | to | HLP-037-000006236 |
| HLP-037-000006238 | to | HLP-037-000006238 |
| HLP-037-000006240 | to | HLP-037-000006243 |
| HLP-037-000006269 | to | HLP-037-000006269 |
| HLP-037-000006272 | to | HLP-037-000006272 |

| | | |
|---|---|---|
| HLP-037-000006275 | to | HLP-037-000006275 |
| HLP-037-000006278 | to | HLP-037-000006278 |
| HLP-037-000006296 | to | HLP-037-000006296 |
| HLP-037-000006298 | to | HLP-037-000006298 |
| HLP-037-000006337 | to | HLP-037-000006337 |
| HLP-037-000006366 | to | HLP-037-000006366 |
| HLP-037-000006392 | to | HLP-037-000006392 |
| HLP-037-000006394 | to | HLP-037-000006394 |
| HLP-037-000006407 | to | HLP-037-000006407 |
| HLP-037-000006411 | to | HLP-037-000006411 |
| HLP-037-000006424 | to | HLP-037-000006424 |
| HLP-037-000006449 | to | HLP-037-000006449 |
| HLP-037-000006454 | to | HLP-037-000006455 |
| HLP-037-000006462 | to | HLP-037-000006462 |
| HLP-037-000006501 | to | HLP-037-000006501 |
| HLP-037-000006517 | to | HLP-037-000006518 |
| HLP-037-000006520 | to | HLP-037-000006520 |
| HLP-037-000006532 | to | HLP-037-000006532 |
| HLP-037-000006544 | to | HLP-037-000006544 |
| HLP-037-000006554 | to | HLP-037-000006555 |
| HLP-037-000006588 | to | HLP-037-000006588 |
| HLP-037-000006594 | to | HLP-037-000006594 |
| HLP-037-000006613 | to | HLP-037-000006613 |
| HLP-037-000006643 | to | HLP-037-000006644 |
| HLP-037-000006658 | to | HLP-037-000006659 |
| HLP-037-000006685 | to | HLP-037-000006685 |
| HLP-037-000006695 | to | HLP-037-000006695 |
| HLP-037-000006706 | to | HLP-037-000006706 |
| HLP-037-000006711 | to | HLP-037-000006711 |
| HLP-037-000006715 | to | HLP-037-000006715 |
| HLP-037-000006720 | to | HLP-037-000006720 |
| HLP-037-000006731 | to | HLP-037-000006731 |
| HLP-037-000006756 | to | HLP-037-000006756 |
| HLP-037-000006785 | to | HLP-037-000006786 |
| HLP-037-000006805 | to | HLP-037-000006805 |
| HLP-037-000006931 | to | HLP-037-000006932 |
| HLP-037-000006939 | to | HLP-037-000006939 |
| HLP-037-000006974 | to | HLP-037-000006975 |
| HLP-037-000006980 | to | HLP-037-000006980 |
| HLP-037-000006984 | to | HLP-037-000006984 |
| HLP-037-000006989 | to | HLP-037-000006989 |
| HLP-037-000006996 | to | HLP-037-000006996 |
| HLP-037-000007008 | to | HLP-037-000007008 |
| HLP-037-000007056 | to | HLP-037-000007058 |

| | | |
|---|---|---|
| HLP-037-000007070 | to | HLP-037-000007070 |
| HLP-037-000007072 | to | HLP-037-000007072 |
| HLP-037-000007077 | to | HLP-037-000007077 |
| HLP-037-000007080 | to | HLP-037-000007081 |
| HLP-037-000007105 | to | HLP-037-000007105 |
| HLP-037-000007114 | to | HLP-037-000007114 |
| HLP-037-000007132 | to | HLP-037-000007136 |
| HLP-037-000007199 | to | HLP-037-000007199 |
| HLP-037-000007205 | to | HLP-037-000007205 |
| HLP-037-000007225 | to | HLP-037-000007225 |
| HLP-037-000007227 | to | HLP-037-000007227 |
| HLP-037-000007229 | to | HLP-037-000007229 |
| HLP-037-000007238 | to | HLP-037-000007238 |
| HLP-037-000007297 | to | HLP-037-000007299 |
| HLP-037-000007340 | to | HLP-037-000007340 |
| HLP-037-000007364 | to | HLP-037-000007371 |
| HLP-037-000007465 | to | HLP-037-000007465 |
| HLP-037-000007467 | to | HLP-037-000007469 |
| HLP-037-000007484 | to | HLP-037-000007491 |
| HLP-037-000007601 | to | HLP-037-000007601 |
| HLP-037-000007612 | to | HLP-037-000007612 |
| HLP-037-000007617 | to | HLP-037-000007617 |
| HLP-037-000007637 | to | HLP-037-000007637 |
| HLP-037-000007652 | to | HLP-037-000007653 |
| HLP-037-000007667 | to | HLP-037-000007671 |
| HLP-037-000007680 | to | HLP-037-000007680 |
| HLP-037-000007682 | to | HLP-037-000007688 |
| HLP-037-000007690 | to | HLP-037-000007693 |
| HLP-037-000007695 | to | HLP-037-000007695 |
| HLP-037-000007697 | to | HLP-037-000007701 |
| HLP-037-000007705 | to | HLP-037-000007705 |
| HLP-037-000007728 | to | HLP-037-000007728 |
| HLP-037-000007742 | to | HLP-037-000007748 |
| HLP-037-000007753 | to | HLP-037-000007759 |
| HLP-037-000007786 | to | HLP-037-000007788 |
| HLP-037-000007804 | to | HLP-037-000007804 |
| HLP-037-000007806 | to | HLP-037-000007806 |
| HLP-037-000007808 | to | HLP-037-000007815 |
| HLP-037-000007835 | to | HLP-037-000007835 |
| HLP-037-000007844 | to | HLP-037-000007844 |
| HLP-037-000007873 | to | HLP-037-000007883 |
| HLP-037-000007890 | to | HLP-037-000007891 |
| HLP-037-000007921 | to | HLP-037-000007921 |
| HLP-037-000007955 | to | HLP-037-000007957 |

| | | |
|---|---|---|
| HLP-037-000007977 | to | HLP-037-000007981 |
| HLP-037-000007997 | to | HLP-037-000007998 |
| HLP-037-000008014 | to | HLP-037-000008016 |
| HLP-037-000008040 | to | HLP-037-000008041 |
| HLP-037-000008098 | to | HLP-037-000008098 |
| HLP-037-000008203 | to | HLP-037-000008206 |
| HLP-037-000008265 | to | HLP-037-000008265 |
| HLP-037-000008281 | to | HLP-037-000008288 |
| HLP-037-000008290 | to | HLP-037-000008290 |
| HLP-037-000008292 | to | HLP-037-000008298 |
| HLP-037-000008308 | to | HLP-037-000008308 |
| HLP-037-000008310 | to | HLP-037-000008310 |
| HLP-037-000008314 | to | HLP-037-000008314 |
| HLP-037-000008323 | to | HLP-037-000008323 |
| HLP-037-000008349 | to | HLP-037-000008351 |
| HLP-037-000008401 | to | HLP-037-000008401 |
| HLP-037-000008438 | to | HLP-037-000008440 |
| HLP-037-000008455 | to | HLP-037-000008456 |
| HLP-037-000008461 | to | HLP-037-000008461 |
| HLP-037-000008469 | to | HLP-037-000008470 |
| HLP-037-000008507 | to | HLP-037-000008520 |
| HLP-037-000008534 | to | HLP-037-000008535 |
| HLP-037-000008537 | to | HLP-037-000008537 |
| HLP-037-000008551 | to | HLP-037-000008551 |
| HLP-037-000008558 | to | HLP-037-000008558 |
| HLP-037-000008573 | to | HLP-037-000008573 |
| HLP-037-000008592 | to | HLP-037-000008593 |
| HLP-037-000008610 | to | HLP-037-000008611 |
| HLP-037-000008629 | to | HLP-037-000008636 |
| HLP-037-000008638 | to | HLP-037-000008638 |
| HLP-037-000008643 | to | HLP-037-000008643 |
| HLP-037-000008648 | to | HLP-037-000008648 |
| HLP-037-000008650 | to | HLP-037-000008662 |
| HLP-037-000008705 | to | HLP-037-000008705 |
| HLP-037-000008724 | to | HLP-037-000008729 |
| HLP-037-000008731 | to | HLP-037-000008757 |
| HLP-037-000008761 | to | HLP-037-000008761 |
| HLP-037-000008767 | to | HLP-037-000008767 |
| HLP-037-000008771 | to | HLP-037-000008771 |
| HLP-037-000008789 | to | HLP-037-000008791 |
| HLP-037-000008811 | to | HLP-037-000008819 |
| HLP-037-000008830 | to | HLP-037-000008830 |
| HLP-037-000008839 | to | HLP-037-000008839 |
| HLP-037-000008864 | to | HLP-037-000008865 |

| | | |
|---|---|---|
| HLP-037-000008876 | to | HLP-037-000008876 |
| HLP-037-000008883 | to | HLP-037-000008884 |
| HLP-037-000008932 | to | HLP-037-000008932 |
| HLP-037-000008944 | to | HLP-037-000008944 |
| HLP-037-000008963 | to | HLP-037-000008963 |
| HLP-037-000008965 | to | HLP-037-000008965 |
| HLP-037-000008971 | to | HLP-037-000008971 |
| HLP-037-000008973 | to | HLP-037-000008973 |
| HLP-037-000008987 | to | HLP-037-000008988 |
| HLP-037-000008998 | to | HLP-037-000008999 |
| HLP-037-000009041 | to | HLP-037-000009041 |
| HLP-037-000009043 | to | HLP-037-000009043 |
| HLP-037-000009069 | to | HLP-037-000009069 |
| HLP-037-000009072 | to | HLP-037-000009072 |
| HLP-037-000009079 | to | HLP-037-000009079 |
| HLP-037-000009121 | to | HLP-037-000009121 |
| HLP-037-000009134 | to | HLP-037-000009134 |
| HLP-037-000009142 | to | HLP-037-000009142 |
| HLP-037-000009150 | to | HLP-037-000009158 |
| HLP-037-000009175 | to | HLP-037-000009175 |
| HLP-037-000009184 | to | HLP-037-000009184 |
| HLP-037-000009190 | to | HLP-037-000009190 |
| HLP-037-000009229 | to | HLP-037-000009230 |
| HLP-037-000009274 | to | HLP-037-000009274 |
| HLP-037-000009280 | to | HLP-037-000009280 |
| HLP-037-000009302 | to | HLP-037-000009306 |
| HLP-037-000009313 | to | HLP-037-000009313 |
| HLP-037-000009315 | to | HLP-037-000009315 |
| HLP-037-000009363 | to | HLP-037-000009364 |
| HLP-037-000009379 | to | HLP-037-000009379 |
| HLP-037-000009401 | to | HLP-037-000009401 |
| HLP-037-000009416 | to | HLP-037-000009417 |
| HLP-037-000009492 | to | HLP-037-000009492 |
| HLP-037-000009527 | to | HLP-037-000009527 |
| HLP-037-000009546 | to | HLP-037-000009547 |
| HLP-037-000009564 | to | HLP-037-000009564 |
| HLP-037-000009566 | to | HLP-037-000009566 |
| HLP-037-000009572 | to | HLP-037-000009573 |
| HLP-037-000009575 | to | HLP-037-000009575 |
| HLP-037-000009596 | to | HLP-037-000009596 |
| HLP-037-000009613 | to | HLP-037-000009613 |
| HLP-037-000009621 | to | HLP-037-000009621 |
| HLP-037-000009623 | to | HLP-037-000009624 |
| HLP-037-000009626 | to | HLP-037-000009626 |

| | | |
|---|---|---|
| HLP-037-000009628 | to | HLP-037-000009628 |
| HLP-037-000009635 | to | HLP-037-000009635 |
| HLP-037-000009665 | to | HLP-037-000009670 |
| HLP-037-000009698 | to | HLP-037-000009698 |
| HLP-037-000009702 | to | HLP-037-000009704 |
| HLP-037-000009725 | to | HLP-037-000009725 |
| HLP-037-000009760 | to | HLP-037-000009761 |
| HLP-037-000009784 | to | HLP-037-000009784 |
| HLP-037-000009827 | to | HLP-037-000009857 |
| HLP-037-000009859 | to | HLP-037-000009887 |
| HLP-037-000009932 | to | HLP-037-000009932 |
| HLP-037-000009934 | to | HLP-037-000009936 |
| HLP-037-000009940 | to | HLP-037-000009940 |
| HLP-037-000009975 | to | HLP-037-000009975 |
| HLP-037-000009984 | to | HLP-037-000009985 |
| HLP-037-000010002 | to | HLP-037-000010002 |
| HLP-037-000010019 | to | HLP-037-000010019 |
| HLP-037-000010021 | to | HLP-037-000010021 |
| HLP-037-000010033 | to | HLP-037-000010034 |
| HLP-037-000010036 | to | HLP-037-000010036 |
| HLP-037-000010107 | to | HLP-037-000010107 |
| HLP-037-000010109 | to | HLP-037-000010109 |
| HLP-037-000010115 | to | HLP-037-000010120 |
| HLP-037-000010133 | to | HLP-037-000010134 |
| HLP-037-000010244 | to | HLP-037-000010244 |
| HLP-037-000010246 | to | HLP-037-000010246 |
| HLP-037-000010274 | to | HLP-037-000010274 |
| HLP-037-000010325 | to | HLP-037-000010326 |
| HLP-037-000010344 | to | HLP-037-000010344 |
| HLP-037-000010355 | to | HLP-037-000010355 |
| HLP-037-000010470 | to | HLP-037-000010470 |
| HLP-037-000010486 | to | HLP-037-000010486 |
| HLP-037-000010511 | to | HLP-037-000010511 |
| HLP-037-000010533 | to | HLP-037-000010533 |
| HLP-037-000010556 | to | HLP-037-000010556 |
| HLP-037-000010578 | to | HLP-037-000010578 |
| HLP-037-000010593 | to | HLP-037-000010598 |
| HLP-037-000010614 | to | HLP-037-000010616 |
| HLP-037-000010630 | to | HLP-037-000010630 |
| HLP-037-000010632 | to | HLP-037-000010632 |
| HLP-037-000010642 | to | HLP-037-000010643 |
| HLP-037-000010648 | to | HLP-037-000010648 |
| HLP-037-000010662 | to | HLP-037-000010663 |
| HLP-037-000010705 | to | HLP-037-000010705 |

| | | |
|---|---|---|
| HLP-037-000010811 | to | HLP-037-000010811 |
| HLP-037-000010818 | to | HLP-037-000010820 |
| HLP-037-000010822 | to | HLP-037-000010824 |
| HLP-037-000010835 | to | HLP-037-000010835 |
| HLP-037-000010838 | to | HLP-037-000010838 |
| HLP-037-000010852 | to | HLP-037-000010852 |
| HLP-037-000010856 | to | HLP-037-000010856 |
| HLP-037-000010861 | to | HLP-037-000010861 |
| HLP-037-000010865 | to | HLP-037-000010865 |
| HLP-037-000010872 | to | HLP-037-000010873 |
| HLP-037-000010880 | to | HLP-037-000010881 |
| HLP-037-000010886 | to | HLP-037-000010886 |
| HLP-037-000010894 | to | HLP-037-000010903 |
| HLP-037-000010908 | to | HLP-037-000010919 |
| HLP-037-000010925 | to | HLP-037-000010934 |
| HLP-037-000010964 | to | HLP-037-000010964 |
| HLP-037-000011017 | to | HLP-037-000011026 |
| HLP-037-000011039 | to | HLP-037-000011039 |
| HLP-037-000011049 | to | HLP-037-000011049 |
| HLP-037-000011064 | to | HLP-037-000011064 |
| HLP-037-000011086 | to | HLP-037-000011088 |
| HLP-037-000011093 | to | HLP-037-000011095 |
| HLP-037-000011156 | to | HLP-037-000011156 |
| HLP-037-000011160 | to | HLP-037-000011161 |
| HLP-037-000011169 | to | HLP-037-000011169 |
| HLP-037-000011171 | to | HLP-037-000011171 |
| HLP-037-000011183 | to | HLP-037-000011183 |
| HLP-037-000011188 | to | HLP-037-000011188 |
| HLP-037-000011193 | to | HLP-037-000011195 |
| HLP-037-000011201 | to | HLP-037-000011202 |
| HLP-037-000011211 | to | HLP-037-000011211 |
| HLP-037-000011310 | to | HLP-037-000011313 |
| HLP-037-000011326 | to | HLP-037-000011327 |
| HLP-037-000011348 | to | HLP-037-000011352 |
| HLP-037-000011354 | to | HLP-037-000011354 |
| HLP-037-000011401 | to | HLP-037-000011401 |
| HLP-037-000011405 | to | HLP-037-000011405 |
| HLP-037-000011415 | to | HLP-037-000011415 |
| HLP-037-000011429 | to | HLP-037-000011431 |
| HLP-037-000011442 | to | HLP-037-000011442 |
| HLP-037-000011446 | to | HLP-037-000011450 |
| HLP-037-000011475 | to | HLP-037-000011475 |
| HLP-037-000011580 | to | HLP-037-000011580 |
| HLP-037-000011593 | to | HLP-037-000011598 |

| | | |
|---|---|---|
| HLP-037-000011600 | to | HLP-037-000011601 |
| HLP-037-000011609 | to | HLP-037-000011609 |
| HLP-037-000011613 | to | HLP-037-000011614 |
| HLP-037-000011616 | to | HLP-037-000011616 |
| HLP-037-000011626 | to | HLP-037-000011626 |
| HLP-037-000011642 | to | HLP-037-000011642 |
| HLP-037-000011647 | to | HLP-037-000011647 |
| HLP-037-000011649 | to | HLP-037-000011649 |
| HLP-037-000011662 | to | HLP-037-000011663 |
| HLP-037-000011665 | to | HLP-037-000011667 |
| HLP-037-000011672 | to | HLP-037-000011672 |
| HLP-037-000011748 | to | HLP-037-000011748 |
| HLP-037-000011752 | to | HLP-037-000011752 |
| HLP-037-000011767 | to | HLP-037-000011767 |
| HLP-037-000011771 | to | HLP-037-000011771 |
| HLP-037-000011781 | to | HLP-037-000011783 |
| HLP-037-000011785 | to | HLP-037-000011788 |
| HLP-037-000011820 | to | HLP-037-000011820 |
| HLP-037-000011822 | to | HLP-037-000011822 |
| HLP-037-000011839 | to | HLP-037-000011840 |
| HLP-037-000011863 | to | HLP-037-000011863 |
| HLP-037-000011899 | to | HLP-037-000011899 |
| HLP-037-000011901 | to | HLP-037-000011901 |
| HLP-037-000011904 | to | HLP-037-000011904 |
| HLP-037-000011908 | to | HLP-037-000011908 |
| HLP-037-000011923 | to | HLP-037-000011924 |
| HLP-037-000011956 | to | HLP-037-000011956 |
| HLP-037-000011962 | to | HLP-037-000011962 |
| HLP-037-000012035 | to | HLP-037-000012042 |
| HLP-037-000012054 | to | HLP-037-000012054 |
| HLP-037-000012061 | to | HLP-037-000012061 |
| HLP-037-000012069 | to | HLP-037-000012070 |
| HLP-037-000012072 | to | HLP-037-000012073 |
| HLP-037-000012092 | to | HLP-037-000012095 |
| HLP-037-000012108 | to | HLP-037-000012108 |
| HLP-037-000012148 | to | HLP-037-000012148 |
| HLP-037-000012150 | to | HLP-037-000012150 |
| HLP-037-000012156 | to | HLP-037-000012156 |
| HLP-037-000012230 | to | HLP-037-000012230 |
| HLP-037-000012238 | to | HLP-037-000012238 |
| HLP-037-000012257 | to | HLP-037-000012257 |
| HLP-037-000012260 | to | HLP-037-000012260 |
| HLP-037-000012265 | to | HLP-037-000012265 |
| HLP-037-000012270 | to | HLP-037-000012277 |

| | | |
|---|---|---|
| HLP-037-000012293 | to | HLP-037-000012293 |
| HLP-037-000012305 | to | HLP-037-000012305 |
| HLP-037-000012307 | to | HLP-037-000012307 |
| HLP-037-000012330 | to | HLP-037-000012330 |
| HLP-037-000012334 | to | HLP-037-000012334 |
| HLP-037-000012359 | to | HLP-037-000012362 |
| HLP-037-000012370 | to | HLP-037-000012370 |
| HLP-037-000012377 | to | HLP-037-000012379 |
| HLP-037-000012395 | to | HLP-037-000012399 |
| HLP-037-000012409 | to | HLP-037-000012409 |
| HLP-037-000012420 | to | HLP-037-000012421 |
| HLP-037-000012453 | to | HLP-037-000012453 |
| HLP-037-000012455 | to | HLP-037-000012455 |
| HLP-037-000012461 | to | HLP-037-000012462 |
| HLP-037-000012492 | to | HLP-037-000012494 |
| HLP-037-000012501 | to | HLP-037-000012501 |
| HLP-037-000012504 | to | HLP-037-000012504 |
| HLP-037-000012508 | to | HLP-037-000012508 |
| HLP-037-000012521 | to | HLP-037-000012522 |
| HLP-037-000012533 | to | HLP-037-000012535 |
| HLP-037-000012555 | to | HLP-037-000012555 |
| HLP-037-000012580 | to | HLP-037-000012581 |
| HLP-037-000012598 | to | HLP-037-000012598 |
| HLP-037-000012617 | to | HLP-037-000012617 |
| HLP-037-000012697 | to | HLP-037-000012704 |
| HLP-037-000012706 | to | HLP-037-000012719 |
| HLP-037-000012721 | to | HLP-037-000012724 |
| HLP-037-000012726 | to | HLP-037-000012727 |
| HLP-037-000012759 | to | HLP-037-000012759 |
| HLP-037-000012761 | to | HLP-037-000012761 |
| HLP-037-000012774 | to | HLP-037-000012774 |
| HLP-037-000012811 | to | HLP-037-000012813 |
| HLP-037-000012825 | to | HLP-037-000012825 |
| HLP-037-000012829 | to | HLP-037-000012829 |
| HLP-037-000012834 | to | HLP-037-000012836 |
| HLP-037-000012855 | to | HLP-037-000012855 |
| HLP-037-000012880 | to | HLP-037-000012881 |
| HLP-037-000012883 | to | HLP-037-000012883 |
| HLP-037-000012923 | to | HLP-037-000012923 |
| HLP-037-000012958 | to | HLP-037-000012962 |
| HLP-037-000012967 | to | HLP-037-000012971 |
| HLP-037-000012980 | to | HLP-037-000012981 |
| HLP-037-000013019 | to | HLP-037-000013019 |
| HLP-037-000013023 | to | HLP-037-000013023 |

| | | |
|---|---|---|
| HLP-037-000013077 | to | HLP-037-000013077 |
| HLP-037-000013081 | to | HLP-037-000013082 |
| HLP-037-000013084 | to | HLP-037-000013084 |
| HLP-037-000013119 | to | HLP-037-000013120 |
| HLP-037-000013308 | to | HLP-037-000013308 |
| HLP-037-000013313 | to | HLP-037-000013330 |
| HLP-037-000013399 | to | HLP-037-000013409 |
| HLP-037-000013419 | to | HLP-037-000013420 |
| HLP-037-000013423 | to | HLP-037-000013423 |
| HLP-037-000013465 | to | HLP-037-000013465 |
| HLP-037-000013470 | to | HLP-037-000013470 |
| HLP-037-000013528 | to | HLP-037-000013528 |
| HLP-037-000013564 | to | HLP-037-000013564 |
| HLP-037-000013568 | to | HLP-037-000013569 |
| HLP-037-000013572 | to | HLP-037-000013574 |
| HLP-037-000013597 | to | HLP-037-000013598 |
| HLP-037-000013629 | to | HLP-037-000013629 |
| HLP-037-000013736 | to | HLP-037-000013736 |
| HLP-037-000013755 | to | HLP-037-000013755 |
| HLP-037-000013761 | to | HLP-037-000013761 |
| HLP-037-000013795 | to | HLP-037-000013795 |
| HLP-037-000013811 | to | HLP-037-000013811 |
| HLP-037-000013821 | to | HLP-037-000013821 |
| HLP-037-000013828 | to | HLP-037-000013828 |
| HLP-037-000013843 | to | HLP-037-000013843 |
| HLP-037-000013852 | to | HLP-037-000013853 |
| HLP-037-000013858 | to | HLP-037-000013858 |
| HLP-037-000013886 | to | HLP-037-000013886 |
| HLP-037-000013891 | to | HLP-037-000013891 |
| HLP-037-000013895 | to | HLP-037-000013895 |
| HLP-037-000013900 | to | HLP-037-000013900 |
| HLP-037-000013914 | to | HLP-037-000013914 |
| HLP-037-000013923 | to | HLP-037-000013923 |
| HLP-037-000013938 | to | HLP-037-000013938 |
| HLP-037-000013967 | to | HLP-037-000013967 |
| HLP-037-000013975 | to | HLP-037-000013975 |
| HLP-037-000014010 | to | HLP-037-000014010 |
| HLP-037-000014054 | to | HLP-037-000014054 |
| HLP-037-000014060 | to | HLP-037-000014060 |
| HLP-037-000014081 | to | HLP-037-000014081 |
| HLP-037-000014091 | to | HLP-037-000014092 |
| HLP-037-000014127 | to | HLP-037-000014127 |
| HLP-037-000014132 | to | HLP-037-000014132 |
| HLP-037-000014138 | to | HLP-037-000014138 |

| | | |
|---|---|---|
| HLP-037-000014200 | to | HLP-037-000014200 |
| HLP-037-000014204 | to | HLP-037-000014204 |
| HLP-037-000014226 | to | HLP-037-000014226 |
| HLP-037-000014250 | to | HLP-037-000014250 |
| HLP-037-000014257 | to | HLP-037-000014257 |
| HLP-037-000014261 | to | HLP-037-000014261 |
| HLP-037-000014276 | to | HLP-037-000014276 |
| HLP-037-000014278 | to | HLP-037-000014278 |
| HLP-037-000014291 | to | HLP-037-000014291 |
| HLP-037-000014299 | to | HLP-037-000014299 |
| HLP-037-000014302 | to | HLP-037-000014302 |
| HLP-037-000014335 | to | HLP-037-000014335 |
| HLP-037-000014342 | to | HLP-037-000014343 |
| HLP-037-000014356 | to | HLP-037-000014357 |
| HLP-037-000014359 | to | HLP-037-000014359 |
| HLP-037-000014366 | to | HLP-037-000014366 |
| HLP-037-000014386 | to | HLP-037-000014387 |
| HLP-037-000014393 | to | HLP-037-000014393 |
| HLP-037-000014412 | to | HLP-037-000014413 |
| HLP-037-000014422 | to | HLP-037-000014422 |
| HLP-037-000014433 | to | HLP-037-000014433 |
| HLP-037-000014442 | to | HLP-037-000014442 |
| HLP-037-000014447 | to | HLP-037-000014447 |
| HLP-037-000014455 | to | HLP-037-000014455 |
| HLP-037-000014460 | to | HLP-037-000014460 |
| HLP-037-000014468 | to | HLP-037-000014468 |
| HLP-037-000014473 | to | HLP-037-000014473 |
| HLP-037-000014476 | to | HLP-037-000014476 |
| HLP-037-000014515 | to | HLP-037-000014515 |
| HLP-037-000014525 | to | HLP-037-000014525 |
| HLP-037-000014533 | to | HLP-037-000014533 |
| HLP-037-000014536 | to | HLP-037-000014537 |
| HLP-037-000014539 | to | HLP-037-000014540 |
| HLP-037-000014545 | to | HLP-037-000014545 |
| HLP-037-000014561 | to | HLP-037-000014561 |
| HLP-037-000014580 | to | HLP-037-000014580 |
| HLP-037-000014591 | to | HLP-037-000014591 |
| HLP-037-000014644 | to | HLP-037-000014644 |
| HLP-037-000014647 | to | HLP-037-000014647 |
| HLP-037-000014652 | to | HLP-037-000014652 |
| HLP-037-000014656 | to | HLP-037-000014656 |
| HLP-037-000014662 | to | HLP-037-000014662 |
| HLP-037-000014710 | to | HLP-037-000014710 |
| HLP-037-000014717 | to | HLP-037-000014717 |

| | | |
|---|---|---|
| HLP-037-000014738 | to | HLP-037-000014738 |
| HLP-037-000014740 | to | HLP-037-000014740 |
| HLP-037-000014742 | to | HLP-037-000014742 |
| HLP-037-000014762 | to | HLP-037-000014762 |
| HLP-037-000014766 | to | HLP-037-000014766 |
| HLP-037-000014769 | to | HLP-037-000014769 |
| HLP-037-000014778 | to | HLP-037-000014778 |
| HLP-037-000014799 | to | HLP-037-000014799 |
| HLP-037-000014807 | to | HLP-037-000014807 |
| HLP-037-000014827 | to | HLP-037-000014828 |
| HLP-037-000014831 | to | HLP-037-000014832 |
| HLP-037-000014834 | to | HLP-037-000014834 |
| HLP-037-000014847 | to | HLP-037-000014847 |
| HLP-037-000014851 | to | HLP-037-000014851 |
| HLP-037-000014863 | to | HLP-037-000014863 |
| HLP-037-000014870 | to | HLP-037-000014870 |
| HLP-037-000014886 | to | HLP-037-000014886 |
| HLP-037-000014894 | to | HLP-037-000014894 |
| HLP-037-000014899 | to | HLP-037-000014899 |
| HLP-037-000014917 | to | HLP-037-000014918 |
| HLP-037-000014921 | to | HLP-037-000014922 |
| HLP-037-000014924 | to | HLP-037-000014924 |
| HLP-037-000014926 | to | HLP-037-000014926 |
| HLP-037-000014931 | to | HLP-037-000014931 |
| HLP-037-000014934 | to | HLP-037-000014934 |
| HLP-037-000014950 | to | HLP-037-000014950 |
| HLP-037-000014953 | to | HLP-037-000014953 |
| HLP-037-000014956 | to | HLP-037-000014956 |
| HLP-037-000014958 | to | HLP-037-000014958 |
| HLP-037-000014977 | to | HLP-037-000014977 |
| HLP-037-000014982 | to | HLP-037-000014982 |
| HLP-037-000014985 | to | HLP-037-000014985 |
| HLP-037-000014990 | to | HLP-037-000014990 |
| HLP-037-000014994 | to | HLP-037-000014994 |
| HLP-037-000014997 | to | HLP-037-000014997 |
| HLP-037-000015000 | to | HLP-037-000015000 |
| HLP-037-000015004 | to | HLP-037-000015004 |
| HLP-037-000015031 | to | HLP-037-000015032 |
| HLP-037-000015038 | to | HLP-037-000015038 |
| HLP-037-000015044 | to | HLP-037-000015044 |
| HLP-037-000015048 | to | HLP-037-000015048 |
| HLP-037-000015054 | to | HLP-037-000015056 |
| HLP-037-000015059 | to | HLP-037-000015059 |
| HLP-037-000015063 | to | HLP-037-000015063 |

| | | |
|---|---|---|
| HLP-037-000015077 | to | HLP-037-000015081 |
| HLP-037-000015086 | to | HLP-037-000015087 |
| HLP-037-000015089 | to | HLP-037-000015089 |
| HLP-037-000015097 | to | HLP-037-000015097 |
| HLP-037-000015100 | to | HLP-037-000015100 |
| HLP-037-000015104 | to | HLP-037-000015104 |
| HLP-037-000015111 | to | HLP-037-000015111 |
| HLP-037-000015139 | to | HLP-037-000015139 |
| HLP-037-000015144 | to | HLP-037-000015144 |
| HLP-037-000015168 | to | HLP-037-000015168 |
| HLP-037-000015172 | to | HLP-037-000015172 |
| HLP-037-000015183 | to | HLP-037-000015183 |
| HLP-037-000015186 | to | HLP-037-000015186 |
| HLP-037-000015198 | to | HLP-037-000015200 |
| HLP-037-000015203 | to | HLP-037-000015203 |
| HLP-037-000015209 | to | HLP-037-000015209 |
| HLP-037-000015212 | to | HLP-037-000015212 |
| HLP-037-000015222 | to | HLP-037-000015222 |
| HLP-037-000015228 | to | HLP-037-000015228 |
| HLP-037-000015232 | to | HLP-037-000015234 |
| HLP-037-000015252 | to | HLP-037-000015252 |
| HLP-037-000015294 | to | HLP-037-000015294 |
| HLP-037-000015296 | to | HLP-037-000015297 |
| HLP-037-000015304 | to | HLP-037-000015304 |
| HLP-037-000015318 | to | HLP-037-000015318 |
| HLP-037-000015321 | to | HLP-037-000015321 |
| HLP-037-000015331 | to | HLP-037-000015331 |
| HLP-037-000015336 | to | HLP-037-000015336 |
| HLP-037-000015341 | to | HLP-037-000015341 |
| HLP-037-000015343 | to | HLP-037-000015343 |
| HLP-037-000015347 | to | HLP-037-000015348 |
| HLP-037-000015351 | to | HLP-037-000015351 |
| HLP-037-000015358 | to | HLP-037-000015358 |
| HLP-037-000015363 | to | HLP-037-000015365 |
| HLP-037-000015376 | to | HLP-037-000015376 |
| HLP-037-000015390 | to | HLP-037-000015390 |
| HLP-037-000015393 | to | HLP-037-000015394 |
| HLP-037-000015398 | to | HLP-037-000015398 |
| HLP-037-000015406 | to | HLP-037-000015406 |
| HLP-037-000015410 | to | HLP-037-000015410 |
| HLP-037-000015416 | to | HLP-037-000015416 |
| HLP-037-000015418 | to | HLP-037-000015418 |
| HLP-037-000015439 | to | HLP-037-000015439 |
| HLP-037-000015461 | to | HLP-037-000015463 |

| | | |
|---|---|---|
| HLP-037-000015469 | to | HLP-037-000015470 |
| HLP-037-000015472 | to | HLP-037-000015472 |
| HLP-037-000015477 | to | HLP-037-000015477 |
| HLP-037-000015484 | to | HLP-037-000015484 |
| HLP-037-000015486 | to | HLP-037-000015486 |
| HLP-037-000015488 | to | HLP-037-000015488 |
| HLP-037-000015521 | to | HLP-037-000015521 |
| HLP-037-000015524 | to | HLP-037-000015524 |
| HLP-037-000015536 | to | HLP-037-000015536 |
| HLP-037-000015546 | to | HLP-037-000015546 |
| HLP-037-000015550 | to | HLP-037-000015550 |
| HLP-037-000015552 | to | HLP-037-000015552 |
| HLP-037-000015555 | to | HLP-037-000015555 |
| HLP-037-000015560 | to | HLP-037-000015560 |
| HLP-037-000015564 | to | HLP-037-000015564 |
| HLP-037-000015584 | to | HLP-037-000015584 |
| HLP-037-000015589 | to | HLP-037-000015589 |
| HLP-037-000015592 | to | HLP-037-000015592 |
| HLP-037-000015615 | to | HLP-037-000015615 |
| HLP-037-000015618 | to | HLP-037-000015618 |
| HLP-037-000015637 | to | HLP-037-000015637 |
| HLP-037-000015640 | to | HLP-037-000015642 |
| HLP-037-000015654 | to | HLP-037-000015654 |
| HLP-037-000015656 | to | HLP-037-000015656 |
| HLP-037-000015671 | to | HLP-037-000015671 |
| HLP-037-000015688 | to | HLP-037-000015688 |
| HLP-037-000015715 | to | HLP-037-000015716 |
| HLP-037-000015719 | to | HLP-037-000015719 |
| HLP-037-000015725 | to | HLP-037-000015725 |
| HLP-037-000015728 | to | HLP-037-000015732 |
| HLP-037-000015740 | to | HLP-037-000015740 |
| HLP-037-000015748 | to | HLP-037-000015748 |
| HLP-037-000015750 | to | HLP-037-000015750 |
| HLP-037-000015752 | to | HLP-037-000015752 |
| HLP-037-000015754 | to | HLP-037-000015754 |
| HLP-037-000015758 | to | HLP-037-000015758 |
| HLP-037-000015761 | to | HLP-037-000015761 |
| HLP-037-000015766 | to | HLP-037-000015766 |
| HLP-037-000015780 | to | HLP-037-000015780 |
| HLP-037-000015795 | to | HLP-037-000015795 |
| HLP-037-000015801 | to | HLP-037-000015801 |
| HLP-037-000015808 | to | HLP-037-000015808 |
| HLP-037-000015822 | to | HLP-037-000015822 |
| HLP-037-000015835 | to | HLP-037-000015835 |

| | | |
|---|---|---|
| HLP-037-000015843 | to | HLP-037-000015843 |
| HLP-037-000015846 | to | HLP-037-000015846 |
| HLP-037-000015850 | to | HLP-037-000015851 |
| HLP-037-000015854 | to | HLP-037-000015854 |
| HLP-037-000015859 | to | HLP-037-000015860 |
| HLP-037-000015870 | to | HLP-037-000015871 |
| HLP-037-000015876 | to | HLP-037-000015876 |
| HLP-037-000015886 | to | HLP-037-000015886 |
| HLP-037-000015891 | to | HLP-037-000015891 |
| HLP-037-000015896 | to | HLP-037-000015896 |
| HLP-037-000015906 | to | HLP-037-000015907 |
| HLP-037-000015911 | to | HLP-037-000015911 |
| HLP-037-000015913 | to | HLP-037-000015913 |
| HLP-037-000015915 | to | HLP-037-000015915 |
| HLP-037-000015922 | to | HLP-037-000015922 |
| HLP-037-000015928 | to | HLP-037-000015929 |
| HLP-037-000015935 | to | HLP-037-000015935 |
| HLP-037-000015945 | to | HLP-037-000015945 |
| HLP-037-000015951 | to | HLP-037-000015951 |
| HLP-037-000015955 | to | HLP-037-000015955 |
| HLP-037-000015957 | to | HLP-037-000015959 |
| HLP-037-000015961 | to | HLP-037-000015962 |
| HLP-037-000015964 | to | HLP-037-000015965 |
| HLP-037-000015972 | to | HLP-037-000015974 |
| HLP-037-000015976 | to | HLP-037-000015976 |
| HLP-037-000015978 | to | HLP-037-000015978 |
| HLP-037-000015980 | to | HLP-037-000015980 |
| HLP-037-000015992 | to | HLP-037-000015993 |
| HLP-037-000015997 | to | HLP-037-000015997 |
| HLP-037-000016005 | to | HLP-037-000016006 |
| HLP-037-000016011 | to | HLP-037-000016011 |
| HLP-037-000016016 | to | HLP-037-000016016 |
| HLP-037-000016018 | to | HLP-037-000016020 |
| HLP-037-000016024 | to | HLP-037-000016024 |
| HLP-037-000016041 | to | HLP-037-000016041 |
| HLP-037-000016044 | to | HLP-037-000016045 |
| HLP-037-000016051 | to | HLP-037-000016051 |
| HLP-037-000016067 | to | HLP-037-000016067 |
| HLP-037-000016069 | to | HLP-037-000016069 |
| HLP-037-000016074 | to | HLP-037-000016074 |
| HLP-037-000016091 | to | HLP-037-000016091 |
| HLP-037-000016105 | to | HLP-037-000016105 |
| HLP-037-000016108 | to | HLP-037-000016108 |
| HLP-037-000016110 | to | HLP-037-000016112 |

| | | |
|---|---|---|
| HLP-037-000016122 | to | HLP-037-000016123 |
| HLP-037-000016129 | to | HLP-037-000016129 |
| HLP-037-000016151 | to | HLP-037-000016151 |
| HLP-037-000016154 | to | HLP-037-000016154 |
| HLP-037-000016160 | to | HLP-037-000016160 |
| HLP-037-000016179 | to | HLP-037-000016179 |
| HLP-037-000016193 | to | HLP-037-000016193 |
| HLP-037-000016203 | to | HLP-037-000016203 |
| HLP-037-000016209 | to | HLP-037-000016211 |
| HLP-037-000016235 | to | HLP-037-000016235 |
| HLP-037-000016239 | to | HLP-037-000016239 |
| HLP-037-000016242 | to | HLP-037-000016242 |
| HLP-037-000016250 | to | HLP-037-000016250 |
| HLP-037-000016256 | to | HLP-037-000016256 |
| HLP-037-000016263 | to | HLP-037-000016266 |
| HLP-037-000016283 | to | HLP-037-000016283 |
| HLP-037-000016311 | to | HLP-037-000016311 |
| HLP-037-000016324 | to | HLP-037-000016324 |
| HLP-037-000016326 | to | HLP-037-000016326 |
| HLP-037-000016335 | to | HLP-037-000016336 |
| HLP-037-000016346 | to | HLP-037-000016346 |
| HLP-037-000016350 | to | HLP-037-000016351 |
| HLP-037-000016355 | to | HLP-037-000016355 |
| HLP-037-000016372 | to | HLP-037-000016372 |
| HLP-037-000016382 | to | HLP-037-000016382 |
| HLP-037-000016387 | to | HLP-037-000016387 |
| HLP-037-000016392 | to | HLP-037-000016392 |
| HLP-037-000016405 | to | HLP-037-000016405 |
| HLP-037-000016419 | to | HLP-037-000016419 |
| HLP-037-000016428 | to | HLP-037-000016428 |
| HLP-037-000016436 | to | HLP-037-000016436 |
| HLP-037-000016444 | to | HLP-037-000016444 |
| HLP-037-000016446 | to | HLP-037-000016446 |
| HLP-037-000016449 | to | HLP-037-000016449 |
| HLP-037-000016451 | to | HLP-037-000016452 |
| HLP-037-000016454 | to | HLP-037-000016454 |
| HLP-037-000016461 | to | HLP-037-000016461 |
| HLP-037-000016465 | to | HLP-037-000016465 |
| HLP-037-000016468 | to | HLP-037-000016471 |
| HLP-037-000016475 | to | HLP-037-000016476 |
| HLP-037-000016479 | to | HLP-037-000016479 |
| HLP-037-000016485 | to | HLP-037-000016487 |
| HLP-037-000016495 | to | HLP-037-000016496 |
| HLP-037-000016500 | to | HLP-037-000016500 |

| | | |
|---|---|---|
| HLP-037-000016506 | to | HLP-037-000016506 |
| HLP-037-000016518 | to | HLP-037-000016518 |
| HLP-037-000016520 | to | HLP-037-000016520 |
| HLP-037-000016522 | to | HLP-037-000016523 |
| HLP-037-000016532 | to | HLP-037-000016533 |
| HLP-037-000016552 | to | HLP-037-000016552 |
| HLP-037-000016556 | to | HLP-037-000016556 |
| HLP-037-000016567 | to | HLP-037-000016567 |
| HLP-037-000016571 | to | HLP-037-000016571 |
| HLP-037-000016581 | to | HLP-037-000016582 |
| HLP-037-000016584 | to | HLP-037-000016585 |
| HLP-037-000016587 | to | HLP-037-000016587 |
| HLP-037-000016592 | to | HLP-037-000016592 |
| HLP-037-000016597 | to | HLP-037-000016597 |
| HLP-037-000016599 | to | HLP-037-000016599 |
| HLP-037-000016615 | to | HLP-037-000016615 |
| HLP-037-000016618 | to | HLP-037-000016618 |
| HLP-037-000016620 | to | HLP-037-000016620 |
| HLP-037-000016627 | to | HLP-037-000016627 |
| HLP-037-000016641 | to | HLP-037-000016641 |
| HLP-037-000016646 | to | HLP-037-000016646 |
| HLP-037-000016650 | to | HLP-037-000016650 |
| HLP-037-000016652 | to | HLP-037-000016653 |
| HLP-037-000016664 | to | HLP-037-000016665 |
| HLP-037-000016667 | to | HLP-037-000016667 |
| HLP-037-000016670 | to | HLP-037-000016670 |
| HLP-037-000016672 | to | HLP-037-000016672 |
| HLP-037-000016674 | to | HLP-037-000016674 |
| HLP-037-000016677 | to | HLP-037-000016678 |
| HLP-037-000016680 | to | HLP-037-000016680 |
| HLP-037-000016691 | to | HLP-037-000016691 |
| HLP-037-000016696 | to | HLP-037-000016696 |
| HLP-037-000016699 | to | HLP-037-000016700 |
| HLP-037-000016704 | to | HLP-037-000016704 |
| HLP-037-000016706 | to | HLP-037-000016706 |
| HLP-037-000016711 | to | HLP-037-000016711 |
| HLP-037-000016714 | to | HLP-037-000016714 |
| HLP-037-000016719 | to | HLP-037-000016719 |
| HLP-037-000016722 | to | HLP-037-000016723 |
| HLP-037-000016725 | to | HLP-037-000016725 |
| HLP-037-000016728 | to | HLP-037-000016728 |
| HLP-037-000016738 | to | HLP-037-000016738 |
| HLP-037-000016760 | to | HLP-037-000016760 |
| HLP-037-000016777 | to | HLP-037-000016777 |

| | | |
|---|---|---|
| HLP-037-000016785 | to | HLP-037-000016785 |
| HLP-037-000016791 | to | HLP-037-000016791 |
| HLP-037-000016793 | to | HLP-037-000016793 |
| HLP-037-000016813 | to | HLP-037-000016814 |
| HLP-037-000016829 | to | HLP-037-000016829 |
| HLP-037-000016832 | to | HLP-037-000016832 |
| HLP-037-000016839 | to | HLP-037-000016839 |
| HLP-037-000016843 | to | HLP-037-000016843 |
| HLP-037-000016847 | to | HLP-037-000016847 |
| HLP-037-000016852 | to | HLP-037-000016852 |
| HLP-037-000016863 | to | HLP-037-000016863 |
| HLP-037-000016866 | to | HLP-037-000016866 |
| HLP-037-000016868 | to | HLP-037-000016869 |
| HLP-037-000016880 | to | HLP-037-000016880 |
| HLP-037-000016889 | to | HLP-037-000016889 |
| HLP-037-000016900 | to | HLP-037-000016900 |
| HLP-037-000016905 | to | HLP-037-000016905 |
| HLP-037-000016915 | to | HLP-037-000016915 |
| HLP-037-000016920 | to | HLP-037-000016920 |
| HLP-037-000016946 | to | HLP-037-000016946 |
| HLP-037-000016948 | to | HLP-037-000016948 |
| HLP-037-000016951 | to | HLP-037-000016951 |
| HLP-037-000016956 | to | HLP-037-000016956 |
| HLP-037-000016959 | to | HLP-037-000016959 |
| HLP-037-000016975 | to | HLP-037-000016975 |
| HLP-037-000016985 | to | HLP-037-000016985 |
| HLP-037-000017000 | to | HLP-037-000017000 |
| HLP-037-000017002 | to | HLP-037-000017002 |
| HLP-037-000017011 | to | HLP-037-000017014 |
| HLP-037-000017020 | to | HLP-037-000017020 |
| HLP-037-000017024 | to | HLP-037-000017024 |
| HLP-037-000017048 | to | HLP-037-000017048 |
| HLP-037-000017066 | to | HLP-037-000017066 |
| HLP-037-000017069 | to | HLP-037-000017069 |
| HLP-037-000017073 | to | HLP-037-000017073 |
| HLP-037-000017095 | to | HLP-037-000017096 |
| HLP-037-000017102 | to | HLP-037-000017102 |
| HLP-037-000017107 | to | HLP-037-000017107 |
| HLP-037-000017121 | to | HLP-037-000017121 |
| HLP-037-000017128 | to | HLP-037-000017128 |
| HLP-037-000017139 | to | HLP-037-000017139 |
| HLP-037-000017151 | to | HLP-037-000017151 |
| HLP-037-000017162 | to | HLP-037-000017162 |
| HLP-037-000017164 | to | HLP-037-000017164 |

| | | |
|---|---|---|
| HLP-037-000017167 | to | HLP-037-000017167 |
| HLP-037-000017170 | to | HLP-037-000017170 |
| HLP-037-000017177 | to | HLP-037-000017177 |
| HLP-037-000017201 | to | HLP-037-000017201 |
| HLP-037-000017215 | to | HLP-037-000017216 |
| HLP-037-000017220 | to | HLP-037-000017220 |
| HLP-037-000017225 | to | HLP-037-000017225 |
| HLP-037-000017229 | to | HLP-037-000017229 |
| HLP-037-000017234 | to | HLP-037-000017234 |
| HLP-037-000017245 | to | HLP-037-000017245 |
| HLP-037-000017258 | to | HLP-037-000017258 |
| HLP-037-000017268 | to | HLP-037-000017268 |
| HLP-037-000017270 | to | HLP-037-000017270 |
| HLP-037-000017281 | to | HLP-037-000017281 |
| HLP-037-000017290 | to | HLP-037-000017290 |
| HLP-037-000017299 | to | HLP-037-000017299 |
| HLP-037-000017301 | to | HLP-037-000017302 |
| HLP-037-000017315 | to | HLP-037-000017315 |
| HLP-037-000017341 | to | HLP-037-000017341 |
| HLP-037-000017347 | to | HLP-037-000017347 |
| HLP-037-000017355 | to | HLP-037-000017355 |
| HLP-037-000017361 | to | HLP-037-000017361 |
| HLP-037-000017368 | to | HLP-037-000017368 |
| HLP-037-000017373 | to | HLP-037-000017374 |
| HLP-037-000017376 | to | HLP-037-000017376 |
| HLP-037-000017382 | to | HLP-037-000017382 |
| HLP-037-000017385 | to | HLP-037-000017385 |
| HLP-037-000017393 | to | HLP-037-000017393 |
| HLP-037-000017400 | to | HLP-037-000017400 |
| HLP-037-000017402 | to | HLP-037-000017403 |
| HLP-037-000017409 | to | HLP-037-000017409 |
| HLP-037-000017414 | to | HLP-037-000017414 |
| HLP-037-000017417 | to | HLP-037-000017418 |
| HLP-037-000017422 | to | HLP-037-000017422 |
| HLP-037-000017435 | to | HLP-037-000017435 |
| HLP-037-000017460 | to | HLP-037-000017460 |
| HLP-037-000017492 | to | HLP-037-000017492 |
| HLP-037-000017502 | to | HLP-037-000017502 |
| HLP-037-000017507 | to | HLP-037-000017507 |
| HLP-037-000017511 | to | HLP-037-000017511 |
| HLP-037-000017520 | to | HLP-037-000017520 |
| HLP-037-000017552 | to | HLP-037-000017552 |
| HLP-037-000017560 | to | HLP-037-000017561 |
| HLP-037-000017563 | to | HLP-037-000017564 |

| | | |
|---|---|---|
| HLP-037-000017567 | to | HLP-037-000017567 |
| HLP-037-000017575 | to | HLP-037-000017576 |
| HLP-037-000017581 | to | HLP-037-000017581 |
| HLP-037-000017586 | to | HLP-037-000017586 |
| HLP-037-000017589 | to | HLP-037-000017590 |
| HLP-037-000017602 | to | HLP-037-000017603 |
| HLP-037-000017605 | to | HLP-037-000017605 |
| HLP-037-000017612 | to | HLP-037-000017612 |
| HLP-037-000017619 | to | HLP-037-000017619 |
| HLP-037-000017621 | to | HLP-037-000017621 |
| HLP-037-000017627 | to | HLP-037-000017627 |
| HLP-037-000017638 | to | HLP-037-000017638 |
| HLP-037-000017645 | to | HLP-037-000017645 |
| HLP-037-000017659 | to | HLP-037-000017659 |
| HLP-037-000017662 | to | HLP-037-000017662 |
| HLP-037-000017666 | to | HLP-037-000017666 |
| HLP-037-000017675 | to | HLP-037-000017675 |
| HLP-037-000017678 | to | HLP-037-000017678 |
| HLP-037-000017689 | to | HLP-037-000017689 |
| HLP-037-000017691 | to | HLP-037-000017694 |
| HLP-037-000017696 | to | HLP-037-000017696 |
| HLP-037-000017705 | to | HLP-037-000017705 |
| HLP-037-000017713 | to | HLP-037-000017713 |
| HLP-037-000017720 | to | HLP-037-000017720 |
| HLP-037-000017722 | to | HLP-037-000017722 |
| HLP-037-000017728 | to | HLP-037-000017728 |
| HLP-037-000017745 | to | HLP-037-000017745 |
| HLP-037-000017764 | to | HLP-037-000017764 |
| HLP-037-000017775 | to | HLP-037-000017775 |
| HLP-037-000017780 | to | HLP-037-000017780 |
| HLP-037-000017782 | to | HLP-037-000017782 |
| HLP-037-000017788 | to | HLP-037-000017788 |
| HLP-037-000017793 | to | HLP-037-000017795 |
| HLP-037-000017808 | to | HLP-037-000017811 |
| HLP-037-000017829 | to | HLP-037-000017829 |
| HLP-037-000017831 | to | HLP-037-000017832 |
| HLP-037-000017837 | to | HLP-037-000017837 |
| HLP-037-000017848 | to | HLP-037-000017849 |
| HLP-037-000017908 | to | HLP-037-000017909 |
| HLP-037-000017912 | to | HLP-037-000017912 |
| HLP-037-000017914 | to | HLP-037-000017914 |
| HLP-037-000017921 | to | HLP-037-000017921 |
| HLP-037-000017933 | to | HLP-037-000017933 |
| HLP-037-000017935 | to | HLP-037-000017935 |

| | | |
|---|---|---|
| HLP-037-000017971 | to | HLP-037-000017971 |
| HLP-037-000017974 | to | HLP-037-000017974 |
| HLP-037-000017978 | to | HLP-037-000017978 |
| HLP-037-000017990 | to | HLP-037-000017990 |
| HLP-037-000017992 | to | HLP-037-000017992 |
| HLP-037-000018002 | to | HLP-037-000018002 |
| HLP-037-000018011 | to | HLP-037-000018011 |
| HLP-037-000018017 | to | HLP-037-000018017 |
| HLP-037-000018042 | to | HLP-037-000018043 |
| HLP-037-000018048 | to | HLP-037-000018048 |
| HLP-037-000018063 | to | HLP-037-000018064 |
| HLP-037-000018090 | to | HLP-037-000018091 |
| HLP-037-000018094 | to | HLP-037-000018096 |
| HLP-037-000018116 | to | HLP-037-000018116 |
| HLP-037-000018125 | to | HLP-037-000018125 |
| HLP-037-000018127 | to | HLP-037-000018127 |
| HLP-037-000018130 | to | HLP-037-000018130 |
| HLP-037-000018138 | to | HLP-037-000018139 |
| HLP-037-000018172 | to | HLP-037-000018172 |
| HLP-037-000018177 | to | HLP-037-000018177 |
| HLP-037-000018184 | to | HLP-037-000018184 |
| HLP-037-000018186 | to | HLP-037-000018186 |
| HLP-037-000018191 | to | HLP-037-000018191 |
| HLP-037-000018198 | to | HLP-037-000018198 |
| HLP-037-000018200 | to | HLP-037-000018200 |
| HLP-037-000018206 | to | HLP-037-000018206 |
| HLP-037-000018208 | to | HLP-037-000018209 |
| HLP-037-000018226 | to | HLP-037-000018226 |
| HLP-037-000018256 | to | HLP-037-000018256 |
| HLP-037-000018280 | to | HLP-037-000018280 |
| HLP-037-000018282 | to | HLP-037-000018282 |
| HLP-037-000018284 | to | HLP-037-000018286 |
| HLP-037-000018292 | to | HLP-037-000018292 |
| HLP-037-000018307 | to | HLP-037-000018307 |
| HLP-037-000018311 | to | HLP-037-000018311 |
| HLP-037-000018315 | to | HLP-037-000018315 |
| HLP-037-000018327 | to | HLP-037-000018327 |
| HLP-037-000018332 | to | HLP-037-000018333 |
| HLP-037-000018337 | to | HLP-037-000018337 |
| HLP-037-000018353 | to | HLP-037-000018353 |
| HLP-037-000018374 | to | HLP-037-000018374 |
| HLP-037-000018377 | to | HLP-037-000018377 |
| HLP-037-000018384 | to | HLP-037-000018384 |
| HLP-037-000018397 | to | HLP-037-000018397 |

| | | |
|---|---|---|
| HLP-037-000018400 | to | HLP-037-000018401 |
| HLP-037-000018406 | to | HLP-037-000018407 |
| HLP-037-000018418 | to | HLP-037-000018418 |
| HLP-037-000018428 | to | HLP-037-000018428 |
| HLP-037-000018432 | to | HLP-037-000018432 |
| HLP-037-000018440 | to | HLP-037-000018440 |
| HLP-037-000018455 | to | HLP-037-000018455 |
| HLP-037-000018467 | to | HLP-037-000018467 |
| HLP-037-000018469 | to | HLP-037-000018470 |
| HLP-037-000018473 | to | HLP-037-000018473 |
| HLP-037-000018489 | to | HLP-037-000018489 |
| HLP-037-000018491 | to | HLP-037-000018491 |
| HLP-037-000018502 | to | HLP-037-000018502 |
| HLP-037-000018533 | to | HLP-037-000018533 |
| HLP-037-000018546 | to | HLP-037-000018547 |
| HLP-037-000018549 | to | HLP-037-000018549 |
| HLP-037-000018583 | to | HLP-037-000018586 |
| HLP-037-000018607 | to | HLP-037-000018607 |
| HLP-037-000018610 | to | HLP-037-000018610 |
| HLP-037-000018632 | to | HLP-037-000018632 |
| HLP-037-000018634 | to | HLP-037-000018634 |
| HLP-037-000018636 | to | HLP-037-000018636 |
| HLP-037-000018649 | to | HLP-037-000018649 |
| HLP-037-000018673 | to | HLP-037-000018673 |
| HLP-037-000018689 | to | HLP-037-000018689 |
| HLP-037-000018693 | to | HLP-037-000018693 |
| HLP-037-000018696 | to | HLP-037-000018696 |
| HLP-037-000018699 | to | HLP-037-000018699 |
| HLP-037-000018702 | to | HLP-037-000018702 |
| HLP-037-000018708 | to | HLP-037-000018710 |
| HLP-037-000018716 | to | HLP-037-000018716 |
| HLP-037-000018723 | to | HLP-037-000018723 |
| HLP-037-000018736 | to | HLP-037-000018736 |
| HLP-037-000018740 | to | HLP-037-000018740 |
| HLP-037-000018750 | to | HLP-037-000018750 |
| HLP-037-000018761 | to | HLP-037-000018762 |
| HLP-037-000018786 | to | HLP-037-000018786 |
| HLP-037-000018788 | to | HLP-037-000018788 |
| HLP-037-000018790 | to | HLP-037-000018790 |
| HLP-037-000018797 | to | HLP-037-000018797 |
| HLP-037-000018803 | to | HLP-037-000018803 |
| HLP-037-000018807 | to | HLP-037-000018807 |
| HLP-037-000018822 | to | HLP-037-000018822 |
| HLP-037-000018828 | to | HLP-037-000018828 |

| | | |
|---|---|---|
| HLP-037-000018831 | to | HLP-037-000018831 |
| HLP-037-000018834 | to | HLP-037-000018834 |
| HLP-037-000018872 | to | HLP-037-000018872 |
| HLP-037-000018900 | to | HLP-037-000018900 |
| HLP-037-000018922 | to | HLP-037-000018923 |
| HLP-037-000018928 | to | HLP-037-000018928 |
| HLP-037-000018931 | to | HLP-037-000018931 |
| HLP-037-000018933 | to | HLP-037-000018933 |
| HLP-037-000018941 | to | HLP-037-000018941 |
| HLP-037-000018943 | to | HLP-037-000018944 |
| HLP-037-000018950 | to | HLP-037-000018950 |
| HLP-037-000018954 | to | HLP-037-000018954 |
| HLP-037-000018963 | to | HLP-037-000018964 |
| HLP-037-000018967 | to | HLP-037-000018967 |
| HLP-037-000018981 | to | HLP-037-000018981 |
| HLP-037-000018991 | to | HLP-037-000018991 |
| HLP-037-000018997 | to | HLP-037-000018997 |
| HLP-037-000019003 | to | HLP-037-000019003 |
| HLP-037-000019007 | to | HLP-037-000019007 |
| HLP-037-000019014 | to | HLP-037-000019014 |
| HLP-037-000019020 | to | HLP-037-000019021 |
| HLP-037-000019034 | to | HLP-037-000019034 |
| HLP-037-000019040 | to | HLP-037-000019040 |
| HLP-037-000019053 | to | HLP-037-000019053 |
| HLP-037-000019090 | to | HLP-037-000019090 |
| HLP-037-000019101 | to | HLP-037-000019101 |
| HLP-037-000019103 | to | HLP-037-000019104 |
| HLP-037-000019130 | to | HLP-037-000019131 |
| HLP-037-000019133 | to | HLP-037-000019134 |
| HLP-037-000019140 | to | HLP-037-000019140 |
| HLP-037-000019167 | to | HLP-037-000019169 |
| HLP-037-000019176 | to | HLP-037-000019176 |
| HLP-037-000019180 | to | HLP-037-000019181 |
| HLP-037-000019185 | to | HLP-037-000019185 |
| HLP-037-000019191 | to | HLP-037-000019191 |
| HLP-037-000019195 | to | HLP-037-000019196 |
| HLP-037-000019205 | to | HLP-037-000019205 |
| HLP-037-000019219 | to | HLP-037-000019219 |
| HLP-037-000019225 | to | HLP-037-000019225 |
| HLP-037-000019241 | to | HLP-037-000019241 |
| HLP-037-000019249 | to | HLP-037-000019249 |
| HLP-037-000019255 | to | HLP-037-000019255 |
| HLP-037-000019259 | to | HLP-037-000019259 |
| HLP-037-000019268 | to | HLP-037-000019268 |

| | | |
|---|---|---|
| HLP-037-000019273 | to | HLP-037-000019273 |
| HLP-037-000019284 | to | HLP-037-000019285 |
| HLP-037-000019295 | to | HLP-037-000019295 |
| HLP-037-000019299 | to | HLP-037-000019299 |
| HLP-037-000019302 | to | HLP-037-000019302 |
| HLP-037-000019304 | to | HLP-037-000019304 |
| HLP-037-000019310 | to | HLP-037-000019310 |
| HLP-037-000019327 | to | HLP-037-000019327 |
| HLP-037-000019334 | to | HLP-037-000019334 |
| HLP-037-000019336 | to | HLP-037-000019336 |
| HLP-037-000019347 | to | HLP-037-000019347 |
| HLP-037-000019374 | to | HLP-037-000019374 |
| HLP-037-000019379 | to | HLP-037-000019382 |
| HLP-037-000019402 | to | HLP-037-000019402 |
| HLP-037-000019405 | to | HLP-037-000019406 |
| HLP-037-000019408 | to | HLP-037-000019408 |
| HLP-037-000019442 | to | HLP-037-000019442 |
| HLP-037-000019502 | to | HLP-037-000019502 |
| HLP-037-000019507 | to | HLP-037-000019507 |
| HLP-037-000019510 | to | HLP-037-000019510 |
| HLP-037-000019519 | to | HLP-037-000019519 |
| HLP-037-000019556 | to | HLP-037-000019556 |
| HLP-037-000019558 | to | HLP-037-000019558 |
| HLP-037-000019566 | to | HLP-037-000019567 |
| HLP-037-000019583 | to | HLP-037-000019584 |
| HLP-037-000019590 | to | HLP-037-000019590 |
| HLP-037-000019592 | to | HLP-037-000019593 |
| HLP-037-000019627 | to | HLP-037-000019627 |
| HLP-037-000019629 | to | HLP-037-000019629 |
| HLP-037-000019636 | to | HLP-037-000019636 |
| HLP-037-000019645 | to | HLP-037-000019645 |
| HLP-037-000019657 | to | HLP-037-000019657 |
| HLP-037-000019662 | to | HLP-037-000019662 |
| HLP-037-000019702 | to | HLP-037-000019703 |
| HLP-037-000019726 | to | HLP-037-000019726 |
| HLP-037-000019728 | to | HLP-037-000019728 |
| HLP-037-000019730 | to | HLP-037-000019730 |
| HLP-037-000019749 | to | HLP-037-000019749 |
| HLP-037-000019752 | to | HLP-037-000019752 |
| HLP-037-000019766 | to | HLP-037-000019771 |
| HLP-037-000019777 | to | HLP-037-000019777 |
| HLP-037-000019779 | to | HLP-037-000019779 |
| HLP-037-000019781 | to | HLP-037-000019782 |
| HLP-037-000019785 | to | HLP-037-000019785 |

| | | |
|---|---|---|
| HLP-037-000019805 | to | HLP-037-000019805 |
| HLP-037-000019811 | to | HLP-037-000019811 |
| HLP-037-000019816 | to | HLP-037-000019817 |
| HLP-037-000019836 | to | HLP-037-000019861 |
| HLP-037-000019865 | to | HLP-037-000019875 |
| HLP-037-000019877 | to | HLP-037-000019878 |
| HLP-037-000019891 | to | HLP-037-000019896 |
| HLP-037-000019910 | to | HLP-037-000019910 |
| HLP-037-000019947 | to | HLP-037-000019947 |
| HLP-037-000019952 | to | HLP-037-000019952 |
| HLP-037-000019962 | to | HLP-037-000019962 |
| HLP-037-000019979 | to | HLP-037-000019979 |
| HLP-037-000019984 | to | HLP-037-000019995 |
| HLP-037-000020022 | to | HLP-037-000020027 |
| HLP-037-000020038 | to | HLP-037-000020038 |
| HLP-037-000020054 | to | HLP-037-000020066 |
| HLP-037-000020068 | to | HLP-037-000020075 |
| HLP-037-000020077 | to | HLP-037-000020079 |
| HLP-037-000020081 | to | HLP-037-000020084 |
| HLP-037-000020099 | to | HLP-037-000020099 |
| HLP-037-000020107 | to | HLP-037-000020107 |
| HLP-037-000020109 | to | HLP-037-000020109 |
| HLP-037-000020111 | to | HLP-037-000020111 |
| HLP-037-000020113 | to | HLP-037-000020113 |
| HLP-037-000020115 | to | HLP-037-000020116 |
| HLP-037-000020129 | to | HLP-037-000020129 |
| HLP-037-000020135 | to | HLP-037-000020136 |
| HLP-037-000020138 | to | HLP-037-000020143 |
| HLP-037-000020154 | to | HLP-037-000020154 |
| HLP-037-000020158 | to | HLP-037-000020163 |
| HLP-037-000020168 | to | HLP-037-000020177 |
| HLP-037-000020200 | to | HLP-037-000020202 |
| HLP-037-000020206 | to | HLP-037-000020211 |
| HLP-037-000020214 | to | HLP-037-000020217 |
| HLP-037-000020220 | to | HLP-037-000020221 |
| HLP-037-000020224 | to | HLP-037-000020227 |
| HLP-037-000020247 | to | HLP-037-000020247 |
| HLP-037-000020255 | to | HLP-037-000020260 |
| HLP-037-000020265 | to | HLP-037-000020265 |
| HLP-037-000020269 | to | HLP-037-000020269 |
| HLP-037-000020271 | to | HLP-037-000020271 |
| HLP-037-000020273 | to | HLP-037-000020278 |
| HLP-037-000020281 | to | HLP-037-000020281 |
| HLP-037-000020328 | to | HLP-037-000020337 |

| | | |
|---|---|---|
| HLP-037-000020339 | to | HLP-037-000020339 |
| HLP-037-000020341 | to | HLP-037-000020341 |
| HLP-037-000020349 | to | HLP-037-000020355 |
| HLP-037-000020357 | to | HLP-037-000020357 |
| HLP-037-000020359 | to | HLP-037-000020359 |
| HLP-037-000020361 | to | HLP-037-000020361 |
| HLP-037-000020363 | to | HLP-037-000020364 |
| HLP-037-000020369 | to | HLP-037-000020371 |
| HLP-037-000020373 | to | HLP-037-000020377 |
| HLP-037-000020381 | to | HLP-037-000020381 |
| HLP-037-000020395 | to | HLP-037-000020395 |
| HLP-037-000020397 | to | HLP-037-000020406 |
| HLP-037-000020412 | to | HLP-037-000020415 |
| HLP-037-000020417 | to | HLP-037-000020417 |
| HLP-037-000020419 | to | HLP-037-000020434 |
| HLP-037-000020436 | to | HLP-037-000020438 |
| HLP-037-000020449 | to | HLP-037-000020454 |
| HLP-037-000020483 | to | HLP-037-000020487 |
| HLP-037-000020489 | to | HLP-037-000020489 |
| HLP-037-000020502 | to | HLP-037-000020503 |
| HLP-037-000020520 | to | HLP-037-000020523 |
| HLP-037-000020529 | to | HLP-037-000020534 |
| HLP-037-000020538 | to | HLP-037-000020538 |
| HLP-037-000020547 | to | HLP-037-000020548 |
| HLP-037-000020550 | to | HLP-037-000020553 |
| HLP-037-000020566 | to | HLP-037-000020566 |
| HLP-037-000020570 | to | HLP-037-000020570 |
| HLP-037-000020572 | to | HLP-037-000020575 |
| HLP-037-000020577 | to | HLP-037-000020577 |
| HLP-037-000020597 | to | HLP-037-000020602 |
| HLP-037-000020624 | to | HLP-037-000020625 |
| HLP-037-000020627 | to | HLP-037-000020630 |
| HLP-037-000020647 | to | HLP-037-000020647 |
| HLP-037-000020649 | to | HLP-037-000020650 |
| HLP-037-000020688 | to | HLP-037-000020693 |
| HLP-037-000020696 | to | HLP-037-000020696 |
| HLP-037-000020715 | to | HLP-037-000020715 |
| HLP-037-000020729 | to | HLP-037-000020730 |
| HLP-037-000020744 | to | HLP-037-000020744 |
| HLP-037-000020751 | to | HLP-037-000020751 |
| HLP-037-000020782 | to | HLP-037-000020782 |
| HLP-037-000020807 | to | HLP-037-000020807 |
| HLP-037-000020811 | to | HLP-037-000020816 |
| HLP-037-000020819 | to | HLP-037-000020837 |

| | | |
|---|---|---|
| HLP-037-000020852 | to | HLP-037-000020854 |
| HLP-037-000020856 | to | HLP-037-000020859 |
| HLP-037-000020861 | to | HLP-037-000020866 |
| HLP-037-000020870 | to | HLP-037-000020870 |
| HLP-037-000020887 | to | HLP-037-000020887 |
| HLP-037-000020903 | to | HLP-037-000020905 |
| HLP-037-000020910 | to | HLP-037-000020910 |
| HLP-037-000020924 | to | HLP-037-000020929 |
| HLP-037-000020936 | to | HLP-037-000020955 |
| HLP-037-000020959 | to | HLP-037-000020961 |
| HLP-037-000020964 | to | HLP-037-000020964 |
| HLP-037-000020968 | to | HLP-037-000020969 |
| HLP-037-000020971 | to | HLP-037-000020971 |
| HLP-037-000020973 | to | HLP-037-000020973 |
| HLP-037-000020975 | to | HLP-037-000020975 |
| HLP-037-000020977 | to | HLP-037-000020983 |
| HLP-037-000020989 | to | HLP-037-000020995 |
| HLP-037-000020998 | to | HLP-037-000021003 |
| HLP-037-000021005 | to | HLP-037-000021005 |
| HLP-037-000021007 | to | HLP-037-000021011 |
| HLP-037-000021022 | to | HLP-037-000021024 |
| HLP-037-000021027 | to | HLP-037-000021030 |
| HLP-037-000021055 | to | HLP-037-000021055 |
| HLP-037-000021057 | to | HLP-037-000021057 |
| HLP-037-000021059 | to | HLP-037-000021059 |
| HLP-037-000021061 | to | HLP-037-000021061 |
| HLP-037-000021063 | to | HLP-037-000021063 |
| HLP-037-000021065 | to | HLP-037-000021065 |
| HLP-037-000021087 | to | HLP-037-000021087 |
| HLP-037-000021097 | to | HLP-037-000021144 |
| HLP-037-000021153 | to | HLP-037-000021153 |
| HLP-037-000021155 | to | HLP-037-000021155 |
| HLP-037-000021157 | to | HLP-037-000021162 |
| HLP-037-000021164 | to | HLP-037-000021164 |
| HLP-037-000021166 | to | HLP-037-000021167 |
| HLP-037-000021169 | to | HLP-037-000021169 |
| HLP-037-000021188 | to | HLP-037-000021193 |
| HLP-037-000021195 | to | HLP-037-000021201 |
| HLP-037-000021222 | to | HLP-037-000021225 |
| HLP-037-000021230 | to | HLP-037-000021232 |
| HLP-037-000021254 | to | HLP-037-000021257 |
| HLP-037-000021262 | to | HLP-037-000021264 |
| HLP-037-000021266 | to | HLP-037-000021273 |
| HLP-037-000021285 | to | HLP-037-000021286 |

| | | |
|---|---|---|
| HLP-037-000021288 | to | HLP-037-000021289 |
| HLP-037-000021305 | to | HLP-037-000021305 |
| HLP-037-000021312 | to | HLP-037-000021312 |
| HLP-037-000021314 | to | HLP-037-000021318 |
| HLP-037-000021323 | to | HLP-037-000021324 |
| HLP-037-000021329 | to | HLP-037-000021329 |
| HLP-037-000021387 | to | HLP-037-000021387 |
| HLP-037-000021399 | to | HLP-037-000021401 |
| HLP-037-000021403 | to | HLP-037-000021408 |
| HLP-037-000021410 | to | HLP-037-000021412 |
| HLP-037-000021419 | to | HLP-037-000021425 |
| HLP-037-000021427 | to | HLP-037-000021429 |
| HLP-037-000021431 | to | HLP-037-000021431 |
| HLP-037-000021433 | to | HLP-037-000021433 |
| HLP-037-000021445 | to | HLP-037-000021448 |
| HLP-037-000021450 | to | HLP-037-000021459 |
| HLP-037-000021461 | to | HLP-037-000021462 |
| HLP-037-000021464 | to | HLP-037-000021490 |
| HLP-037-000021492 | to | HLP-037-000021508 |
| HLP-037-000021511 | to | HLP-037-000021511 |
| HLP-037-000021513 | to | HLP-037-000021517 |
| HLP-037-000021529 | to | HLP-037-000021531 |
| HLP-037-000021533 | to | HLP-037-000021533 |
| HLP-037-000021557 | to | HLP-037-000021557 |
| HLP-037-000021559 | to | HLP-037-000021561 |
| HLP-037-000021570 | to | HLP-037-000021579 |
| HLP-037-000021581 | to | HLP-037-000021582 |
| HLP-037-000021587 | to | HLP-037-000021587 |
| HLP-037-000021608 | to | HLP-037-000021608 |
| HLP-037-000021713 | to | HLP-037-000021714 |
| HLP-037-000021719 | to | HLP-037-000021720 |
| HLP-037-000021722 | to | HLP-037-000021723 |
| HLP-037-000021732 | to | HLP-037-000021732 |
| HLP-037-000021736 | to | HLP-037-000021736 |
| HLP-037-000021745 | to | HLP-037-000021752 |
| HLP-037-000021760 | to | HLP-037-000021761 |
| HLP-037-000021766 | to | HLP-037-000021793 |
| HLP-037-000021807 | to | HLP-037-000021807 |
| HLP-037-000021809 | to | HLP-037-000021809 |
| HLP-037-000021816 | to | HLP-037-000021816 |
| HLP-037-000021845 | to | HLP-037-000021845 |
| HLP-037-000021847 | to | HLP-037-000021847 |
| HLP-037-000021849 | to | HLP-037-000021849 |
| HLP-037-000021851 | to | HLP-037-000021852 |

| | | |
|---|---|---|
| HLP-037-000021854 | to | HLP-037-000021855 |
| HLP-037-000021857 | to | HLP-037-000021857 |
| HLP-037-000021861 | to | HLP-037-000021861 |
| HLP-037-000021864 | to | HLP-037-000021864 |
| HLP-037-000021866 | to | HLP-037-000021867 |
| HLP-037-000021909 | to | HLP-037-000021910 |
| HLP-037-000021914 | to | HLP-037-000021917 |
| HLP-037-000021929 | to | HLP-037-000021929 |
| HLP-037-000021931 | to | HLP-037-000021931 |
| HLP-037-000021933 | to | HLP-037-000021933 |
| HLP-037-000021935 | to | HLP-037-000021935 |
| HLP-037-000021949 | to | HLP-037-000021954 |
| HLP-037-000021977 | to | HLP-037-000021977 |
| HLP-037-000021992 | to | HLP-037-000021995 |
| HLP-037-000021998 | to | HLP-037-000021999 |
| HLP-037-000022007 | to | HLP-037-000022012 |
| HLP-037-000022020 | to | HLP-037-000022020 |
| HLP-037-000022029 | to | HLP-037-000022029 |
| HLP-037-000022075 | to | HLP-037-000022075 |
| HLP-037-000022085 | to | HLP-037-000022086 |
| HLP-037-000022088 | to | HLP-037-000022088 |
| HLP-037-000022090 | to | HLP-037-000022092 |
| HLP-037-000022111 | to | HLP-037-000022111 |
| HLP-037-000022114 | to | HLP-037-000022114 |
| HLP-037-000022116 | to | HLP-037-000022118 |
| HLP-037-000022120 | to | HLP-037-000022120 |
| HLP-037-000022122 | to | HLP-037-000022122 |
| HLP-037-000022127 | to | HLP-037-000022132 |
| HLP-037-000022151 | to | HLP-037-000022152 |
| HLP-037-000022154 | to | HLP-037-000022176 |
| HLP-037-000022178 | to | HLP-037-000022185 |
| HLP-037-000022187 | to | HLP-037-000022195 |
| HLP-037-000022197 | to | HLP-037-000022197 |
| HLP-037-000022200 | to | HLP-037-000022200 |
| HLP-037-000022202 | to | HLP-037-000022202 |
| HLP-037-000022207 | to | HLP-037-000022208 |
| HLP-037-000022217 | to | HLP-037-000022217 |
| HLP-037-000022228 | to | HLP-037-000022228 |
| HLP-037-000022265 | to | HLP-037-000022265 |
| HLP-037-000022269 | to | HLP-037-000022271 |
| HLP-037-000022274 | to | HLP-037-000022278 |
| HLP-037-000022287 | to | HLP-037-000022287 |
| HLP-037-000022294 | to | HLP-037-000022294 |
| HLP-037-000022296 | to | HLP-037-000022299 |

| | | |
|---|---|---|
| HLP-037-000022306 | to | HLP-037-000022316 |
| HLP-037-000022318 | to | HLP-037-000022318 |
| HLP-037-000022321 | to | HLP-037-000022326 |
| HLP-037-000022337 | to | HLP-037-000022337 |
| HLP-037-000022383 | to | HLP-037-000022385 |
| HLP-037-000022391 | to | HLP-037-000022395 |
| HLP-037-000022402 | to | HLP-037-000022402 |
| HLP-037-000022406 | to | HLP-037-000022406 |
| HLP-037-000022409 | to | HLP-037-000022409 |
| HLP-037-000022418 | to | HLP-037-000022419 |
| HLP-037-000022425 | to | HLP-037-000022425 |
| HLP-037-000022427 | to | HLP-037-000022427 |
| HLP-037-000022429 | to | HLP-037-000022430 |
| HLP-037-000022458 | to | HLP-037-000022463 |
| HLP-037-000022476 | to | HLP-037-000022481 |
| HLP-037-000022527 | to | HLP-037-000022527 |
| HLP-037-000022529 | to | HLP-037-000022530 |
| HLP-037-000022532 | to | HLP-037-000022533 |
| HLP-037-000022535 | to | HLP-037-000022535 |
| HLP-037-000022537 | to | HLP-037-000022542 |
| HLP-037-000022545 | to | HLP-037-000022546 |
| HLP-037-000022567 | to | HLP-037-000022572 |
| HLP-037-000022579 | to | HLP-037-000022584 |
| HLP-037-000022604 | to | HLP-037-000022604 |
| HLP-037-000022638 | to | HLP-037-000022643 |
| HLP-037-000022647 | to | HLP-037-000022647 |
| HLP-037-000022664 | to | HLP-037-000022669 |
| HLP-037-000022690 | to | HLP-037-000022693 |
| HLP-037-000022695 | to | HLP-037-000022695 |
| HLP-037-000022697 | to | HLP-037-000022697 |
| HLP-037-000022700 | to | HLP-037-000022700 |
| HLP-037-000022745 | to | HLP-037-000022745 |
| HLP-037-000022758 | to | HLP-037-000022758 |
| HLP-037-000022762 | to | HLP-037-000022767 |
| HLP-037-000022790 | to | HLP-037-000022791 |
| HLP-037-000022793 | to | HLP-037-000022800 |
| HLP-037-000022803 | to | HLP-037-000022803 |
| HLP-037-000022805 | to | HLP-037-000022805 |
| HLP-037-000022818 | to | HLP-037-000022823 |
| HLP-037-000022843 | to | HLP-037-000022843 |
| HLP-037-000022851 | to | HLP-037-000022852 |
| HLP-037-000022859 | to | HLP-037-000022859 |
| HLP-037-000022864 | to | HLP-037-000022870 |
| HLP-037-000022876 | to | HLP-037-000022878 |

| | | |
|---|---|---|
| HLP-037-000022880 | to | HLP-037-000022882 |
| HLP-037-000022890 | to | HLP-037-000022897 |
| HLP-037-000022900 | to | HLP-037-000022900 |
| HLP-037-000022916 | to | HLP-037-000022919 |
| HLP-037-000022921 | to | HLP-037-000022925 |
| HLP-037-000022957 | to | HLP-037-000022957 |
| HLP-037-000022963 | to | HLP-037-000022963 |
| HLP-037-000022966 | to | HLP-037-000022966 |
| HLP-037-000022977 | to | HLP-037-000022977 |
| HLP-037-000022979 | to | HLP-037-000022983 |
| HLP-037-000022987 | to | HLP-037-000022988 |
| HLP-037-000022990 | to | HLP-037-000022995 |
| HLP-037-000022997 | to | HLP-037-000022997 |
| HLP-037-000022999 | to | HLP-037-000022999 |
| HLP-037-000023001 | to | HLP-037-000023002 |
| HLP-037-000023060 | to | HLP-037-000023061 |
| HLP-037-000023070 | to | HLP-037-000023072 |
| HLP-037-000023089 | to | HLP-037-000023089 |
| HLP-037-000023111 | to | HLP-037-000023112 |
| HLP-037-000023114 | to | HLP-037-000023119 |
| HLP-037-000023121 | to | HLP-037-000023121 |
| HLP-037-000023123 | to | HLP-037-000023127 |
| HLP-037-000023235 | to | HLP-037-000023236 |
| HLP-037-000023238 | to | HLP-037-000023241 |
| HLP-037-000023243 | to | HLP-037-000023243 |
| HLP-037-000023247 | to | HLP-037-000023247 |
| HLP-037-000023253 | to | HLP-037-000023258 |
| HLP-037-000023269 | to | HLP-037-000023273 |
| HLP-037-000023275 | to | HLP-037-000023275 |
| HLP-037-000023289 | to | HLP-037-000023292 |
| HLP-037-000023296 | to | HLP-037-000023301 |
| HLP-037-000023335 | to | HLP-037-000023338 |
| HLP-037-000023347 | to | HLP-037-000023352 |
| HLP-037-000023355 | to | HLP-037-000023355 |
| HLP-037-000023358 | to | HLP-037-000023362 |
| HLP-037-000023365 | to | HLP-037-000023365 |
| HLP-037-000023391 | to | HLP-037-000023397 |
| HLP-037-000023399 | to | HLP-037-000023399 |
| HLP-037-000023402 | to | HLP-037-000023402 |
| HLP-037-000023404 | to | HLP-037-000023404 |
| HLP-037-000023406 | to | HLP-037-000023406 |
| HLP-037-000023408 | to | HLP-037-000023409 |
| HLP-037-000023411 | to | HLP-037-000023411 |
| HLP-037-000023413 | to | HLP-037-000023417 |

| | | |
|---|---|---|
| HLP-037-000023435 | to | HLP-037-000023440 |
| HLP-037-000023449 | to | HLP-037-000023457 |
| HLP-037-000023459 | to | HLP-037-000023468 |
| HLP-037-000023471 | to | HLP-037-000023471 |
| HLP-037-000023473 | to | HLP-037-000023482 |
| HLP-037-000023499 | to | HLP-037-000023499 |
| HLP-037-000023501 | to | HLP-037-000023502 |
| HLP-037-000023504 | to | HLP-037-000023504 |
| HLP-037-000023513 | to | HLP-037-000023513 |
| HLP-037-000023522 | to | HLP-037-000023522 |
| HLP-037-000023539 | to | HLP-037-000023539 |
| HLP-037-000023541 | to | HLP-037-000023541 |
| HLP-037-000023543 | to | HLP-037-000023547 |
| HLP-037-000023549 | to | HLP-037-000023553 |
| HLP-037-000023566 | to | HLP-037-000023567 |
| HLP-037-000023600 | to | HLP-037-000023600 |
| HLP-037-000023602 | to | HLP-037-000023602 |
| HLP-037-000023618 | to | HLP-037-000023619 |
| HLP-037-000023621 | to | HLP-037-000023621 |
| HLP-037-000023623 | to | HLP-037-000023625 |
| HLP-037-000023651 | to | HLP-037-000023651 |
| HLP-037-000023663 | to | HLP-037-000023663 |
| HLP-037-000023667 | to | HLP-037-000023667 |
| HLP-037-000023669 | to | HLP-037-000023674 |
| HLP-037-000023686 | to | HLP-037-000023686 |
| HLP-037-000023690 | to | HLP-037-000023690 |
| HLP-037-000023734 | to | HLP-037-000023735 |
| HLP-037-000023737 | to | HLP-037-000023742 |
| HLP-037-000023744 | to | HLP-037-000023746 |
| HLP-037-000023771 | to | HLP-037-000023771 |
| HLP-037-000023773 | to | HLP-037-000023773 |
| HLP-037-000023775 | to | HLP-037-000023785 |
| HLP-037-000023796 | to | HLP-037-000023796 |
| HLP-037-000023798 | to | HLP-037-000023798 |
| HLP-037-000023800 | to | HLP-037-000023800 |
| HLP-037-000023802 | to | HLP-037-000023802 |
| HLP-037-000023804 | to | HLP-037-000023807 |
| HLP-037-000023818 | to | HLP-037-000023819 |
| HLP-037-000023821 | to | HLP-037-000023821 |
| HLP-037-000023842 | to | HLP-037-000023842 |
| HLP-037-000023844 | to | HLP-037-000023846 |
| HLP-037-000023849 | to | HLP-037-000023850 |
| HLP-037-000023872 | to | HLP-037-000023872 |
| HLP-037-000023874 | to | HLP-037-000023876 |

| | | |
|---|---|---|
| HLP-037-000023879 | to | HLP-037-000023880 |
| HLP-037-000023882 | to | HLP-037-000023882 |
| HLP-037-000023896 | to | HLP-037-000023897 |
| HLP-037-000023902 | to | HLP-037-000023902 |
| HLP-037-000023906 | to | HLP-037-000023911 |
| HLP-037-000023913 | to | HLP-037-000023915 |
| HLP-037-000023917 | to | HLP-037-000023917 |
| HLP-037-000023924 | to | HLP-037-000023929 |
| HLP-037-000023931 | to | HLP-037-000023934 |
| HLP-037-000023939 | to | HLP-037-000023940 |
| HLP-037-000023944 | to | HLP-037-000023949 |
| HLP-037-000023951 | to | HLP-037-000023951 |
| HLP-037-000023957 | to | HLP-037-000023957 |
| HLP-037-000023959 | to | HLP-037-000023960 |
| HLP-037-000023964 | to | HLP-037-000023964 |
| HLP-037-000023975 | to | HLP-037-000023975 |
| HLP-037-000023977 | to | HLP-037-000023982 |
| HLP-037-000023988 | to | HLP-037-000023993 |
| HLP-037-000023996 | to | HLP-037-000023998 |
| HLP-037-000024001 | to | HLP-037-000024005 |
| HLP-037-000024007 | to | HLP-037-000024007 |
| HLP-037-000024009 | to | HLP-037-000024009 |
| HLP-037-000024011 | to | HLP-037-000024013 |
| HLP-037-000024039 | to | HLP-037-000024040 |
| HLP-037-000024050 | to | HLP-037-000024055 |
| HLP-037-000024070 | to | HLP-037-000024075 |
| HLP-037-000024080 | to | HLP-037-000024083 |
| HLP-037-000024104 | to | HLP-037-000024104 |
| HLP-037-000024106 | to | HLP-037-000024106 |
| HLP-037-000024108 | to | HLP-037-000024108 |
| HLP-037-000024110 | to | HLP-037-000024110 |
| HLP-037-000024116 | to | HLP-037-000024116 |
| HLP-037-000024119 | to | HLP-037-000024119 |
| HLP-037-000024140 | to | HLP-037-000024142 |
| HLP-037-000024144 | to | HLP-037-000024145 |
| HLP-037-000024147 | to | HLP-037-000024152 |
| HLP-037-000024180 | to | HLP-037-000024185 |
| HLP-037-000024200 | to | HLP-037-000024200 |
| HLP-037-000024203 | to | HLP-037-000024203 |
| HLP-037-000024205 | to | HLP-037-000024205 |
| HLP-037-000024207 | to | HLP-037-000024207 |
| HLP-037-000024238 | to | HLP-037-000024238 |
| HLP-037-000024241 | to | HLP-037-000024241 |
| HLP-037-000024259 | to | HLP-037-000024264 |

| | | |
|---|---|---|
| HLP-037-000024266 | to | HLP-037-000024266 |
| HLP-037-000024278 | to | HLP-037-000024278 |
| HLP-037-000024280 | to | HLP-037-000024280 |
| HLP-037-000024282 | to | HLP-037-000024282 |
| HLP-037-000024284 | to | HLP-037-000024284 |
| HLP-037-000024287 | to | HLP-037-000024288 |
| HLP-037-000024310 | to | HLP-037-000024324 |
| HLP-037-000024326 | to | HLP-037-000024330 |
| HLP-037-000024335 | to | HLP-037-000024335 |
| HLP-037-000024342 | to | HLP-037-000024342 |
| HLP-037-000024344 | to | HLP-037-000024360 |
| HLP-037-000024362 | to | HLP-037-000024362 |
| HLP-037-000024364 | to | HLP-037-000024366 |
| HLP-037-000024389 | to | HLP-037-000024391 |
| HLP-037-000024440 | to | HLP-037-000024442 |
| HLP-037-000024453 | to | HLP-037-000024453 |
| HLP-037-000024461 | to | HLP-037-000024461 |
| HLP-037-000024477 | to | HLP-037-000024477 |
| HLP-037-000024481 | to | HLP-037-000024498 |
| HLP-037-000024500 | to | HLP-037-000024500 |
| HLP-037-000024503 | to | HLP-037-000024503 |
| HLP-037-000024515 | to | HLP-037-000024517 |
| HLP-037-000024523 | to | HLP-037-000024524 |
| HLP-037-000024529 | to | HLP-037-000024529 |
| HLP-037-000024552 | to | HLP-037-000024553 |
| HLP-037-000024555 | to | HLP-037-000024561 |
| HLP-037-000024574 | to | HLP-037-000024579 |
| HLP-037-000024586 | to | HLP-037-000024590 |
| HLP-037-000024592 | to | HLP-037-000024598 |
| HLP-037-000024601 | to | HLP-037-000024601 |
| HLP-037-000024620 | to | HLP-037-000024625 |
| HLP-037-000024637 | to | HLP-037-000024643 |
| HLP-037-000024645 | to | HLP-037-000024649 |
| HLP-037-000024651 | to | HLP-037-000024653 |
| HLP-037-000024664 | to | HLP-037-000024669 |
| HLP-037-000024679 | to | HLP-037-000024681 |
| HLP-037-000024683 | to | HLP-037-000024684 |
| HLP-037-000024687 | to | HLP-037-000024687 |
| HLP-037-000024709 | to | HLP-037-000024709 |
| HLP-037-000024711 | to | HLP-037-000024711 |
| HLP-037-000024713 | to | HLP-037-000024716 |
| HLP-037-000024721 | to | HLP-037-000024731 |
| HLP-037-000024733 | to | HLP-037-000024733 |
| HLP-037-000024736 | to | HLP-037-000024739 |

| | | |
|---|---|---|
| HLP-037-000024742 | to | HLP-037-000024742 |
| HLP-037-000024744 | to | HLP-037-000024744 |
| HLP-037-000024751 | to | HLP-037-000024751 |
| HLP-037-000024779 | to | HLP-037-000024779 |
| HLP-037-000024787 | to | HLP-037-000024787 |
| HLP-037-000024790 | to | HLP-037-000024793 |
| HLP-037-000024795 | to | HLP-037-000024796 |
| HLP-037-000024800 | to | HLP-037-000024805 |
| HLP-037-000024813 | to | HLP-037-000024818 |
| HLP-037-000024837 | to | HLP-037-000024851 |
| HLP-037-000024853 | to | HLP-037-000024858 |
| HLP-037-000024860 | to | HLP-037-000024865 |
| HLP-037-000024867 | to | HLP-037-000024871 |
| HLP-037-000024880 | to | HLP-037-000024885 |
| HLP-037-000024891 | to | HLP-037-000024892 |
| HLP-037-000024894 | to | HLP-037-000024897 |
| HLP-037-000024899 | to | HLP-037-000024899 |
| HLP-037-000024904 | to | HLP-037-000024925 |
| HLP-037-000024931 | to | HLP-037-000024931 |
| HLP-037-000024944 | to | HLP-037-000024949 |
| HLP-037-000024953 | to | HLP-037-000024953 |
| HLP-037-000024956 | to | HLP-037-000024957 |
| HLP-037-000024959 | to | HLP-037-000024959 |
| HLP-037-000024961 | to | HLP-037-000024962 |
| HLP-037-000024973 | to | HLP-037-000024978 |
| HLP-037-000024996 | to | HLP-037-000024996 |
| HLP-037-000025007 | to | HLP-037-000025014 |
| HLP-037-000025021 | to | HLP-037-000025021 |
| HLP-037-000025053 | to | HLP-037-000025058 |
| HLP-037-000025062 | to | HLP-037-000025062 |
| HLP-037-000025065 | to | HLP-037-000025065 |
| HLP-037-000025077 | to | HLP-037-000025082 |
| HLP-037-000025087 | to | HLP-037-000025087 |
| HLP-037-000025090 | to | HLP-037-000025095 |
| HLP-037-000025106 | to | HLP-037-000025111 |
| HLP-037-000025121 | to | HLP-037-000025129 |
| HLP-037-000025131 | to | HLP-037-000025131 |
| HLP-037-000025133 | to | HLP-037-000025134 |
| HLP-037-000025138 | to | HLP-037-000025143 |
| HLP-037-000025145 | to | HLP-037-000025146 |
| HLP-037-000025156 | to | HLP-037-000025158 |
| HLP-037-000025160 | to | HLP-037-000025170 |
| HLP-037-000025172 | to | HLP-037-000025173 |
| HLP-037-000025175 | to | HLP-037-000025175 |

| | | |
|---|---|---|
| HLP-037-000025177 | to | HLP-037-000025192 |
| HLP-037-000025197 | to | HLP-037-000025197 |
| HLP-037-000025199 | to | HLP-037-000025199 |
| HLP-037-000025215 | to | HLP-037-000025215 |
| HLP-037-000025221 | to | HLP-037-000025221 |
| HLP-037-000025233 | to | HLP-037-000025236 |
| HLP-037-000025238 | to | HLP-037-000025246 |
| HLP-037-000025249 | to | HLP-037-000025253 |
| HLP-037-000025255 | to | HLP-037-000025255 |
| HLP-037-000025257 | to | HLP-037-000025257 |
| HLP-037-000025263 | to | HLP-037-000025263 |
| HLP-037-000025271 | to | HLP-037-000025276 |
| HLP-037-000025280 | to | HLP-037-000025281 |
| HLP-037-000025283 | to | HLP-037-000025286 |
| HLP-037-000025295 | to | HLP-037-000025300 |
| HLP-037-000025302 | to | HLP-037-000025307 |
| HLP-037-000025311 | to | HLP-037-000025311 |
| HLP-037-000025320 | to | HLP-037-000025321 |
| HLP-037-000025332 | to | HLP-037-000025332 |
| HLP-037-000025339 | to | HLP-037-000025342 |
| HLP-037-000025344 | to | HLP-037-000025344 |
| HLP-037-000025346 | to | HLP-037-000025346 |
| HLP-037-000025348 | to | HLP-037-000025348 |
| HLP-037-000025350 | to | HLP-037-000025351 |
| HLP-037-000025353 | to | HLP-037-000025353 |
| HLP-037-000025355 | to | HLP-037-000025355 |
| HLP-037-000025357 | to | HLP-037-000025357 |
| HLP-037-000025359 | to | HLP-037-000025360 |
| HLP-037-000025370 | to | HLP-037-000025372 |
| HLP-037-000025375 | to | HLP-037-000025375 |
| HLP-037-000025377 | to | HLP-037-000025377 |
| HLP-037-000025379 | to | HLP-037-000025382 |
| HLP-037-000025387 | to | HLP-037-000025392 |
| HLP-037-000025404 | to | HLP-037-000025404 |
| HLP-037-000025406 | to | HLP-037-000025412 |
| HLP-037-000025418 | to | HLP-037-000025420 |
| HLP-037-000025424 | to | HLP-037-000025424 |
| HLP-037-000025441 | to | HLP-037-000025454 |
| HLP-037-000025469 | to | HLP-037-000025474 |
| HLP-037-000025477 | to | HLP-037-000025478 |
| HLP-037-000025542 | to | HLP-037-000025542 |
| HLP-037-000025544 | to | HLP-037-000025549 |
| HLP-037-000025565 | to | HLP-037-000025566 |
| HLP-037-000025573 | to | HLP-037-000025579 |

| | | |
|---|---|---|
| HLP-037-000025585 | to | HLP-037-000025585 |
| HLP-037-000025598 | to | HLP-037-000025620 |
| HLP-037-000025622 | to | HLP-037-000025632 |
| HLP-037-000025634 | to | HLP-037-000025644 |
| HLP-037-000025646 | to | HLP-037-000025647 |
| HLP-037-000025649 | to | HLP-037-000025649 |
| HLP-037-000025668 | to | HLP-037-000025668 |
| HLP-037-000025726 | to | HLP-037-000025726 |
| HLP-037-000025740 | to | HLP-037-000025740 |
| HLP-037-000025758 | to | HLP-037-000025758 |
| HLP-037-000025762 | to | HLP-037-000025764 |
| HLP-037-000025769 | to | HLP-037-000025772 |
| HLP-037-000025774 | to | HLP-037-000025775 |
| HLP-037-000025792 | to | HLP-037-000025792 |
| HLP-037-000025806 | to | HLP-037-000025810 |
| HLP-037-000025813 | to | HLP-037-000025813 |
| HLP-037-000025820 | to | HLP-037-000025820 |
| HLP-037-000025830 | to | HLP-037-000025834 |
| HLP-037-000025846 | to | HLP-037-000025847 |
| HLP-037-000025859 | to | HLP-037-000025864 |
| HLP-037-000025870 | to | HLP-037-000025879 |
| HLP-037-000025881 | to | HLP-037-000025889 |
| HLP-037-000025891 | to | HLP-037-000025892 |
| HLP-037-000025895 | to | HLP-037-000025895 |
| HLP-037-000025906 | to | HLP-037-000025911 |
| HLP-037-000025913 | to | HLP-037-000025925 |
| HLP-037-000025928 | to | HLP-037-000025928 |
| HLP-037-000025933 | to | HLP-037-000025940 |
| HLP-037-000025942 | to | HLP-037-000025957 |
| HLP-037-000025969 | to | HLP-037-000025973 |
| HLP-037-000025984 | to | HLP-037-000025984 |
| HLP-037-000025994 | to | HLP-037-000025994 |
| HLP-037-000025998 | to | HLP-037-000025998 |
| HLP-037-000026015 | to | HLP-037-000026020 |
| HLP-037-000026045 | to | HLP-037-000026045 |
| HLP-037-000026048 | to | HLP-037-000026053 |
| HLP-037-000026058 | to | HLP-037-000026063 |
| HLP-037-000026069 | to | HLP-037-000026069 |
| HLP-037-000026097 | to | HLP-037-000026102 |
| HLP-037-000026107 | to | HLP-037-000026107 |
| HLP-037-000026110 | to | HLP-037-000026110 |
| HLP-037-000026112 | to | HLP-037-000026113 |
| HLP-037-000026116 | to | HLP-037-000026117 |
| HLP-037-000026119 | to | HLP-037-000026130 |

| | | |
|---|---|---|
| HLP-037-000026134 | to | HLP-037-000026134 |
| HLP-037-000026142 | to | HLP-037-000026144 |
| HLP-037-000026146 | to | HLP-037-000026146 |
| HLP-037-000026148 | to | HLP-037-000026149 |
| HLP-037-000026156 | to | HLP-037-000026156 |
| HLP-037-000026158 | to | HLP-037-000026158 |
| HLP-037-000026164 | to | HLP-037-000026169 |
| HLP-037-000026175 | to | HLP-037-000026178 |
| HLP-037-000026182 | to | HLP-037-000026187 |
| HLP-037-000026189 | to | HLP-037-000026194 |
| HLP-037-000026207 | to | HLP-037-000026209 |
| HLP-037-000026211 | to | HLP-037-000026213 |
| HLP-037-000026215 | to | HLP-037-000026216 |
| HLP-037-000026218 | to | HLP-037-000026218 |
| HLP-037-000026222 | to | HLP-037-000026222 |
| HLP-037-000026224 | to | HLP-037-000026224 |
| HLP-037-000026226 | to | HLP-037-000026232 |
| HLP-037-000026234 | to | HLP-037-000026235 |
| HLP-037-000026238 | to | HLP-037-000026241 |
| HLP-037-000026243 | to | HLP-037-000026243 |
| HLP-037-000026245 | to | HLP-037-000026245 |
| HLP-037-000026251 | to | HLP-037-000026256 |
| HLP-037-000026259 | to | HLP-037-000026260 |
| HLP-037-000026262 | to | HLP-037-000026262 |
| HLP-037-000026264 | to | HLP-037-000026266 |
| HLP-037-000026273 | to | HLP-037-000026274 |
| HLP-037-000026276 | to | HLP-037-000026276 |
| HLP-037-000026278 | to | HLP-037-000026278 |
| HLP-037-000026280 | to | HLP-037-000026280 |
| HLP-037-000026282 | to | HLP-037-000026282 |
| HLP-037-000026291 | to | HLP-037-000026291 |
| HLP-037-000026294 | to | HLP-037-000026300 |
| HLP-037-000026307 | to | HLP-037-000026307 |
| HLP-037-000026310 | to | HLP-037-000026311 |
| HLP-037-000026313 | to | HLP-037-000026314 |
| HLP-037-000026316 | to | HLP-037-000026316 |
| HLP-037-000026340 | to | HLP-037-000026344 |
| HLP-037-000026346 | to | HLP-037-000026346 |
| HLP-037-000026350 | to | HLP-037-000026352 |
| HLP-037-000026365 | to | HLP-037-000026370 |
| HLP-037-000026377 | to | HLP-037-000026377 |
| HLP-037-000026424 | to | HLP-037-000026430 |
| HLP-037-000026450 | to | HLP-037-000026450 |
| HLP-037-000026452 | to | HLP-037-000026452 |

| | | |
|---|---|---|
| HLP-037-000026480 | to | HLP-037-000026487 |
| HLP-037-000026489 | to | HLP-037-000026490 |
| HLP-037-000026492 | to | HLP-037-000026497 |
| HLP-037-000026499 | to | HLP-037-000026499 |
| HLP-037-000026508 | to | HLP-037-000026508 |
| HLP-037-000026510 | to | HLP-037-000026510 |
| HLP-037-000026528 | to | HLP-037-000026530 |
| HLP-037-000026544 | to | HLP-037-000026544 |
| HLP-037-000026551 | to | HLP-037-000026551 |
| HLP-037-000026560 | to | HLP-037-000026562 |
| HLP-037-000026564 | to | HLP-037-000026564 |
| HLP-037-000026567 | to | HLP-037-000026572 |
| HLP-037-000026574 | to | HLP-037-000026575 |
| HLP-037-000026601 | to | HLP-037-000026602 |
| HLP-037-000026604 | to | HLP-037-000026604 |
| HLP-037-000026623 | to | HLP-037-000026623 |
| HLP-037-000026625 | to | HLP-037-000026628 |
| HLP-037-000026630 | to | HLP-037-000026630 |
| HLP-037-000026648 | to | HLP-037-000026653 |
| HLP-037-000026657 | to | HLP-037-000026657 |
| HLP-037-000026660 | to | HLP-037-000026660 |
| HLP-037-000026678 | to | HLP-037-000026681 |
| HLP-037-000026686 | to | HLP-037-000026687 |
| HLP-037-000026698 | to | HLP-037-000026698 |
| HLP-037-000026701 | to | HLP-037-000026705 |
| HLP-037-000026707 | to | HLP-037-000026713 |
| HLP-037-000026716 | to | HLP-037-000026721 |
| HLP-037-000026740 | to | HLP-037-000026745 |
| HLP-037-000026763 | to | HLP-037-000026763 |
| HLP-037-000026765 | to | HLP-037-000026765 |
| HLP-037-000026767 | to | HLP-037-000026770 |
| HLP-037-000026806 | to | HLP-037-000026806 |
| HLP-037-000026808 | to | HLP-037-000026808 |
| HLP-037-000026826 | to | HLP-037-000026826 |
| HLP-037-000026828 | to | HLP-037-000026834 |
| HLP-037-000026838 | to | HLP-037-000026838 |
| HLP-037-000026840 | to | HLP-037-000026844 |
| HLP-037-000026848 | to | HLP-037-000026848 |
| HLP-037-000026850 | to | HLP-037-000026854 |
| HLP-037-000026864 | to | HLP-037-000026865 |
| HLP-037-000026867 | to | HLP-037-000026870 |
| HLP-037-000026874 | to | HLP-037-000026874 |
| HLP-037-000026881 | to | HLP-037-000026884 |
| HLP-037-000026886 | to | HLP-037-000026889 |

| | | |
|---|---|---|
| HLP-037-000026891 | to | HLP-037-000026918 |
| HLP-037-000026921 | to | HLP-037-000026921 |
| HLP-037-000026928 | to | HLP-037-000026933 |
| HLP-037-000026936 | to | HLP-037-000026936 |
| HLP-037-000026946 | to | HLP-037-000026951 |
| HLP-037-000026961 | to | HLP-037-000026961 |
| HLP-037-000026976 | to | HLP-037-000026976 |
| HLP-037-000026978 | to | HLP-037-000026978 |
| HLP-037-000026984 | to | HLP-037-000026987 |
| HLP-037-000027027 | to | HLP-037-000027030 |
| HLP-037-000027049 | to | HLP-037-000027064 |
| HLP-037-000027066 | to | HLP-037-000027066 |
| HLP-037-000027068 | to | HLP-037-000027087 |
| HLP-037-000027104 | to | HLP-037-000027104 |
| HLP-037-000027137 | to | HLP-037-000027138 |
| HLP-037-000027140 | to | HLP-037-000027144 |
| HLP-037-000027146 | to | HLP-037-000027146 |
| HLP-037-000027152 | to | HLP-037-000027154 |
| HLP-037-000027156 | to | HLP-037-000027156 |
| HLP-037-000027162 | to | HLP-037-000027166 |
| HLP-037-000027168 | to | HLP-037-000027168 |
| HLP-037-000027178 | to | HLP-037-000027178 |
| HLP-037-000027181 | to | HLP-037-000027184 |
| HLP-037-000027186 | to | HLP-037-000027186 |
| HLP-037-000027192 | to | HLP-037-000027192 |
| HLP-037-000027207 | to | HLP-037-000027207 |
| HLP-037-000027209 | to | HLP-037-000027210 |
| HLP-037-000027212 | to | HLP-037-000027220 |
| HLP-037-000027226 | to | HLP-037-000027231 |
| HLP-037-000027236 | to | HLP-037-000027236 |
| HLP-037-000027238 | to | HLP-037-000027243 |
| HLP-037-000027249 | to | HLP-037-000027253 |
| HLP-037-000027258 | to | HLP-037-000027261 |
| HLP-037-000027277 | to | HLP-037-000027277 |
| HLP-037-000027300 | to | HLP-037-000027304 |
| HLP-037-000027306 | to | HLP-037-000027307 |
| HLP-037-000027309 | to | HLP-037-000027309 |
| HLP-037-000027311 | to | HLP-037-000027312 |
| HLP-037-000027316 | to | HLP-037-000027316 |
| HLP-037-000027318 | to | HLP-037-000027318 |
| HLP-037-000027320 | to | HLP-037-000027320 |
| HLP-037-000027322 | to | HLP-037-000027323 |
| HLP-037-000027344 | to | HLP-037-000027346 |
| HLP-037-000027351 | to | HLP-037-000027352 |

| | | |
|---|---|---|
| HLP-037-000027361 | to | HLP-037-000027362 |
| HLP-037-000027365 | to | HLP-037-000027380 |
| HLP-037-000027398 | to | HLP-037-000027400 |
| HLP-037-000027407 | to | HLP-037-000027407 |
| HLP-037-000027414 | to | HLP-037-000027423 |
| HLP-037-000027425 | to | HLP-037-000027432 |
| HLP-037-000027435 | to | HLP-037-000027435 |
| HLP-037-000027441 | to | HLP-037-000027442 |
| HLP-037-000027445 | to | HLP-037-000027451 |
| HLP-037-000027485 | to | HLP-037-000027491 |
| HLP-037-000027495 | to | HLP-037-000027496 |
| HLP-037-000027498 | to | HLP-037-000027498 |
| HLP-037-000027522 | to | HLP-037-000027522 |
| HLP-037-000027539 | to | HLP-037-000027540 |
| HLP-037-000027542 | to | HLP-037-000027547 |
| HLP-037-000027586 | to | HLP-037-000027586 |
| HLP-037-000027588 | to | HLP-037-000027588 |
| HLP-037-000027590 | to | HLP-037-000027592 |
| HLP-037-000027600 | to | HLP-037-000027600 |
| HLP-037-000027604 | to | HLP-037-000027606 |
| HLP-037-000027657 | to | HLP-037-000027657 |
| HLP-037-000027662 | to | HLP-037-000027667 |
| HLP-037-000027672 | to | HLP-037-000027678 |
| HLP-037-000027706 | to | HLP-037-000027713 |
| HLP-037-000027736 | to | HLP-037-000027741 |
| HLP-037-000027803 | to | HLP-037-000027814 |
| HLP-037-000027818 | to | HLP-037-000027830 |
| HLP-037-000027883 | to | HLP-037-000027884 |
| HLP-037-000027900 | to | HLP-037-000027908 |
| HLP-037-000027915 | to | HLP-037-000027915 |
| HLP-037-000027920 | to | HLP-037-000027921 |
| HLP-037-000027939 | to | HLP-037-000027939 |
| HLP-037-000027957 | to | HLP-037-000027962 |
| HLP-037-000027966 | to | HLP-037-000027968 |
| HLP-037-000028002 | to | HLP-037-000028002 |
| HLP-037-000028045 | to | HLP-037-000028046 |
| HLP-037-000028093 | to | HLP-037-000028094 |
| HLP-042-000000005 | to | HLP-042-000000006 |
| HLP-042-000000008 | to | HLP-042-000000008 |
| HLP-042-000000010 | to | HLP-042-000000011 |
| HLP-042-000000042 | to | HLP-042-000000043 |
| HLP-042-000000047 | to | HLP-042-000000048 |
| HLP-042-000000063 | to | HLP-042-000000063 |
| HLP-042-000000065 | to | HLP-042-000000065 |

| HLP-042-000000071 | to | HLP-042-000000073 |
|---|---|---|
| HLP-042-000000095 | to | HLP-042-000000095 |
| HLP-042-000000097 | to | HLP-042-000000098 |
| HLP-042-000000106 | to | HLP-042-000000106 |
| HLP-042-000000113 | to | HLP-042-000000113 |
| HLP-042-000000116 | to | HLP-042-000000116 |
| HLP-042-000000125 | to | HLP-042-000000125 |
| HLP-042-000000132 | to | HLP-042-000000132 |
| HLP-042-000000144 | to | HLP-042-000000146 |
| HLP-042-000000157 | to | HLP-042-000000157 |
| HLP-042-000000159 | to | HLP-042-000000161 |
| HLP-042-000000163 | to | HLP-042-000000163 |
| HLP-042-000000171 | to | HLP-042-000000171 |
| HLP-042-000000186 | to | HLP-042-000000186 |
| HLP-042-000000190 | to | HLP-042-000000190 |
| HLP-042-000000192 | to | HLP-042-000000192 |
| HLP-042-000000196 | to | HLP-042-000000196 |
| HLP-042-000000206 | to | HLP-042-000000206 |
| HLP-042-000000219 | to | HLP-042-000000219 |
| HLP-042-000000230 | to | HLP-042-000000230 |
| HLP-042-000000249 | to | HLP-042-000000249 |
| HLP-042-000000251 | to | HLP-042-000000251 |
| HLP-042-000000337 | to | HLP-042-000000337 |
| HLP-042-000000339 | to | HLP-042-000000344 |
| HLP-042-000000346 | to | HLP-042-000000347 |
| HLP-042-000000352 | to | HLP-042-000000356 |
| HLP-042-000000378 | to | HLP-042-000000378 |
| HLP-042-000000385 | to | HLP-042-000000385 |
| HLP-042-000000388 | to | HLP-042-000000388 |
| HLP-042-000000394 | to | HLP-042-000000394 |
| HLP-042-000000398 | to | HLP-042-000000398 |
| HLP-042-000000402 | to | HLP-042-000000405 |
| HLP-042-000000411 | to | HLP-042-000000411 |
| HLP-042-000000419 | to | HLP-042-000000419 |
| HLP-042-000000431 | to | HLP-042-000000431 |
| HLP-042-000000445 | to | HLP-042-000000445 |
| HLP-042-000000450 | to | HLP-042-000000451 |
| HLP-042-000000453 | to | HLP-042-000000453 |
| HLP-042-000000472 | to | HLP-042-000000472 |
| HLP-042-000000478 | to | HLP-042-000000478 |
| HLP-042-000000483 | to | HLP-042-000000483 |
| HLP-042-000000499 | to | HLP-042-000000499 |
| HLP-042-000000526 | to | HLP-042-000000526 |
| HLP-042-000000549 | to | HLP-042-000000549 |

| | | |
|---|---|---|
| HLP-042-000000563 | to | HLP-042-000000563 |
| HLP-042-000000621 | to | HLP-042-000000621 |
| HLP-042-000000640 | to | HLP-042-000000641 |
| HLP-042-000000644 | to | HLP-042-000000644 |
| HLP-042-000000652 | to | HLP-042-000000652 |
| HLP-042-000000657 | to | HLP-042-000000658 |
| HLP-042-000000662 | to | HLP-042-000000662 |
| HLP-042-000000664 | to | HLP-042-000000664 |
| HLP-042-000000669 | to | HLP-042-000000669 |
| HLP-042-000000677 | to | HLP-042-000000677 |
| HLP-042-000000713 | to | HLP-042-000000714 |
| HLP-042-000000722 | to | HLP-042-000000723 |
| HLP-042-000000748 | to | HLP-042-000000748 |
| HLP-042-000000755 | to | HLP-042-000000756 |
| HLP-042-000000766 | to | HLP-042-000000766 |
| HLP-042-000000768 | to | HLP-042-000000768 |
| HLP-042-000000820 | to | HLP-042-000000820 |
| HLP-042-000000822 | to | HLP-042-000000822 |
| HLP-042-000000853 | to | HLP-042-000000853 |
| HLP-042-000000858 | to | HLP-042-000000858 |
| HLP-042-000000870 | to | HLP-042-000000870 |
| HLP-042-000000895 | to | HLP-042-000000895 |
| HLP-042-000000920 | to | HLP-042-000000920 |
| HLP-042-000000928 | to | HLP-042-000000928 |
| HLP-042-000000940 | to | HLP-042-000000940 |
| HLP-042-000001037 | to | HLP-042-000001037 |
| HLP-042-000001048 | to | HLP-042-000001050 |
| HLP-042-000001093 | to | HLP-042-000001093 |
| HLP-042-000001097 | to | HLP-042-000001097 |
| HLP-042-000001110 | to | HLP-042-000001110 |
| HLP-042-000001120 | to | HLP-042-000001120 |
| HLP-042-000001127 | to | HLP-042-000001127 |
| HLP-042-000001130 | to | HLP-042-000001131 |
| HLP-042-000001169 | to | HLP-042-000001169 |
| HLP-042-000001192 | to | HLP-042-000001192 |
| HLP-042-000001210 | to | HLP-042-000001210 |
| HLP-042-000001220 | to | HLP-042-000001220 |
| HLP-042-000001245 | to | HLP-042-000001246 |
| HLP-042-000001294 | to | HLP-042-000001294 |
| HLP-042-000001300 | to | HLP-042-000001300 |
| HLP-042-000001302 | to | HLP-042-000001309 |
| HLP-042-000001320 | to | HLP-042-000001320 |
| HLP-042-000001345 | to | HLP-042-000001345 |
| HLP-042-000001359 | to | HLP-042-000001359 |

| | | |
|---|---|---|
| HLP-042-000001366 | to | HLP-042-000001366 |
| HLP-042-000001371 | to | HLP-042-000001371 |
| HLP-042-000001381 | to | HLP-042-000001381 |
| HLP-042-000001386 | to | HLP-042-000001386 |
| HLP-042-000001389 | to | HLP-042-000001389 |
| HLP-042-000001394 | to | HLP-042-000001394 |
| HLP-042-000001413 | to | HLP-042-000001414 |
| HLP-042-000001448 | to | HLP-042-000001448 |
| HLP-042-000001466 | to | HLP-042-000001466 |
| HLP-042-000001482 | to | HLP-042-000001482 |
| HLP-042-000001485 | to | HLP-042-000001485 |
| HLP-042-000001505 | to | HLP-042-000001517 |
| HLP-042-000001528 | to | HLP-042-000001534 |
| HLP-042-000001543 | to | HLP-042-000001543 |
| HLP-042-000001546 | to | HLP-042-000001546 |
| HLP-042-000001549 | to | HLP-042-000001550 |
| HLP-042-000001589 | to | HLP-042-000001590 |
| HLP-042-000001596 | to | HLP-042-000001596 |
| HLP-042-000001610 | to | HLP-042-000001610 |
| HLP-042-000001620 | to | HLP-042-000001620 |
| HLP-042-000001635 | to | HLP-042-000001636 |
| HLP-042-000001638 | to | HLP-042-000001639 |
| HLP-042-000001647 | to | HLP-042-000001647 |
| HLP-042-000001649 | to | HLP-042-000001649 |
| HLP-042-000001663 | to | HLP-042-000001663 |
| HLP-042-000001665 | to | HLP-042-000001671 |
| HLP-042-000001673 | to | HLP-042-000001673 |
| HLP-042-000001681 | to | HLP-042-000001681 |
| HLP-042-000001688 | to | HLP-042-000001688 |
| HLP-042-000001723 | to | HLP-042-000001723 |
| HLP-042-000001733 | to | HLP-042-000001733 |
| HLP-042-000001739 | to | HLP-042-000001739 |
| HLP-042-000001745 | to | HLP-042-000001745 |
| HLP-042-000001754 | to | HLP-042-000001754 |
| HLP-042-000001756 | to | HLP-042-000001756 |
| HLP-042-000001759 | to | HLP-042-000001759 |
| HLP-042-000001767 | to | HLP-042-000001768 |
| HLP-042-000001783 | to | HLP-042-000001784 |
| HLP-042-000001793 | to | HLP-042-000001793 |
| HLP-042-000001807 | to | HLP-042-000001807 |
| HLP-042-000001824 | to | HLP-042-000001824 |
| HLP-042-000001836 | to | HLP-042-000001836 |
| HLP-042-000001839 | to | HLP-042-000001839 |
| HLP-042-000001847 | to | HLP-042-000001848 |

| | | |
|---|---|---|
| HLP-042-000001854 | to | HLP-042-000001855 |
| HLP-042-000001863 | to | HLP-042-000001864 |
| HLP-042-000001871 | to | HLP-042-000001872 |
| HLP-042-000001887 | to | HLP-042-000001887 |
| HLP-042-000001917 | to | HLP-042-000001917 |
| HLP-042-000001946 | to | HLP-042-000001950 |
| HLP-042-000001974 | to | HLP-042-000001982 |
| HLP-042-000001984 | to | HLP-042-000001993 |
| HLP-042-000002089 | to | HLP-042-000002100 |
| HLP-042-000002127 | to | HLP-042-000002127 |
| HLP-043-000000002 | to | HLP-043-000000002 |
| HLP-043-000000010 | to | HLP-043-000000010 |
| HLP-043-000000015 | to | HLP-043-000000015 |
| HLP-043-000000018 | to | HLP-043-000000018 |
| HLP-043-000000027 | to | HLP-043-000000027 |
| HLP-043-000000031 | to | HLP-043-000000031 |
| HLP-043-000000033 | to | HLP-043-000000033 |
| HLP-043-000000046 | to | HLP-043-000000051 |
| HLP-043-000000054 | to | HLP-043-000000054 |
| HLP-043-000000063 | to | HLP-043-000000063 |
| HLP-043-000000088 | to | HLP-043-000000088 |
| HLP-043-000000096 | to | HLP-043-000000096 |
| HLP-043-000000099 | to | HLP-043-000000099 |
| HLP-043-000000102 | to | HLP-043-000000102 |
| HLP-043-000000105 | to | HLP-043-000000105 |
| HLP-043-000000110 | to | HLP-043-000000113 |
| HLP-043-000000116 | to | HLP-043-000000119 |
| HLP-043-000000123 | to | HLP-043-000000123 |
| HLP-043-000000127 | to | HLP-043-000000127 |
| HLP-043-000000129 | to | HLP-043-000000129 |
| HLP-043-000000152 | to | HLP-043-000000152 |
| HLP-043-000000161 | to | HLP-043-000000161 |
| HLP-043-000000176 | to | HLP-043-000000176 |
| HLP-043-000000178 | to | HLP-043-000000179 |
| HLP-043-000000191 | to | HLP-043-000000192 |
| HLP-043-000000200 | to | HLP-043-000000200 |
| HLP-043-000000205 | to | HLP-043-000000205 |
| HLP-043-000000207 | to | HLP-043-000000207 |
| HLP-043-000000210 | to | HLP-043-000000210 |
| HLP-043-000000220 | to | HLP-043-000000220 |
| HLP-043-000000245 | to | HLP-043-000000245 |
| HLP-043-000000249 | to | HLP-043-000000249 |
| HLP-043-000000253 | to | HLP-043-000000253 |
| HLP-043-000000259 | to | HLP-043-000000259 |

| HLP-043-000000267 | to | HLP-043-000000267  |
| HLP-043-000000272 | to | HLP-043-000000272  |
| HLP-043-000000289 | to | HLP-043-000000290  |
| HLP-043-000000293 | to | HLP-043-000000294  |
| HLP-043-000000298 | to | HLP-043-000000300  |
| HLP-043-000000302 | to | HLP-043-000000302  |
| HLP-043-000000314 | to | HLP-043-000000315  |
| HLP-043-000000319 | to | HLP-043-000000319  |
| HLP-043-000000325 | to | HLP-043-000000325  |
| HLP-043-000000333 | to | HLP-043-000000333  |
| HLP-043-000000351 | to | HLP-043-000000351  |
| HLP-043-000000353 | to | HLP-043-000000356  |
| HLP-043-000000361 | to | HLP-043-000000364  |
| HLP-043-000000368 | to | HLP-043-000000369  |
| HLP-043-000000375 | to | HLP-043-000000375  |
| HLP-043-000000380 | to | HLP-043-000000380  |
| HLP-043-000000386 | to | HLP-043-000000386  |
| HLP-043-000000392 | to | HLP-043-000000392  |
| HLP-043-000000406 | to | HLP-043-000000407  |
| HLP-043-000000412 | to | HLP-043-000000412  |
| HLP-043-000000424 | to | HLP-043-000000425  |
| HLP-043-000000429 | to | HLP-043-000000429. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.