**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012080 | FLP-005-000012086 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012093 | FLP-005-000012093 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012095 | FLP-005-000012095 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012101 | FLP-005-000012101 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012110 | FLP-005-000012110 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012114 | FLP-005-000012114 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012117 | FLP-005-000012118 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012127 | FLP-005-000012127 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012129 | FLP-005-000012129 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012136 | FLP-005-000012136 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012144 | FLP-005-000012144 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012154 | FLP-005-000012154 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012161 | FLP-005-000012161 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012165 | FLP-005-000012165 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012171 | FLP-005-000012171 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012173 | FLP-005-000012173 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012192 | FLP-005-000012192 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012202 | FLP-005-000012202 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012205 | FLP-005-000012205 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012211 | FLP-005-000012211 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012221 | FLP-005-000012221 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012228 | FLP-005-000012228 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012230 | FLP-005-000012230 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012234 | FLP-005-000012234 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012237 | FLP-005-000012237 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012240 | FLP-005-000012240 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012248 | FLP-005-000012249 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012253 | FLP-005-000012253 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012256 | FLP-005-000012256 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012262 | FLP-005-000012265 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012268 | FLP-005-000012268 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012270 | FLP-005-000012270 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012273 | FLP-005-000012273 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012276 | FLP-005-000012276 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012279 | FLP-005-000012282 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012284 | FLP-005-000012284 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012291 | FLP-005-000012291 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012302 | FLP-005-000012302 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012306 | FLP-005-000012306 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012315 | FLP-005-000012320 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012325 | FLP-005-000012325 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012331 | FLP-005-000012331 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012338 | FLP-005-000012338 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012341 | FLP-005-000012341 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012350 | FLP-005-000012351 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012363 | FLP-005-000012363 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012365 | FLP-005-000012365 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012379 | FLP-005-000012380 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012382 | FLP-005-000012382 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012389 | FLP-005-000012389 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012391 | FLP-005-000012391 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012396 | FLP-005-000012396 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012405 | FLP-005-000012406 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012414 | FLP-005-000012414 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012419 | FLP-005-000012419 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012423 | FLP-005-000012424 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012431 | FLP-005-000012432 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012434 | FLP-005-000012434 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012439 | FLP-005-000012439 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012449 | FLP-005-000012449 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012460 | FLP-005-000012461 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012466 | FLP-005-000012466 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012471 | FLP-005-000012471 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012473 | FLP-005-000012474 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012476 | FLP-005-000012478 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012480 | FLP-005-000012480 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012487 | FLP-005-000012487 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012491 | FLP-005-000012493 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012509 | FLP-005-000012509 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012513 | FLP-005-000012513 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012515 | FLP-005-000012515 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012518 | FLP-005-000012519 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012527 | FLP-005-000012527 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012534 | FLP-005-000012535 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012541 | FLP-005-000012542 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012556 | FLP-005-000012556 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012565 | FLP-005-000012565 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012574 | FLP-005-000012576 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012579 | FLP-005-000012579 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012581 | FLP-005-000012581 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012583 | FLP-005-000012584 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012592 | FLP-005-000012593 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012605 | FLP-005-000012605 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012610 | FLP-005-000012611 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012619 | FLP-005-000012622 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012624 | FLP-005-000012625 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012628 | FLP-005-000012635 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012637 | FLP-005-000012638 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012643 | FLP-005-000012643 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012645 | FLP-005-000012645 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012648 | FLP-005-000012648 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012651 | FLP-005-000012652 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012659 | FLP-005-000012659 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012661 | FLP-005-000012661 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012668 | FLP-005-000012668 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012671 | FLP-005-000012671 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012677 | FLP-005-000012677 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012685 | FLP-005-000012686 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012688 | FLP-005-000012689 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012691 | FLP-005-000012691 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012693 | FLP-005-000012694 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012698 | FLP-005-000012698 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012703 | FLP-005-000012703 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012705 | FLP-005-000012710 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012713 | FLP-005-000012714 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012717 | FLP-005-000012718 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012722 | FLP-005-000012722 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012726 | FLP-005-000012726 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012731 | FLP-005-000012731 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012734 | FLP-005-000012734 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012737 | FLP-005-000012738 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012741 | FLP-005-000012741 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012750 | FLP-005-000012750 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012765 | FLP-005-000012765 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012777 | FLP-005-000012777 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012789 | FLP-005-000012789 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012801 | FLP-005-000012801 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012808 | FLP-005-000012808 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012815 | FLP-005-000012816 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012818 | FLP-005-000012825 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012835 | FLP-005-000012835 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012837 | FLP-005-000012837 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012845 | FLP-005-000012845 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012853 | FLP-005-000012853 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012856 | FLP-005-000012856 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012863 | FLP-005-000012863 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012870 | FLP-005-000012870 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012881 | FLP-005-000012881 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012887 | FLP-005-000012887 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012889 | FLP-005-000012889 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012907 | FLP-005-000012907 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012911 | FLP-005-000012911 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012918 | FLP-005-000012918 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012937 | FLP-005-000012937 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012942 | FLP-005-000012942 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012944 | FLP-005-000012944 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012947 | FLP-005-000012947 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012949 | FLP-005-000012949 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012954 | FLP-005-000012954 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012960 | FLP-005-000012960 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012972 | FLP-005-000012972 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012977 | FLP-005-000012977 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012980 | FLP-005-000012980 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012983 | FLP-005-000012983 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012987 | FLP-005-000012987 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012992 | FLP-005-000012992 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012996 | FLP-005-000012996 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013009 | FLP-005-000013010 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013023 | FLP-005-000013023 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013027 | FLP-005-000013027 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013030 | FLP-005-000013030 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013032 | FLP-005-000013032 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013035 | FLP-005-000013035 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013037 | FLP-005-000013037 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013047 | FLP-005-000013047 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013055 | FLP-005-000013055 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013058 | FLP-005-000013058 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013067 | FLP-005-000013067 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013078 | FLP-005-000013080 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013088 | FLP-005-000013088 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013096 | FLP-005-000013096 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013098 | FLP-005-000013098 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013110 | FLP-005-000013110 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013121 | FLP-005-000013121 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013126 | FLP-005-000013126 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013130 | FLP-005-000013130 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013132 | FLP-005-000013132 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013136 | FLP-005-000013138 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013142 | FLP-005-000013143 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013151 | FLP-005-000013151 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013153 | FLP-005-000013154 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013156 | FLP-005-000013156 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013162 | FLP-005-000013164 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013170 | FLP-005-000013170 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013179 | FLP-005-000013179 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013186 | FLP-005-000013186 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013188 | FLP-005-000013190 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013206 | FLP-005-000013207 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013209 | FLP-005-000013209 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013213 | FLP-005-000013217 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013225 | FLP-005-000013226 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013231 | FLP-005-000013231 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013235 | FLP-005-000013240 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013254 | FLP-005-000013254 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013269 | FLP-005-000013271 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013274 | FLP-005-000013274 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013279 | FLP-005-000013279 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013281 | FLP-005-000013281 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013285 | FLP-005-000013285 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013287 | FLP-005-000013289 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013294 | FLP-005-000013294 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013300 | FLP-005-000013300 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013303 | FLP-005-000013303 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013320 | FLP-005-000013320 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013323 | FLP-005-000013323 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013326 | FLP-005-000013326 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013333 | FLP-005-000013333 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013340 | FLP-005-000013340 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013353 | FLP-005-000013353 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013355 | FLP-005-000013355 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013365 | FLP-005-000013365 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013371 | FLP-005-000013371 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013375 | FLP-005-000013375 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013377 | FLP-005-000013377 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013382 | FLP-005-000013382 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013397 | FLP-005-000013397 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013405 | FLP-005-000013407 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013416 | FLP-005-000013417 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013419 | FLP-005-000013419 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013424 | FLP-005-000013424 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013428 | FLP-005-000013430 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013435 | FLP-005-000013435 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013439 | FLP-005-000013440 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013475 | FLP-005-000013475 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013478 | FLP-005-000013478 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013480 | FLP-005-000013480 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013492 | FLP-005-000013493 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013500 | FLP-005-000013500 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013503 | FLP-005-000013503 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013506 | FLP-005-000013510 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013517 | FLP-005-000013518 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013520 | FLP-005-000013524 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013528 | FLP-005-000013529 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013532 | FLP-005-000013532 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013540 | FLP-005-000013540 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013543 | FLP-005-000013543 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013548 | FLP-005-000013549 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013555 | FLP-005-000013555 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013557 | FLP-005-000013560 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013566 | FLP-005-000013566 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013568 | FLP-005-000013568 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013570 | FLP-005-000013570 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013572 | FLP-005-000013572 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013589 | FLP-005-000013590 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013600 | FLP-005-000013603 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013617 | FLP-005-000013617 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013630 | FLP-005-000013630 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013639 | FLP-005-000013639 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013642 | FLP-005-000013642 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013646 | FLP-005-000013647 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013654 | FLP-005-000013654 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013657 | FLP-005-000013657 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013668 | FLP-005-000013668 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013689 | FLP-005-000013689 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013695 | FLP-005-000013695 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013699 | FLP-005-000013699 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013709 | FLP-005-000013711 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013721 | FLP-005-000013721 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013725 | FLP-005-000013725 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013727 | FLP-005-000013727 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013737 | FLP-005-000013737 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013741 | FLP-005-000013743 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013749 | FLP-005-000013749 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013759 | FLP-005-000013759 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013761 | FLP-005-000013761 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013765 | FLP-005-000013765 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013768 | FLP-005-000013768 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013779 | FLP-005-000013779 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013783 | FLP-005-000013785 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013788 | FLP-005-000013788 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013793 | FLP-005-000013793 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013799 | FLP-005-000013799 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013806 | FLP-005-000013806 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013816 | FLP-005-000013817 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013819 | FLP-005-000013819 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013821 | FLP-005-000013821 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013831 | FLP-005-000013831 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013836 | FLP-005-000013836 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013842 | FLP-005-000013842 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013847 | FLP-005-000013847 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013849 | FLP-005-000013850 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013860 | FLP-005-000013861 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013865 | FLP-005-000013865 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013879 | FLP-005-000013879 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013881 | FLP-005-000013881 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013886 | FLP-005-000013888 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013892 | FLP-005-000013892 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013899 | FLP-005-000013899 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013901 | FLP-005-000013901 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013909 | FLP-005-000013909 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013911 | FLP-005-000013911 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013924 | FLP-005-000013925 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013941 | FLP-005-000013941 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013944 | FLP-005-000013944 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013962 | FLP-005-000013963 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013976 | FLP-005-000013976 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013984 | FLP-005-000013985 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013987 | FLP-005-000013987 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013989 | FLP-005-000013989 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013994 | FLP-005-000013994 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013999 | FLP-005-000013999 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014007 | FLP-005-000014007 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014015 | FLP-005-000014015 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014021 | FLP-005-000014023 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014037 | FLP-005-000014038 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014046 | FLP-005-000014047 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014049 | FLP-005-000014049 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014051 | FLP-005-000014051 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014053 | FLP-005-000014053 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014057 | FLP-005-000014064 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014067 | FLP-005-000014067 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014069 | FLP-005-000014070 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014091 | FLP-005-000014091 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014096 | FLP-005-000014097 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014106 | FLP-005-000014106 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014108 | FLP-005-000014108 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014113 | FLP-005-000014113 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014115 | FLP-005-000014116 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014118 | FLP-005-000014119 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014122 | FLP-005-000014122 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014125 | FLP-005-000014127 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014129 | FLP-005-000014131 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014137 | FLP-005-000014150 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014158 | FLP-005-000014158 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014177 | FLP-005-000014177 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014185 | FLP-005-000014185 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014191 | FLP-005-000014191 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014201 | FLP-005-000014206 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014209 | FLP-005-000014209 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014211 | FLP-005-000014215 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014217 | FLP-005-000014218 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014220 | FLP-005-000014221 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014237 | FLP-005-000014238 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014241 | FLP-005-000014242 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014249 | FLP-005-000014251 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014258 | FLP-005-000014258 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014262 | FLP-005-000014263 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014267 | FLP-005-000014267 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014271 | FLP-005-000014272 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014274 | FLP-005-000014274 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014276 | FLP-005-000014276 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014280 | FLP-005-000014280 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014282 | FLP-005-000014283 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014285 | FLP-005-000014285 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014287 | FLP-005-000014287 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014292 | FLP-005-000014293 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014295 | FLP-005-000014295 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014307 | FLP-005-000014307 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014310 | FLP-005-000014311 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014313 | FLP-005-000014313 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014326 | FLP-005-000014328 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014332 | FLP-005-000014333 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014376 | FLP-005-000014377 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014382 | FLP-005-000014385 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014390 | FLP-005-000014391 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014396 | FLP-005-000014396 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014405 | FLP-005-000014407 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014416 | FLP-005-000014417 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014419 | FLP-005-000014419 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014424 | FLP-005-000014425 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014431 | FLP-005-000014431 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014436 | FLP-005-000014436 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014446 | FLP-005-000014446 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014448 | FLP-005-000014448 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014454 | FLP-005-000014457 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014460 | FLP-005-000014460 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014467 | FLP-005-000014467 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014469 | FLP-005-000014469 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014482 | FLP-005-000014483 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014491 | FLP-005-000014492 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014503 | FLP-005-000014503 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014508 | FLP-005-000014511 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014515 | FLP-005-000014515 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014521 | FLP-005-000014522 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014525 | FLP-005-000014525 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014530 | FLP-005-000014534 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014536 | FLP-005-000014536 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014538 | FLP-005-000014538 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014541 | FLP-005-000014543 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014547 | FLP-005-000014547 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014549 | FLP-005-000014550 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014552 | FLP-005-000014555 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014561 | FLP-005-000014563 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014565 | FLP-005-000014566 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014572 | FLP-005-000014576 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014585 | FLP-005-000014585 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014588 | FLP-005-000014588 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014590 | FLP-005-000014590 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014592 | FLP-005-000014593 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014595 | FLP-005-000014595 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014597 | FLP-005-000014601 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014603 | FLP-005-000014603 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014607 | FLP-005-000014607 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014609 | FLP-005-000014609 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014614 | FLP-005-000014615 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014619 | FLP-005-000014619 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014622 | FLP-005-000014622 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014626 | FLP-005-000014626 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014634 | FLP-005-000014634 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014636 | FLP-005-000014638 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014642 | FLP-005-000014642 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014663 | FLP-005-000014663 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014672 | FLP-005-000014672 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014674 | FLP-005-000014674 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014678 | FLP-005-000014678 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014683 | FLP-005-000014683 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014687 | FLP-005-000014687 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014693 | FLP-005-000014695 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014698 | FLP-005-000014700 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014702 | FLP-005-000014703 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014706 | FLP-005-000014707 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014710 | FLP-005-000014710 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014717 | FLP-005-000014717 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014719 | FLP-005-000014719 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014733 | FLP-005-000014734 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014736 | FLP-005-000014738 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014743 | FLP-005-000014745 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014747 | FLP-005-000014748 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014750 | FLP-005-000014750 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014766 | FLP-005-000014766 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014776 | FLP-005-000014776 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014778 | FLP-005-000014778 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014793 | FLP-005-000014793 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014797 | FLP-005-000014797 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014799 | FLP-005-000014800 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014806 | FLP-005-000014806 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014808 | FLP-005-000014808 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014811 | FLP-005-000014821 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014823 | FLP-005-000014823 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014827 | FLP-005-000014827 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014832 | FLP-005-000014832 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014842 | FLP-005-000014842 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014845 | FLP-005-000014846 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014856 | FLP-005-000014856 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014861 | FLP-005-000014862 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014865 | FLP-005-000014865 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014870 | FLP-005-000014870 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014873 | FLP-005-000014873 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014875 | FLP-005-000014875 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014881 | FLP-005-000014882 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014884 | FLP-005-000014884 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014886 | FLP-005-000014886 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014898 | FLP-005-000014900 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014902 | FLP-005-000014902 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014914 | FLP-005-000014914 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014931 | FLP-005-000014931 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014937 | FLP-005-000014938 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014943 | FLP-005-000014943 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014946 | FLP-005-000014947 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014950 | FLP-005-000014950 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014957 | FLP-005-000014957 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014966 | FLP-005-000014966 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014983 | FLP-005-000014983 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014991 | FLP-005-000014991 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000015008 | FLP-005-000015008 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000015011 | FLP-005-000015012 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000015021 | FLP-005-000015021 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000015023 | FLP-005-000015023 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000015032 | FLP-005-000015032 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000015677 | FLP-005-000015677 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000018471 | FLP-005-000018471 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000019050 | FLP-005-000019050 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021277 | FLP-005-000021278 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021280 | FLP-005-000021281 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021283 | FLP-005-000021283 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021289 | FLP-005-000021292 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021295 | FLP-005-000021295 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021310 | FLP-005-000021310 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021315 | FLP-005-000021317 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021319 | FLP-005-000021321 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000021324 | FLP-005-000021325 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021327 | FLP-005-000021328 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021336 | FLP-005-000021336 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021355 | FLP-005-000021355 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021357 | FLP-005-000021357 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021359 | FLP-005-000021359 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021372 | FLP-005-000021375 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021384 | FLP-005-000021385 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021395 | FLP-005-000021395 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021409 | FLP-005-000021409 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000021416 | FLP-005-000021417 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021423 | FLP-005-000021423 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021430 | FLP-005-000021433 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021438 | FLP-005-000021438 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021445 | FLP-005-000021448 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021451 | FLP-005-000021451 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021453 | FLP-005-000021453 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021456 | FLP-005-000021456 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021468 | FLP-005-000021469 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021473 | FLP-005-000021476 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000021480 | FLP-005-000021486 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021488 | FLP-005-000021489 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021494 | FLP-005-000021494 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021499 | FLP-005-000021499 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021501 | FLP-005-000021504 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021506 | FLP-005-000021510 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021513 | FLP-005-000021513 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021516 | FLP-005-000021516 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021527 | FLP-005-000021527 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021530 | FLP-005-000021532 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000021546 | FLP-005-000021546 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021548 | FLP-005-000021551 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021564 | FLP-005-000021565 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021575 | FLP-005-000021578 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021583 | FLP-005-000021586 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021588 | FLP-005-000021590 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021596 | FLP-005-000021596 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021598 | FLP-005-000021598 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021609 | FLP-005-000021609 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021621 | FLP-005-000021621 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000021627 | FLP-005-000021627 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021639 | FLP-005-000021639 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021643 | FLP-005-000021645 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021648 | FLP-005-000021650 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021652 | FLP-005-000021663 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021665 | FLP-005-000021665 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021671 | FLP-005-000021671 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021679 | FLP-005-000021679 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021683 | FLP-005-000021684 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021688 | FLP-005-000021688 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000021701 | FLP-005-000021701 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021709 | FLP-005-000021716 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021720 | FLP-005-000021721 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021723 | FLP-005-000021723 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021725 | FLP-005-000021725 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021740 | FLP-005-000021740 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021742 | FLP-005-000021742 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021746 | FLP-005-000021748 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021750 | FLP-005-000021750 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021752 | FLP-005-000021752 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000021755 | FLP-005-000021761 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021775 | FLP-005-000021775 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021778 | FLP-005-000021778 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021786 | FLP-005-000021789 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021794 | FLP-005-000021794 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021806 | FLP-005-000021812 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021820 | FLP-005-000021821 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021823 | FLP-005-000021824 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021844 | FLP-005-000021844 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021851 | FLP-005-000021851 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000021854 | FLP-005-000021854 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021857 | FLP-005-000021857 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021859 | FLP-005-000021859 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021865 | FLP-005-000021865 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021870 | FLP-005-000021871 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021889 | FLP-005-000021890 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021892 | FLP-005-000021893 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021903 | FLP-005-000021904 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021912 | FLP-005-000021912 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021916 | FLP-005-000021916 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000021926 | FLP-005-000021927 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021934 | FLP-005-000021935 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021940 | FLP-005-000021940 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021945 | FLP-005-000021945 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021947 | FLP-005-000021948 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021956 | FLP-005-000021960 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021962 | FLP-005-000021963 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021972 | FLP-005-000021972 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021991 | FLP-005-000021991 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021993 | FLP-005-000021993 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000021996 | FLP-005-000021996 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021998 | FLP-005-000021999 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022001 | FLP-005-000022001 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022003 | FLP-005-000022003 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022012 | FLP-005-000022012 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022017 | FLP-005-000022017 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022029 | FLP-005-000022031 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022033 | FLP-005-000022036 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022038 | FLP-005-000022038 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022040 | FLP-005-000022046 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022048 | FLP-005-000022049 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022051 | FLP-005-000022051 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022054 | FLP-005-000022054 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022056 | FLP-005-000022057 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022072 | FLP-005-000022074 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022078 | FLP-005-000022078 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022082 | FLP-005-000022082 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022093 | FLP-005-000022093 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022105 | FLP-005-000022105 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022107 | FLP-005-000022107 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022113 | FLP-005-000022113 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022127 | FLP-005-000022127 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022136 | FLP-005-000022137 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022142 | FLP-005-000022142 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022144 | FLP-005-000022146 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022148 | FLP-005-000022148 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022159 | FLP-005-000022160 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022162 | FLP-005-000022162 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022168 | FLP-005-000022168 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022175 | FLP-005-000022175 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022182 | FLP-005-000022182 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022185 | FLP-005-000022185 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022187 | FLP-005-000022188 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022194 | FLP-005-000022196 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022201 | FLP-005-000022201 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022204 | FLP-005-000022204 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022214 | FLP-005-000022215 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022217 | FLP-005-000022217 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022228 | FLP-005-000022228 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022241 | FLP-005-000022241 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022243 | FLP-005-000022243 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022245 | FLP-005-000022245 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022250 | FLP-005-000022250 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022295 | FLP-005-000022295 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022308 | FLP-005-000022309 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022319 | FLP-005-000022319 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022326 | FLP-005-000022326 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022329 | FLP-005-000022330 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022348 | FLP-005-000022348 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022352 | FLP-005-000022355 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022364 | FLP-005-000022368 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022397 | FLP-005-000022397 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022404 | FLP-005-000022404 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022409 | FLP-005-000022415 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022417 | FLP-005-000022421 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022423 | FLP-005-000022424 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022434 | FLP-005-000022438 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022448 | FLP-005-000022449 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022451 | FLP-005-000022451 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022454 | FLP-005-000022456 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022462 | FLP-005-000022463 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022468 | FLP-005-000022468 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022472 | FLP-005-000022472 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022478 | FLP-005-000022478 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022481 | FLP-005-000022482 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022485 | FLP-005-000022490 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022495 | FLP-005-000022495 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022504 | FLP-005-000022504 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022507 | FLP-005-000022510 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022515 | FLP-005-000022516 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022534 | FLP-005-000022534 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022543 | FLP-005-000022543 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022548 | FLP-005-000022556 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022571 | FLP-005-000022571 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022578 | FLP-005-000022578 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022586 | FLP-005-000022586 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022588 | FLP-005-000022588 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022594 | FLP-005-000022594 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022596 | FLP-005-000022596 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022609 | FLP-005-000022609 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022611 | FLP-005-000022611 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022614 | FLP-005-000022615 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022618 | FLP-005-000022622 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022646 | FLP-005-000022646 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022648 | FLP-005-000022648 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022652 | FLP-005-000022652 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022660 | FLP-005-000022660 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022663 | FLP-005-000022663 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022676 | FLP-005-000022678 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022689 | FLP-005-000022689 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022703 | FLP-005-000022703 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022705 | FLP-005-000022707 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022723 | FLP-005-000022723 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022732 | FLP-005-000022735 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022740 | FLP-005-000022741 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022754 | FLP-005-000022754 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022763 | FLP-005-000022763 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022769 | FLP-005-000022769 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022774 | FLP-005-000022774 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022776 | FLP-005-000022776 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022779 | FLP-005-000022781 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022784 | FLP-005-000022784 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022787 | FLP-005-000022788 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022793 | FLP-005-000022793 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022797 | FLP-005-000022797 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022801 | FLP-005-000022801 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022804 | FLP-005-000022805 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022811 | FLP-005-000022811 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022813 | FLP-005-000022814 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022828 | FLP-005-000022828 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022839 | FLP-005-000022840 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022863 | FLP-005-000022863 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022867 | FLP-005-000022867 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022869 | FLP-005-000022869 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022872 | FLP-005-000022872 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022877 | FLP-005-000022877 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022899 | FLP-005-000022901 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022911 | FLP-005-000022911 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022915 | FLP-005-000022921 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022925 | FLP-005-000022925 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022927 | FLP-005-000022928 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022934 | FLP-005-000022934 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022946 | FLP-005-000022954 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022966 | FLP-005-000022966 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022972 | FLP-005-000022973 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022975 | FLP-005-000022975 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022979 | FLP-005-000022981 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022983 | FLP-005-000022983 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022985 | FLP-005-000022986 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022988 | FLP-005-000022992 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022995 | FLP-005-000022997 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023004 | FLP-005-000023005 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023014 | FLP-005-000023023 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023025 | FLP-005-000023025 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023027 | FLP-005-000023027 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023029 | FLP-005-000023029 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023031 | FLP-005-000023031 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023042 | FLP-005-000023042 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023055 | FLP-005-000023055 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023059 | FLP-005-000023060 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000023069 | FLP-005-000023069 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023073 | FLP-005-000023073 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023078 | FLP-005-000023079 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023081 | FLP-005-000023081 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023083 | FLP-005-000023083 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023091 | FLP-005-000023092 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023100 | FLP-005-000023100 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023105 | FLP-005-000023105 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023115 | FLP-005-000023117 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023119 | FLP-005-000023119 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000023124 | FLP-005-000023124 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023128 | FLP-005-000023128 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023133 | FLP-005-000023134 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023150 | FLP-005-000023150 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023152 | FLP-005-000023152 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023157 | FLP-005-000023158 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023168 | FLP-005-000023170 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023177 | FLP-005-000023177 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023179 | FLP-005-000023179 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023187 | FLP-005-000023187 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000023189 | FLP-005-000023189 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023200 | FLP-005-000023200 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023207 | FLP-005-000023208 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023212 | FLP-005-000023212 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023214 | FLP-005-000023214 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023224 | FLP-005-000023224 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023230 | FLP-005-000023230 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023239 | FLP-005-000023239 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023244 | FLP-005-000023244 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023253 | FLP-005-000023254 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000023257 | FLP-005-000023257 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023276 | FLP-005-000023276 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023304 | FLP-005-000023304 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023310 | FLP-005-000023310 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023322 | FLP-005-000023322 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023329 | FLP-005-000023330 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023332 | FLP-005-000023332 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023335 | FLP-005-000023335 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023338 | FLP-005-000023339 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023348 | FLP-005-000023348 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000023359 | FLP-005-000023359 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023362 | FLP-005-000023362 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023364 | FLP-005-000023364 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023371 | FLP-005-000023372 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023380 | FLP-005-000023380 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023388 | FLP-005-000023388 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023401 | FLP-005-000023401 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023403 | FLP-005-000023404 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023414 | FLP-005-000023416 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023422 | FLP-005-000023422 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000023426 | FLP-005-000023426 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023430 | FLP-005-000023430 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023434 | FLP-005-000023434 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023443 | FLP-005-000023443 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023446 | FLP-005-000023447 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023453 | FLP-005-000023455 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023475 | FLP-005-000023475 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023477 | FLP-005-000023477 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023480 | FLP-005-000023481 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023498 | FLP-005-000023498 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000023500 | FLP-005-000023500 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023515 | FLP-005-000023515 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023517 | FLP-005-000023517 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023519 | FLP-005-000023519 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023525 | FLP-005-000023526 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023542 | FLP-005-000023542 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023558 | FLP-005-000023567 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023573 | FLP-005-000023573 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023583 | FLP-005-000023583 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023604 | FLP-005-000023604 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000023606 | FLP-005-000023606 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023608 | FLP-005-000023608 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023613 | FLP-005-000023613 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023622 | FLP-005-000023622 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023630 | FLP-005-000023630 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023669 | FLP-005-000023669 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023672 | FLP-005-000023672 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023677 | FLP-005-000023677 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023682 | FLP-005-000023682 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023686 | FLP-005-000023687 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000023691 | FLP-005-000023691 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023712 | FLP-005-000023712 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023716 | FLP-005-000023716 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023771 | FLP-005-000023772 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023808 | FLP-005-000023808 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023819 | FLP-005-000023819 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023823 | FLP-005-000023823 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023835 | FLP-005-000023835 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023849 | FLP-005-000023849 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023866 | FLP-005-000023866 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000023881 | FLP-005-000023882 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023903 | FLP-005-000023903 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023907 | FLP-005-000023907 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023917 | FLP-005-000023917 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023934 | FLP-005-000023934 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023992 | FLP-005-000023992 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024005 | FLP-005-000024005 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024030 | FLP-005-000024031 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024041 | FLP-005-000024042 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024107 | FLP-005-000024107 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000024136 | FLP-005-000024137 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024142 | FLP-005-000024142 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024241 | FLP-005-000024241 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024274 | FLP-005-000024274 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024332 | FLP-005-000024332 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024446 | FLP-005-000024446 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024484 | FLP-005-000024484 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024514 | FLP-005-000024526 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024528 | FLP-005-000024545 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024561 | FLP-005-000024561 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000024614 | FLP-005-000024616 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024630 | FLP-005-000024630 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024711 | FLP-005-000024715 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024887 | FLP-005-000024887 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024952 | FLP-005-000024952 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025028 | FLP-005-000025028 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025362 | FLP-005-000025363 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025494 | FLP-005-000025502 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025504 | FLP-005-000025511 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025524 | FLP-005-000025524 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000025526 | FLP-005-000025526 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025611 | FLP-005-000025611 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025673 | FLP-005-000025673 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025717 | FLP-005-000025717 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025731 | FLP-005-000025732 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025734 | FLP-005-000025734 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025736 | FLP-005-000025741 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025797 | FLP-005-000025797 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025803 | FLP-005-000025803 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025821 | FLP-005-000025828 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000025830 | FLP-005-000025833 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025856 | FLP-005-000025865 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025871 | FLP-005-000025871 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025941 | FLP-005-000025950 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025994 | FLP-005-000025994 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000025996 | FLP-005-000026003 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026031 | FLP-005-000026031 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026035 | FLP-005-000026048 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026073 | FLP-005-000026076 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026098 | FLP-005-000026099 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000026162 | FLP-005-000026163 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026177 | FLP-005-000026177 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026203 | FLP-005-000026203 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026215 | FLP-005-000026215 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026217 | FLP-005-000026217 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026227 | FLP-005-000026229 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026239 | FLP-005-000026239 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026246 | FLP-005-000026246 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026259 | FLP-005-000026259 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026261 | FLP-005-000026261 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000026267 | FLP-005-000026268 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026300 | FLP-005-000026300 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026309 | FLP-005-000026309 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026327 | FLP-005-000026327 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026341 | FLP-005-000026341 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026343 | FLP-005-000026346 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026348 | FLP-005-000026348 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026355 | FLP-005-000026355 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026365 | FLP-005-000026365 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026372 | FLP-005-000026372 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000026389 | FLP-005-000026389 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026393 | FLP-005-000026398 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026409 | FLP-005-000026409 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026417 | FLP-005-000026417 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026423 | FLP-005-000026423 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026428 | FLP-005-000026432 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026434 | FLP-005-000026434 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026447 | FLP-005-000026447 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026452 | FLP-005-000026453 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026455 | FLP-005-000026455 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000026457 | FLP-005-000026471 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026473 | FLP-005-000026474 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026476 | FLP-005-000026477 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026479 | FLP-005-000026479 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026481 | FLP-005-000026490 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026501 | FLP-005-000026506 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026528 | FLP-005-000026529 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026531 | FLP-005-000026531 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026534 | FLP-005-000026534 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026537 | FLP-005-000026537 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000026541 | FLP-005-000026545 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026548 | FLP-005-000026548 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026565 | FLP-005-000026565 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026567 | FLP-005-000026569 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026593 | FLP-005-000026593 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026650 | FLP-005-000026653 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026655 | FLP-005-000026655 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026657 | FLP-005-000026660 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026662 | FLP-005-000026663 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026666 | FLP-005-000026666 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000026676 | FLP-005-000026676 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026679 | FLP-005-000026682 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026686 | FLP-005-000026686 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026688 | FLP-005-000026688 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026729 | FLP-005-000026729 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026766 | FLP-005-000026766 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026779 | FLP-005-000026780 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026782 | FLP-005-000026782 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026812 | FLP-005-000026812 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026859 | FLP-005-000026860 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000026909 | FLP-005-000026909 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026926 | FLP-005-000026926 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026949 | FLP-005-000026958 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026965 | FLP-005-000026966 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026970 | FLP-005-000026972 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027001 | FLP-005-000027004 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027056 | FLP-005-000027057 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027064 | FLP-005-000027064 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027119 | FLP-005-000027120 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027132 | FLP-005-000027132 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000027261 | FLP-005-000027271 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027524 | FLP-005-000027524 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027529 | FLP-005-000027529 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027534 | FLP-005-000027536 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027543 | FLP-005-000027543 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027550 | FLP-005-000027550 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027552 | FLP-005-000027552 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027554 | FLP-005-000027557 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027604 | FLP-005-000027604 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027627 | FLP-005-000027627 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000027634 | FLP-005-000027634 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027709 | FLP-005-000027724 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027728 | FLP-005-000027728 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027756 | FLP-005-000027756 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027770 | FLP-005-000027770 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027784 | FLP-005-000027784 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027889 | FLP-005-000027889 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027957 | FLP-005-000027957 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000027990 | FLP-005-000027990 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028092 | FLP-005-000028095 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000028097 | FLP-005-000028097 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028100 | FLP-005-000028101 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028106 | FLP-005-000028109 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028111 | FLP-005-000028111 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028123 | FLP-005-000028127 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028133 | FLP-005-000028134 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028143 | FLP-005-000028143 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028160 | FLP-005-000028164 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028176 | FLP-005-000028176 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028178 | FLP-005-000028180 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000028182 | FLP-005-000028183 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028190 | FLP-005-000028190 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028217 | FLP-005-000028217 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028227 | FLP-005-000028228 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028230 | FLP-005-000028231 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028237 | FLP-005-000028254 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028260 | FLP-005-000028260 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028262 | FLP-005-000028262 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028273 | FLP-005-000028273 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028285 | FLP-005-000028286 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000028288 | FLP-005-000028288 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028290 | FLP-005-000028290 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028295 | FLP-005-000028295 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028298 | FLP-005-000028298 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028303 | FLP-005-000028304 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028327 | FLP-005-000028327 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028402 | FLP-005-000028402 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028407 | FLP-005-000028410 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028412 | FLP-005-000028420 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028434 | FLP-005-000028442 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000028450 | FLP-005-000028450 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028487 | FLP-005-000028487 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028513 | FLP-005-000028513 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028521 | FLP-005-000028524 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028544 | FLP-005-000028544 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028550 | FLP-005-000028551 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028579 | FLP-005-000028583 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028585 | FLP-005-000028585 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028592 | FLP-005-000028603 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028617 | FLP-005-000028617 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000028619 | FLP-005-000028619 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028658 | FLP-005-000028661 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028691 | FLP-005-000028691 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028693 | FLP-005-000028694 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028703 | FLP-005-000028703 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028710 | FLP-005-000028712 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028721 | FLP-005-000028721 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028725 | FLP-005-000028725 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028728 | FLP-005-000028728 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028768 | FLP-005-000028768 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000028771 | FLP-005-000028771 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028782 | FLP-005-000028791 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028795 | FLP-005-000028797 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028811 | FLP-005-000028811 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028829 | FLP-005-000028829 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028831 | FLP-005-000028831 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028861 | FLP-005-000028861 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028868 | FLP-005-000028868 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028871 | FLP-005-000028871 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028873 | FLP-005-000028873 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000028878 | FLP-005-000028878 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028890 | FLP-005-000028890 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028892 | FLP-005-000028893 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028912 | FLP-005-000028912 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028914 | FLP-005-000028914 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028934 | FLP-005-000028934 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028942 | FLP-005-000028944 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028952 | FLP-005-000028953 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028965 | FLP-005-000028967 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028971 | FLP-005-000028972 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000028979 | FLP-005-000028979 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028981 | FLP-005-000028981 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028987 | FLP-005-000028987 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028994 | FLP-005-000028994 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028996 | FLP-005-000028996 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028999 | FLP-005-000028999 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029022 | FLP-005-000029022 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029024 | FLP-005-000029024 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029070 | FLP-005-000029070 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029077 | FLP-005-000029077 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000029081 | FLP-005-000029081 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029114 | FLP-005-000029114 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029129 | FLP-005-000029130 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029132 | FLP-005-000029132 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029146 | FLP-005-000029146 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029157 | FLP-005-000029157 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029159 | FLP-005-000029160 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029171 | FLP-005-000029171 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029193 | FLP-005-000029193 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029200 | FLP-005-000029201 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000029203 | FLP-005-000029203 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029206 | FLP-005-000029206 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029216 | FLP-005-000029223 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029228 | FLP-005-000029228 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029251 | FLP-005-000029251 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029260 | FLP-005-000029262 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029273 | FLP-005-000029273 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029275 | FLP-005-000029275 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029315 | FLP-005-000029315 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029319 | FLP-005-000029319 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000029340 | FLP-005-000029340 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029342 | FLP-005-000029343 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029345 | FLP-005-000029349 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029351 | FLP-005-000029351 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029359 | FLP-005-000029361 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029374 | FLP-005-000029374 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029402 | FLP-005-000029402 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029406 | FLP-005-000029407 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029410 | FLP-005-000029410 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029444 | FLP-005-000029450 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000029458 | FLP-005-000029458 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029469 | FLP-005-000029469 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029471 | FLP-005-000029471 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029497 | FLP-005-000029497 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029502 | FLP-005-000029502 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029515 | FLP-005-000029515 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029524 | FLP-005-000029524 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029536 | FLP-005-000029537 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029539 | FLP-005-000029539 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029549 | FLP-005-000029549 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000029551 | FLP-005-000029551 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029562 | FLP-005-000029562 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029574 | FLP-005-000029574 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029577 | FLP-005-000029578 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029621 | FLP-005-000029621 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029639 | FLP-005-000029639 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029649 | FLP-005-000029649 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029663 | FLP-005-000029663 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029666 | FLP-005-000029666 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029678 | FLP-005-000029679 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000029684 | FLP-005-000029685 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029691 | FLP-005-000029691 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029709 | FLP-005-000029709 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029727 | FLP-005-000029729 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029752 | FLP-005-000029754 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029761 | FLP-005-000029761 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029764 | FLP-005-000029765 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029790 | FLP-005-000029790 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029801 | FLP-005-000029807 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029832 | FLP-005-000029834 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000029841 | FLP-005-000029841 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029859 | FLP-005-000029859 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029869 | FLP-005-000029869 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029881 | FLP-005-000029881 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029887 | FLP-005-000029887 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029900 | FLP-005-000029901 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029934 | FLP-005-000029934 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029936 | FLP-005-000029937 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029946 | FLP-005-000029947 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029984 | FLP-005-000030071 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000030090 | FLP-005-000030090 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030094 | FLP-005-000030094 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030096 | FLP-005-000030100 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030117 | FLP-005-000030117 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030138 | FLP-005-000030138 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030145 | FLP-005-000030145 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030151 | FLP-005-000030152 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030168 | FLP-005-000030170 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030195 | FLP-005-000030195 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030209 | FLP-005-000030209 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000030211 | FLP-005-000030211 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030219 | FLP-005-000030219 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030223 | FLP-005-000030223 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030230 | FLP-005-000030230 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030237 | FLP-005-000030238 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030254 | FLP-005-000030254 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030270 | FLP-005-000030270 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030287 | FLP-005-000030297 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030303 | FLP-005-000030307 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030342 | FLP-005-000030346 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000030350 | FLP-005-000030356 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030367 | FLP-005-000030367 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030369 | FLP-005-000030369 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030372 | FLP-005-000030387 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| HLP | 028 | HLP-028-000000005 | HLP-028-000000006 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000017 | HLP-028-000000017 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000022 | HLP-028-000000022 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000041 | HLP-028-000000041 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000049 | HLP-028-000000049 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000070 | HLP-028-000000072 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 028 | HLP-028-000000087 | HLP-028-000000087 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000092 | HLP-028-000000092 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000105 | HLP-028-000000105 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000141 | HLP-028-000000142 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000165 | HLP-028-000000165 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000191 | HLP-028-000000191 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000253 | HLP-028-000000253 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000288 | HLP-028-000000288 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000298 | HLP-028-000000298 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000300 | HLP-028-000000300 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 028 | HLP-028-000000360 | HLP-028-000000360 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000374 | HLP-028-000000374 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000465 | HLP-028-000000466 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000492 | HLP-028-000000492 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000574 | HLP-028-000000575 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000582 | HLP-028-000000582 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000599 | HLP-028-000000599 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000610 | HLP-028-000000610 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000650 | HLP-028-000000650 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000703 | HLP-028-000000703 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 028 | HLP-028-000000707 | HLP-028-000000708 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000717 | HLP-028-000000729 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000865 | HLP-028-000000865 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000873 | HLP-028-000000873 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000907 | HLP-028-000000907 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000912 | HLP-028-000000912 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000940 | HLP-028-000000940 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000942 | HLP-028-000000942 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000001027 | HLP-028-000001027 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000001031 | HLP-028-000001031 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 028 | HLP-028-000001035 | HLP-028-000001035 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000001040 | HLP-028-000001040 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000001049 | HLP-028-000001049 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000001055 | HLP-028-000001055 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000004 | HLP-029-000000004 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000020 | HLP-029-000000020 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000024 | HLP-029-000000024 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000030 | HLP-029-000000030 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000036 | HLP-029-000000037 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000039 | HLP-029-000000042 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000045 | HLP-029-000000045 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000059 | HLP-029-000000059 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000062 | HLP-029-000000062 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000065 | HLP-029-000000065 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000072 | HLP-029-000000073 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000077 | HLP-029-000000079 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000089 | HLP-029-000000089 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000091 | HLP-029-000000091 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000107 | HLP-029-000000109 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000114 | HLP-029-000000114 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000123 | HLP-029-000000123 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000125 | HLP-029-000000125 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000130 | HLP-029-000000132 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000137 | HLP-029-000000137 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000139 | HLP-029-000000139 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000161 | HLP-029-000000161 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000163 | HLP-029-000000163 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000165 | HLP-029-000000165 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000173 | HLP-029-000000174 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000177 | HLP-029-000000177 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000180 | HLP-029-000000180 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000185 | HLP-029-000000185 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000191 | HLP-029-000000191 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000196 | HLP-029-000000196 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000199 | HLP-029-000000200 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000202 | HLP-029-000000203 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000229 | HLP-029-000000229 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000256 | HLP-029-000000256 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000258 | HLP-029-000000258 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000275 | HLP-029-000000275 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000278 | HLP-029-000000278 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000280 | HLP-029-000000280 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000287 | HLP-029-000000287 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000294 | HLP-029-000000294 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000303 | HLP-029-000000303 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000308 | HLP-029-000000308 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000321 | HLP-029-000000324 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000356 | HLP-029-000000356 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000378 | HLP-029-000000378 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000383 | HLP-029-000000383 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000386 | HLP-029-000000387 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000391 | HLP-029-000000391 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000401 | HLP-029-000000401 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000403 | HLP-029-000000403 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000416 | HLP-029-000000416 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000422 | HLP-029-000000422 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000424 | HLP-029-000000424 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000443 | HLP-029-000000443 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000461 | HLP-029-000000465 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000467 | HLP-029-000000467 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000471 | HLP-029-000000471 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000476 | HLP-029-000000478 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000495 | HLP-029-000000496 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000513 | HLP-029-000000514 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000516 | HLP-029-000000516 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000518 | HLP-029-000000519 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000522 | HLP-029-000000522 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000530 | HLP-029-000000530 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000533 | HLP-029-000000533 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000537 | HLP-029-000000538 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000558 | HLP-029-000000558 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000561 | HLP-029-000000561 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000582 | HLP-029-000000582 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000584 | HLP-029-000000585 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000590 | HLP-029-000000592 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000599 | HLP-029-000000601 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000604 | HLP-029-000000613 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000615 | HLP-029-000000617 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000619 | HLP-029-000000619 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000621 | HLP-029-000000621 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCT CATALOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000624 | HLP-029-000000624 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000628 | HLP-029-000000628 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000636 | HLP-029-000000637 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000648 | HLP-029-000000649 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000651 | HLP-029-000000657 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000660 | HLP-029-000000663 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000671 | HLP-029-000000681 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000683 | HLP-029-000000685 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000702 | HLP-029-000000702 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000705 | HLP-029-000000718 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000728 | HLP-029-000000728 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000738 | HLP-029-000000740 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000743 | HLP-029-000000743 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000751 | HLP-029-000000753 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000759 | HLP-029-000000759 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000775 | HLP-029-000000776 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000795 | HLP-029-000000795 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000799 | HLP-029-000000800 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000808 | HLP-029-000000808 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000814 | HLP-029-000000814 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000818 | HLP-029-000000818 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000841 | HLP-029-000000841 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000843 | HLP-029-000000844 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000857 | HLP-029-000000858 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000860 | HLP-029-000000865 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000873 | HLP-029-000000873 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000877 | HLP-029-000000877 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000880 | HLP-029-000000881 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000893 | HLP-029-000000893 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000895 | HLP-029-000000898 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000903 | HLP-029-000000903 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000913 | HLP-029-000000913 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000922 | HLP-029-000000922 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000927 | HLP-029-000000927 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000930 | HLP-029-000000930 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000937 | HLP-029-000000937 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000952 | HLP-029-000000952 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000954 | HLP-029-000000954 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000958 | HLP-029-000000958 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000974 | HLP-029-000000974 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000986 | HLP-029-000000986 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000997 | HLP-029-000000997 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000999 | HLP-029-000000999 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001002 | HLP-029-000001005 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001015 | HLP-029-000001015 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001041 | HLP-029-000001041 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001048 | HLP-029-000001048 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001054 | HLP-029-000001054 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001064 | HLP-029-000001064 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001066 | HLP-029-000001068 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001081 | HLP-029-000001081 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001098 | HLP-029-000001098 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001100 | HLP-029-000001100 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001106 | HLP-029-000001106 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001112 | HLP-029-000001112 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001115 | HLP-029-000001116 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001125 | HLP-029-000001125 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001133 | HLP-029-000001133 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001138 | HLP-029-000001138 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001142 | HLP-029-000001142 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001145 | HLP-029-000001145 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001170 | HLP-029-000001170 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001173 | HLP-029-000001173 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001182 | HLP-029-000001182 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001191 | HLP-029-000001192 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001218 | HLP-029-000001218 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001229 | HLP-029-000001230 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001234 | HLP-029-000001234 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001269 | HLP-029-000001269 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001275 | HLP-029-000001275 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001296 | HLP-029-000001296 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001300 | HLP-029-000001300 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001303 | HLP-029-000001303 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001310 | HLP-029-000001311 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001319 | HLP-029-000001319 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001325 | HLP-029-000001325 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001328 | HLP-029-000001328 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001343 | HLP-029-000001343 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001349 | HLP-029-000001349 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001351 | HLP-029-000001351 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001353 | HLP-029-000001353 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001360 | HLP-029-000001360 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001368 | HLP-029-000001369 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001388 | HLP-029-000001388 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001404 | HLP-029-000001405 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001419 | HLP-029-000001421 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001430 | HLP-029-000001430 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001444 | HLP-029-000001444 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001446 | HLP-029-000001449 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001453 | HLP-029-000001453 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001462 | HLP-029-000001462 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001478 | HLP-029-000001478 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001489 | HLP-029-000001489 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001493 | HLP-029-000001493 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001497 | HLP-029-000001497 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001502 | HLP-029-000001504 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001507 | HLP-029-000001507 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001510 | HLP-029-000001510 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001515 | HLP-029-000001516 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001519 | HLP-029-000001519 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001521 | HLP-029-000001521 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001543 | HLP-029-000001543 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001550 | HLP-029-000001552 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001556 | HLP-029-000001557 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001559 | HLP-029-000001559 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001561 | HLP-029-000001561 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001564 | HLP-029-000001564 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001572 | HLP-029-000001572 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001589 | HLP-029-000001589 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001592 | HLP-029-000001597 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001604 | HLP-029-000001604 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001607 | HLP-029-000001609 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001613 | HLP-029-000001614 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001616 | HLP-029-000001616 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001618 | HLP-029-000001618 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001622 | HLP-029-000001622 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001626 | HLP-029-000001626 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001629 | HLP-029-000001629 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001631 | HLP-029-000001632 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001648 | HLP-029-000001648 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001663 | HLP-029-000001663 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001678 | HLP-029-000001678 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001681 | HLP-029-000001681 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001686 | HLP-029-000001687 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001716 | HLP-029-000001716 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001725 | HLP-029-000001725 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001733 | HLP-029-000001733 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001741 | HLP-029-000001741 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001760 | HLP-029-000001760 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001790 | HLP-029-000001790 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001798 | HLP-029-000001798 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001805 | HLP-029-000001805 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001846 | HLP-029-000001846 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001854 | HLP-029-000001854 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001859 | HLP-029-000001859 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001887 | HLP-029-000001887 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001892 | HLP-029-000001892 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001901 | HLP-029-000001902 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001904 | HLP-029-000001904 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001911 | HLP-029-000001911 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001952 | HLP-029-000001952 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001972 | HLP-029-000001972 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001979 | HLP-029-000001979 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001981 | HLP-029-000001981 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001983 | HLP-029-000001984 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001986 | HLP-029-000001986 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002013 | HLP-029-000002013 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002015 | HLP-029-000002015 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002021 | HLP-029-000002021 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002028 | HLP-029-000002028 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002030 | HLP-029-000002030 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002033 | HLP-029-000002033 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002042 | HLP-029-000002042 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002048 | HLP-029-000002048 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002051 | HLP-029-000002051 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002110 | HLP-029-000002110 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002116 | HLP-029-000002116 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002146 | HLP-029-000002146 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002152 | HLP-029-000002155 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002167 | HLP-029-000002168 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002170 | HLP-029-000002170 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002173 | HLP-029-000002173 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002179 | HLP-029-000002179 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002198 | HLP-029-000002199 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002206 | HLP-029-000002206 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002226 | HLP-029-000002226 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002265 | HLP-029-000002265 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002295 | HLP-029-000002295 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002307 | HLP-029-000002307 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002309 | HLP-029-000002310 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002334 | HLP-029-000002334 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002336 | HLP-029-000002336 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002374 | HLP-029-000002374 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002380 | HLP-029-000002381 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002405 | HLP-029-000002405 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002407 | HLP-029-000002407 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002409 | HLP-029-000002409 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002411 | HLP-029-000002411 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002420 | HLP-029-000002420 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002422 | HLP-029-000002423 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002459 | HLP-029-000002459 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002491 | HLP-029-000002491 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002495 | HLP-029-000002495 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002518 | HLP-029-000002518 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002547 | HLP-029-000002547 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002549 | HLP-029-000002550 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002582 | HLP-029-000002582 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002594 | HLP-029-000002594 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002611 | HLP-029-000002611 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002615 | HLP-029-000002615 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002629 | HLP-029-000002629 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002636 | HLP-029-000002636 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002643 | HLP-029-000002643 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002649 | HLP-029-000002649 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002655 | HLP-029-000002656 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002659 | HLP-029-000002659 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002671 | HLP-029-000002671 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002674 | HLP-029-000002674 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002691 | HLP-029-000002691 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002695 | HLP-029-000002695 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002698 | HLP-029-000002698 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002765 | HLP-029-000002765 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002787 | HLP-029-000002787 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002790 | HLP-029-000002791 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002799 | HLP-029-000002799 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002826 | HLP-029-000002826 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002835 | HLP-029-000002835 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002846 | HLP-029-000002846 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002878 | HLP-029-000002879 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002887 | HLP-029-000002887 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002889 | HLP-029-000002889 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002891 | HLP-029-000002891 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002900 | HLP-029-000002900 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002914 | HLP-029-000002914 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002924 | HLP-029-000002924 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002927 | HLP-029-000002927 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002940 | HLP-029-000002940 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002944 | HLP-029-000002944 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002975 | HLP-029-000002975 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002977 | HLP-029-000002977 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002984 | HLP-029-000002986 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002992 | HLP-029-000002993 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003003 | HLP-029-000003004 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003006 | HLP-029-000003006 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003013 | HLP-029-000003013 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003019 | HLP-029-000003019 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003027 | HLP-029-000003028 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003032 | HLP-029-000003035 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003043 | HLP-029-000003043 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003047 | HLP-029-000003047 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003051 | HLP-029-000003051 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003063 | HLP-029-000003067 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003071 | HLP-029-000003071 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003073 | HLP-029-000003073 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003078 | HLP-029-000003078 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003080 | HLP-029-000003080 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003092 | HLP-029-000003093 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003096 | HLP-029-000003096 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003110 | HLP-029-000003110 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003139 | HLP-029-000003139 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003148 | HLP-029-000003149 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003168 | HLP-029-000003168 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003184 | HLP-029-000003184 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003190 | HLP-029-000003190 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003227 | HLP-029-000003227 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003285 | HLP-029-000003285 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003289 | HLP-029-000003289 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003292 | HLP-029-000003292 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003296 | HLP-029-000003297 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003303 | HLP-029-000003303 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003338 | HLP-029-000003338 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003346 | HLP-029-000003346 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003349 | HLP-029-000003349 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003371 | HLP-029-000003371 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003375 | HLP-029-000003377 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003389 | HLP-029-000003389 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003419 | HLP-029-000003421 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003424 | HLP-029-000003424 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003450 | HLP-029-000003451 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003453 | HLP-029-000003453 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003462 | HLP-029-000003462 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003466 | HLP-029-000003466 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003485 | HLP-029-000003485 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003487 | HLP-029-000003488 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003493 | HLP-029-000003493 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003509 | HLP-029-000003509 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003519 | HLP-029-000003519 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003536 | HLP-029-000003536 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003539 | HLP-029-000003539 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003548 | HLP-029-000003548 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003550 | HLP-029-000003551 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003591 | HLP-029-000003591 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003594 | HLP-029-000003594 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003614 | HLP-029-000003617 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003622 | HLP-029-000003622 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003677 | HLP-029-000003678 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003680 | HLP-029-000003680 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003683 | HLP-029-000003685 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003689 | HLP-029-000003689 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003691 | HLP-029-000003691 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003694 | HLP-029-000003694 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003705 | HLP-029-000003705 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003716 | HLP-029-000003716 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003732 | HLP-029-000003732 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003739 | HLP-029-000003739 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003755 | HLP-029-000003755 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003771 | HLP-029-000003773 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003782 | HLP-029-000003782 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003789 | HLP-029-000003790 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003811 | HLP-029-000003811 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003813 | HLP-029-000003813 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003829 | HLP-029-000003829 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003833 | HLP-029-000003834 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003874 | HLP-029-000003874 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003890 | HLP-029-000003890 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003892 | HLP-029-000003892 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003922 | HLP-029-000003922 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003945 | HLP-029-000003945 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003971 | HLP-029-000003972 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003981 | HLP-029-000003981 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003986 | HLP-029-000003986 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003988 | HLP-029-000003988 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004001 | HLP-029-000004001 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004048 | HLP-029-000004048 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004062 | HLP-029-000004062 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004072 | HLP-029-000004072 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004076 | HLP-029-000004076 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004142 | HLP-029-000004142 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004147 | HLP-029-000004147 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004149 | HLP-029-000004149 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004181 | HLP-029-000004181 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004198 | HLP-029-000004198 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004205 | HLP-029-000004205 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004209 | HLP-029-000004209 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004272 | HLP-029-000004272 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004278 | HLP-029-000004279 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004288 | HLP-029-000004289 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004299 | HLP-029-000004299 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004304 | HLP-029-000004304 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004310 | HLP-029-000004310 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004335 | HLP-029-000004335 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004337 | HLP-029-000004338 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004345 | HLP-029-000004345 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004350 | HLP-029-000004350 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004360 | HLP-029-000004363 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004365 | HLP-029-000004365 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004369 | HLP-029-000004374 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004378 | HLP-029-000004378 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004398 | HLP-029-000004398 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004412 | HLP-029-000004414 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004426 | HLP-029-000004426 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004428 | HLP-029-000004428 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004435 | HLP-029-000004435 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004437 | HLP-029-000004438 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004451 | HLP-029-000004451 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004453 | HLP-029-000004454 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004458 | HLP-029-000004462 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004469 | HLP-029-000004469 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004472 | HLP-029-000004472 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004475 | HLP-029-000004475 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004477 | HLP-029-000004484 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004486 | HLP-029-000004486 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004490 | HLP-029-000004492 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004511 | HLP-029-000004512 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004553 | HLP-029-000004553 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004567 | HLP-029-000004567 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004572 | HLP-029-000004575 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004577 | HLP-029-000004578 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004586 | HLP-029-000004586 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004607 | HLP-029-000004607 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004610 | HLP-029-000004610 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004612 | HLP-029-000004614 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004628 | HLP-029-000004633 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004637 | HLP-029-000004638 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004640 | HLP-029-000004641 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004643 | HLP-029-000004643 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004655 | HLP-029-000004658 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004691 | HLP-029-000004691 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004701 | HLP-029-000004701 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004709 | HLP-029-000004714 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004744 | HLP-029-000004744 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004746 | HLP-029-000004746 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004762 | HLP-029-000004762 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004769 | HLP-029-000004773 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004780 | HLP-029-000004780 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004789 | HLP-029-000004789 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004797 | HLP-029-000004797 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004808 | HLP-029-000004808 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004818 | HLP-029-000004818 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004826 | HLP-029-000004826 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004833 | HLP-029-000004833 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004837 | HLP-029-000004837 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004839 | HLP-029-000004840 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004842 | HLP-029-000004842 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004858 | HLP-029-000004864 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004893 | HLP-029-000004894 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004903 | HLP-029-000004903 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004905 | HLP-029-000004905 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004966 | HLP-029-000004966 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004970 | HLP-029-000004975 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005008 | HLP-029-000005009 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005022 | HLP-029-000005022 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005024 | HLP-029-000005024 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005045 | HLP-029-000005047 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005049 | HLP-029-000005056 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005072 | HLP-029-000005074 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005076 | HLP-029-000005077 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005111 | HLP-029-000005115 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005135 | HLP-029-000005140 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005149 | HLP-029-000005151 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005153 | HLP-029-000005157 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005159 | HLP-029-000005159 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005180 | HLP-029-000005181 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005183 | HLP-029-000005185 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005200 | HLP-029-000005211 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005219 | HLP-029-000005219 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005259 | HLP-029-000005259 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005261 | HLP-029-000005261 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005288 | HLP-029-000005288 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005298 | HLP-029-000005299 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005302 | HLP-029-000005302 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005304 | HLP-029-000005309 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005315 | HLP-029-000005315 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005320 | HLP-029-000005321 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005323 | HLP-029-000005323 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005326 | HLP-029-000005327 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005339 | HLP-029-000005344 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005353 | HLP-029-000005356 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005359 | HLP-029-000005359 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005361 | HLP-029-000005361 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005376 | HLP-029-000005376 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005380 | HLP-029-000005380 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005393 | HLP-029-000005393 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005398 | HLP-029-000005399 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005402 | HLP-029-000005405 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005413 | HLP-029-000005414 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005416 | HLP-029-000005416 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005420 | HLP-029-000005420 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005424 | HLP-029-000005424 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005426 | HLP-029-000005426 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005437 | HLP-029-000005437 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005440 | HLP-029-000005440 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005444 | HLP-029-000005446 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005463 | HLP-029-000005465 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005467 | HLP-029-000005467 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005475 | HLP-029-000005476 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005480 | HLP-029-000005480 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005486 | HLP-029-000005492 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005495 | HLP-029-000005496 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005499 | HLP-029-000005499 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005509 | HLP-029-000005511 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005518 | HLP-029-000005518 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005551 | HLP-029-000005551 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005553 | HLP-029-000005555 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005558 | HLP-029-000005559 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005562 | HLP-029-000005563 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005579 | HLP-029-000005579 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005587 | HLP-029-000005587 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005593 | HLP-029-000005593 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005612 | HLP-029-000005612 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005618 | HLP-029-000005618 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005620 | HLP-029-000005620 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005638 | HLP-029-000005638 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005641 | HLP-029-000005641 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005644 | HLP-029-000005646 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005653 | HLP-029-000005653 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005658 | HLP-029-000005660 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005670 | HLP-029-000005670 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005673 | HLP-029-000005673 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005676 | HLP-029-000005677 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005694 | HLP-029-000005694 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005704 | HLP-029-000005712 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005742 | HLP-029-000005742 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005749 | HLP-029-000005751 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005757 | HLP-029-000005757 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005766 | HLP-029-000005767 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005769 | HLP-029-000005772 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005775 | HLP-029-000005776 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005782 | HLP-029-000005784 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005787 | HLP-029-000005788 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005810 | HLP-029-000005810 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005843 | HLP-029-000005843 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005845 | HLP-029-000005845 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005872 | HLP-029-000005872 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005889 | HLP-029-000005890 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005897 | HLP-029-000005900 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005902 | HLP-029-000005902 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005918 | HLP-029-000005918 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005951 | HLP-029-000005951 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005968 | HLP-029-000005968 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005971 | HLP-029-000005971 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005975 | HLP-029-000005975 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006001 | HLP-029-000006001 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006059 | HLP-029-000006062 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006069 | HLP-029-000006070 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006075 | HLP-029-000006075 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006097 | HLP-029-000006097 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006099 | HLP-029-000006102 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006118 | HLP-029-000006118 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006123 | HLP-029-000006124 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006131 | HLP-029-000006131 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006151 | HLP-029-000006151 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006158 | HLP-029-000006158 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006169 | HLP-029-000006169 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006197 | HLP-029-000006199 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006203 | HLP-029-000006203 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006208 | HLP-029-000006208 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006210 | HLP-029-000006210 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006223 | HLP-029-000006223 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006226 | HLP-029-000006227 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006243 | HLP-029-000006243 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006266 | HLP-029-000006266 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006283 | HLP-029-000006283 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006301 | HLP-029-000006301 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006309 | HLP-029-000006309 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006311 | HLP-029-000006318 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006321 | HLP-029-000006321 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006325 | HLP-029-000006329 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006341 | HLP-029-000006341 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006352 | HLP-029-000006352 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006355 | HLP-029-000006355 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006359 | HLP-029-000006359 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006373 | HLP-029-000006373 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006383 | HLP-029-000006383 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006391 | HLP-029-000006391 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006397 | HLP-029-000006398 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006400 | HLP-029-000006400 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006404 | HLP-029-000006404 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006424 | HLP-029-000006424 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006436 | HLP-029-000006436 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006444 | HLP-029-000006444 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006451 | HLP-029-000006451 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006453 | HLP-029-000006453 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006457 | HLP-029-000006457 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006459 | HLP-029-000006459 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006482 | HLP-029-000006482 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006494 | HLP-029-000006494 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006518 | HLP-029-000006518 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006521 | HLP-029-000006521 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006523 | HLP-029-000006523 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006528 | HLP-029-000006528 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006547 | HLP-029-000006547 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006572 | HLP-029-000006573 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006575 | HLP-029-000006576 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006579 | HLP-029-000006581 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006583 | HLP-029-000006583 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006586 | HLP-029-000006586 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006589 | HLP-029-000006589 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006592 | HLP-029-000006592 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006601 | HLP-029-000006601 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006607 | HLP-029-000006607 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006609 | HLP-029-000006609 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006611 | HLP-029-000006611 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006613 | HLP-029-000006613 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006616 | HLP-029-000006617 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006619 | HLP-029-000006619 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006623 | HLP-029-000006623 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006625 | HLP-029-000006625 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006629 | HLP-029-000006630 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006639 | HLP-029-000006639 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006642 | HLP-029-000006642 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006644 | HLP-029-000006644 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006655 | HLP-029-000006655 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006670 | HLP-029-000006670 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006679 | HLP-029-000006679 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006694 | HLP-029-000006695 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006697 | HLP-029-000006698 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006730 | HLP-029-000006730 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006740 | HLP-029-000006740 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006745 | HLP-029-000006745 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006763 | HLP-029-000006764 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006766 | HLP-029-000006766 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006768 | HLP-029-000006768 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006786 | HLP-029-000006786 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006797 | HLP-029-000006797 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006824 | HLP-029-000006825 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006830 | HLP-029-000006830 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006834 | HLP-029-000006834 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006845 | HLP-029-000006845 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006863 | HLP-029-000006863 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006866 | HLP-029-000006867 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006869 | HLP-029-000006869 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006872 | HLP-029-000006873 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006878 | HLP-029-000006878 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006890 | HLP-029-000006890 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006893 | HLP-029-000006893 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006899 | HLP-029-000006899 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006901 | HLP-029-000006901 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006905 | HLP-029-000006905 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006928 | HLP-029-000006928 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006930 | HLP-029-000006930 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006943 | HLP-029-000006943 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006947 | HLP-029-000006948 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006951 | HLP-029-000006952 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006954 | HLP-029-000006954 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006962 | HLP-029-000006962 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006966 | HLP-029-000006966 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006971 | HLP-029-000006971 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006997 | HLP-029-000006997 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007029 | HLP-029-000007029 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007043 | HLP-029-000007043 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007046 | HLP-029-000007046 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007051 | HLP-029-000007051 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007063 | HLP-029-000007063 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007075 | HLP-029-000007075 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007078 | HLP-029-000007078 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007084 | HLP-029-000007084 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007091 | HLP-029-000007091 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007096 | HLP-029-000007097 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007100 | HLP-029-000007100 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007118 | HLP-029-000007119 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007127 | HLP-029-000007127 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007129 | HLP-029-000007129 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007131 | HLP-029-000007131 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007149 | HLP-029-000007149 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007162 | HLP-029-000007162 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007167 | HLP-029-000007167 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007172 | HLP-029-000007172 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007182 | HLP-029-000007182 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007188 | HLP-029-000007188 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007209 | HLP-029-000007209 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007216 | HLP-029-000007216 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007218 | HLP-029-000007218 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007220 | HLP-029-000007220 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007223 | HLP-029-000007224 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007230 | HLP-029-000007230 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007243 | HLP-029-000007243 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007248 | HLP-029-000007248 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007258 | HLP-029-000007258 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007287 | HLP-029-000007287 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007292 | HLP-029-000007292 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007308 | HLP-029-000007308 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007310 | HLP-029-000007311 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007316 | HLP-029-000007316 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007320 | HLP-029-000007321 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007334 | HLP-029-000007334 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007336 | HLP-029-000007337 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007346 | HLP-029-000007346 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007359 | HLP-029-000007359 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007362 | HLP-029-000007362 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007374 | HLP-029-000007376 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007378 | HLP-029-000007378 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007384 | HLP-029-000007384 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007387 | HLP-029-000007387 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007405 | HLP-029-000007405 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007408 | HLP-029-000007408 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007415 | HLP-029-000007418 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007423 | HLP-029-000007423 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007425 | HLP-029-000007425 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007432 | HLP-029-000007432 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007435 | HLP-029-000007435 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007438 | HLP-029-000007438 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007442 | HLP-029-000007442 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007447 | HLP-029-000007447 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007449 | HLP-029-000007449 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007451 | HLP-029-000007452 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007456 | HLP-029-000007456 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007460 | HLP-029-000007460 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007463 | HLP-029-000007463 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007479 | HLP-029-000007479 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007486 | HLP-029-000007486 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007495 | HLP-029-000007495 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007499 | HLP-029-000007501 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007517 | HLP-029-000007517 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007521 | HLP-029-000007521 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007523 | HLP-029-000007523 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007534 | HLP-029-000007534 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007540 | HLP-029-000007541 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007575 | HLP-029-000007575 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007577 | HLP-029-000007577 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007590 | HLP-029-000007590 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007592 | HLP-029-000007592 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007598 | HLP-029-000007598 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007601 | HLP-029-000007601 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007609 | HLP-029-000007609 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007615 | HLP-029-000007615 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007619 | HLP-029-000007619 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007622 | HLP-029-000007622 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007627 | HLP-029-000007627 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007643 | HLP-029-000007644 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007648 | HLP-029-000007649 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007654 | HLP-029-000007655 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007658 | HLP-029-000007659 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007661 | HLP-029-000007663 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007665 | HLP-029-000007665 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007667 | HLP-029-000007673 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007681 | HLP-029-000007682 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007685 | HLP-029-000007686 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007688 | HLP-029-000007688 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007694 | HLP-029-000007696 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007701 | HLP-029-000007701 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007741 | HLP-029-000007742 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007756 | HLP-029-000007756 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007764 | HLP-029-000007764 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007766 | HLP-029-000007766 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007770 | HLP-029-000007771 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007777 | HLP-029-000007777 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007791 | HLP-029-000007792 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007799 | HLP-029-000007799 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007812 | HLP-029-000007812 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007823 | HLP-029-000007823 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007829 | HLP-029-000007829 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007851 | HLP-029-000007851 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007855 | HLP-029-000007855 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007881 | HLP-029-000007882 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007964 | HLP-029-000007964 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007969 | HLP-029-000007969 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007979 | HLP-029-000007979 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008052 | HLP-029-000008052 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008059 | HLP-029-000008060 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008065 | HLP-029-000008068 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008070 | HLP-029-000008071 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008078 | HLP-029-000008078 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008133 | HLP-029-000008133 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008165 | HLP-029-000008165 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008185 | HLP-029-000008185 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008187 | HLP-029-000008187 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008198 | HLP-029-000008198 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008200 | HLP-029-000008200 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008207 | HLP-029-000008208 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008210 | HLP-029-000008214 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008216 | HLP-029-000008221 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008223 | HLP-029-000008223 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008227 | HLP-029-000008228 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008231 | HLP-029-000008232 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008234 | HLP-029-000008234 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008249 | HLP-029-000008249 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008252 | HLP-029-000008252 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008265 | HLP-029-000008265 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008271 | HLP-029-000008271 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008284 | HLP-029-000008284 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008286 | HLP-029-000008290 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008313 | HLP-029-000008313 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008326 | HLP-029-000008326 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008330 | HLP-029-000008337 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008339 | HLP-029-000008339 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008348 | HLP-029-000008348 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008352 | HLP-029-000008354 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008359 | HLP-029-000008359 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008366 | HLP-029-000008366 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008370 | HLP-029-000008370 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008375 | HLP-029-000008377 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008388 | HLP-029-000008388 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008395 | HLP-029-000008395 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008400 | HLP-029-000008400 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008438 | HLP-029-000008438 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008440 | HLP-029-000008440 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008501 | HLP-029-000008501 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008513 | HLP-029-000008514 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008525 | HLP-029-000008525 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008531 | HLP-029-000008531 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008537 | HLP-029-000008537 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008539 | HLP-029-000008539 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008541 | HLP-029-000008541 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008549 | HLP-029-000008549 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008575 | HLP-029-000008575 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008577 | HLP-029-000008578 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008677 | HLP-029-000008678 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008691 | HLP-029-000008691 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008733 | HLP-029-000008733 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008750 | HLP-029-000008750 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008754 | HLP-029-000008754 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008757 | HLP-029-000008757 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008771 | HLP-029-000008771 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008783 | HLP-029-000008783 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008793 | HLP-029-000008793 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008796 | HLP-029-000008796 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008817 | HLP-029-000008817 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008820 | HLP-029-000008820 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008837 | HLP-029-000008837 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008845 | HLP-029-000008845 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008851 | HLP-029-000008851 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008855 | HLP-029-000008856 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008872 | HLP-029-000008872 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008888 | HLP-029-000008889 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008896 | HLP-029-000008896 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008898 | HLP-029-000008898 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008900 | HLP-029-000008900 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008903 | HLP-029-000008903 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008906 | HLP-029-000008908 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008914 | HLP-029-000008918 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008921 | HLP-029-000008921 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008955 | HLP-029-000008955 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008971 | HLP-029-000008974 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009020 | HLP-029-000009020 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009030 | HLP-029-000009030 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009040 | HLP-029-000009040 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009063 | HLP-029-000009065 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009067 | HLP-029-000009067 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009083 | HLP-029-000009083 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009091 | HLP-029-000009091 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009099 | HLP-029-000009099 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009104 | HLP-029-000009104 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009106 | HLP-029-000009107 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009128 | HLP-029-000009128 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009171 | HLP-029-000009171 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009188 | HLP-029-000009188 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009196 | HLP-029-000009196 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009206 | HLP-029-000009206 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009220 | HLP-029-000009220 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009230 | HLP-029-000009230 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009232 | HLP-029-000009241 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009245 | HLP-029-000009245 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009253 | HLP-029-000009253 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009256 | HLP-029-000009256 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009258 | HLP-029-000009258 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009284 | HLP-029-000009284 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009321 | HLP-029-000009323 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009330 | HLP-029-000009332 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009347 | HLP-029-000009347 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009365 | HLP-029-000009365 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009392 | HLP-029-000009392 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009412 | HLP-029-000009417 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009426 | HLP-029-000009435 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009437 | HLP-029-000009437 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009456 | HLP-029-000009456 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009526 | HLP-029-000009526 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009563 | HLP-029-000009563 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009606 | HLP-029-000009606 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009682 | HLP-029-000009682 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009688 | HLP-029-000009688 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009705 | HLP-029-000009705 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009710 | HLP-029-000009710 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009737 | HLP-029-000009737 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009743 | HLP-029-000009743 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009757 | HLP-029-000009758 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009773 | HLP-029-000009773 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009775 | HLP-029-000009778 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009825 | HLP-029-000009825 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009831 | HLP-029-000009831 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009836 | HLP-029-000009836 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009838 | HLP-029-000009838 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009841 | HLP-029-000009842 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009866 | HLP-029-000009866 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009888 | HLP-029-000009888 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009892 | HLP-029-000009892 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009896 | HLP-029-000009896 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009920 | HLP-029-000009920 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009936 | HLP-029-000009938 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009940 | HLP-029-000009941 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009977 | HLP-029-000009977 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009982 | HLP-029-000009986 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009988 | HLP-029-000009988 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009993 | HLP-029-000009993 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009997 | HLP-029-000009998 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010000 | HLP-029-000010001 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010009 | HLP-029-000010012 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010021 | HLP-029-000010021 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010032 | HLP-029-000010032 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010054 | HLP-029-000010056 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010064 | HLP-029-000010065 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010067 | HLP-029-000010069 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010081 | HLP-029-000010085 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010089 | HLP-029-000010089 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010101 | HLP-029-000010104 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010110 | HLP-029-000010116 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010154 | HLP-029-000010154 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010156 | HLP-029-000010161 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010168 | HLP-029-000010179 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010181 | HLP-029-000010182 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010191 | HLP-029-000010191 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010194 | HLP-029-000010194 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010202 | HLP-029-000010205 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010228 | HLP-029-000010231 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010242 | HLP-029-000010242 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010244 | HLP-029-000010245 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010271 | HLP-029-000010272 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010285 | HLP-029-000010288 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010299 | HLP-029-000010299 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010334 | HLP-029-000010334 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010351 | HLP-029-000010351 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010353 | HLP-029-000010353 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010355 | HLP-029-000010356 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010358 | HLP-029-000010365 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010383 | HLP-029-000010384 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010395 | HLP-029-000010395 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010397 | HLP-029-000010397 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010399 | HLP-029-000010399 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010401 | HLP-029-000010401 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010404 | HLP-029-000010404 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010406 | HLP-029-000010408 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010412 | HLP-029-000010413 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010435 | HLP-029-000010438 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010502 | HLP-029-000010502 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010523 | HLP-029-000010524 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010537 | HLP-029-000010539 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010561 | HLP-029-000010562 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010577 | HLP-029-000010577 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010579 | HLP-029-000010583 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010586 | HLP-029-000010588 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010590 | HLP-029-000010590 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010592 | HLP-029-000010596 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010602 | HLP-029-000010603 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010630 | HLP-029-000010634 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010641 | HLP-029-000010642 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010649 | HLP-029-000010649 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010654 | HLP-029-000010655 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010659 | HLP-029-000010659 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010670 | HLP-029-000010670 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010682 | HLP-029-000010682 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010713 | HLP-029-000010713 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010727 | HLP-029-000010728 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010746 | HLP-029-000010757 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010759 | HLP-029-000010764 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010772 | HLP-029-000010774 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010776 | HLP-029-000010776 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010782 | HLP-029-000010782 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010788 | HLP-029-000010790 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010817 | HLP-029-000010817 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010830 | HLP-029-000010831 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG I

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010862 | HLP-029-000010862 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010864 | HLP-029-000010864 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010877 | HLP-029-000010878 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010900 | HLP-029-000010901 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010907 | HLP-029-000010907 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010909 | HLP-029-000010910 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010913 | HLP-029-000010915 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010927 | HLP-029-000010928 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010930 | HLP-029-000010933 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010959 | HLP-029-000010960 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010992 | HLP-029-000010994 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010999 | HLP-029-000010999 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011049 | HLP-029-000011064 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011067 | HLP-029-000011067 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011116 | HLP-029-000011116 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011124 | HLP-029-000011124 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011127 | HLP-029-000011127 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011131 | HLP-029-000011131 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011135 | HLP-029-000011135 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011141 | HLP-029-000011141 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011143 | HLP-029-000011143 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011179 | HLP-029-000011179 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011189 | HLP-029-000011189 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011206 | HLP-029-000011206 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011209 | HLP-029-000011209 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011215 | HLP-029-000011215 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011228 | HLP-029-000011234 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011241 | HLP-029-000011241 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011248 | HLP-029-000011248 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011254 | HLP-029-000011254 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011277 | HLP-029-000011277 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011292 | HLP-029-000011292 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011307 | HLP-029-000011307 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011322 | HLP-029-000011322 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011329 | HLP-029-000011329 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011359 | HLP-029-000011360 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011388 | HLP-029-000011388 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011404 | HLP-029-000011405 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011410 | HLP-029-000011412 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011454 | HLP-029-000011454 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011472 | HLP-029-000011473 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011481 | HLP-029-000011483 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011528 | HLP-029-000011528 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011548 | HLP-029-000011549 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011592 | HLP-029-000011592 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011641 | HLP-029-000011641 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011646 | HLP-029-000011646 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011651 | HLP-029-000011651 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011659 | HLP-029-000011659 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011664 | HLP-029-000011664 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011672 | HLP-029-000011672 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011710 | HLP-029-000011714 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011720 | HLP-029-000011724 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011755 | HLP-029-000011755 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011758 | HLP-029-000011758 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011861 | HLP-029-000011861 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011891 | HLP-029-000011892 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011896 | HLP-029-000011896 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011931 | HLP-029-000011931 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011968 | HLP-029-000011968 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011990 | HLP-029-000011990 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000012026 | HLP-029-000012026 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000008 | HLP-032-000000009 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000016 | HLP-032-000000017 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000030 | HLP-032-000000032 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000036 | HLP-032-000000036 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000041 | HLP-032-000000041 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000046 | HLP-032-000000046 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000048 | HLP-032-000000049 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000052 | HLP-032-000000052 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000056 | HLP-032-000000056 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000061 | HLP-032-000000061 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000063 | HLP-032-000000063 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000069 | HLP-032-000000069 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000074 | HLP-032-000000075 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000081 | HLP-032-000000081 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000083 | HLP-032-000000083 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000088 | HLP-032-000000088 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000090 | HLP-032-000000090 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000093 | HLP-032-000000093 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000095 | HLP-032-000000101 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000107 | HLP-032-000000107 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000111 | HLP-032-000000111 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000114 | HLP-032-000000114 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000122 | HLP-032-000000122 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000126 | HLP-032-000000128 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000138 | HLP-032-000000138 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000146 | HLP-032-000000146 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000154 | HLP-032-000000154 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000165 | HLP-032-000000165 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000167 | HLP-032-000000167 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000169 | HLP-032-000000170 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000186 | HLP-032-000000187 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000195 | HLP-032-000000196 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000198 | HLP-032-000000198 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000201 | HLP-032-000000201 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000208 | HLP-032-000000209 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000211 | HLP-032-000000211 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000214 | HLP-032-000000214 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000246 | HLP-032-000000246 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000248 | HLP-032-000000248 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000251 | HLP-032-000000251 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000253 | HLP-032-000000253 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000260 | HLP-032-000000260 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000264 | HLP-032-000000264 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000287 | HLP-032-000000287 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000325 | HLP-032-000000325 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000332 | HLP-032-000000340 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000343 | HLP-032-000000343 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000346 | HLP-032-000000348 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000353 | HLP-032-000000354 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000356 | HLP-032-000000356 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000377 | HLP-032-000000378 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000383 | HLP-032-000000383 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000394 | HLP-032-000000395 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000435 | HLP-032-000000436 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000445 | HLP-032-000000447 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000454 | HLP-032-000000455 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000463 | HLP-032-000000463 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000465 | HLP-032-000000465 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000467 | HLP-032-000000469 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000471 | HLP-032-000000472 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000474 | HLP-032-000000475 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000480 | HLP-032-000000480 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000482 | HLP-032-000000482 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000486 | HLP-032-000000486 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000491 | HLP-032-000000491 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000497 | HLP-032-000000497 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000500 | HLP-032-000000500 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000506 | HLP-032-000000506 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000508 | HLP-032-000000508 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000517 | HLP-032-000000519 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000521 | HLP-032-000000521 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000524 | HLP-032-000000524 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000527 | HLP-032-000000527 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000534 | HLP-032-000000535 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000542 | HLP-032-000000546 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000552 | HLP-032-000000552 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000559 | HLP-032-000000559 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000562 | HLP-032-000000562 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000612 | HLP-032-000000613 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000616 | HLP-032-000000616 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000625 | HLP-032-000000625 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000628 | HLP-032-000000628 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000631 | HLP-032-000000631 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000634 | HLP-032-000000635 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000644 | HLP-032-000000644 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000652 | HLP-032-000000652 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000659 | HLP-032-000000660 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000663 | HLP-032-000000663 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000669 | HLP-032-000000670 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000680 | HLP-032-000000684 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000686 | HLP-032-000000686 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000688 | HLP-032-000000688 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000690 | HLP-032-000000690 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000699 | HLP-032-000000702 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000704 | HLP-032-000000707 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000711 | HLP-032-000000712 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000715 | HLP-032-000000717 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000721 | HLP-032-000000722 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000729 | HLP-032-000000729 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000732 | HLP-032-000000732 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000741 | HLP-032-000000742 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000746 | HLP-032-000000746 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000755 | HLP-032-000000756 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000758 | HLP-032-000000758 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000768 | HLP-032-000000770 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000773 | HLP-032-000000776 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000780 | HLP-032-000000782 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000787 | HLP-032-000000788 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000791 | HLP-032-000000791 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000795 | HLP-032-000000796 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000798 | HLP-032-000000799 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000805 | HLP-032-000000807 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000811 | HLP-032-000000811 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000814 | HLP-032-000000814 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000822 | HLP-032-000000822 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000825 | HLP-032-000000825 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000830 | HLP-032-000000830 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000845 | HLP-032-000000845 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000847 | HLP-032-000000848 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000851 | HLP-032-000000851 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000883 | HLP-032-000000883 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000885 | HLP-032-000000887 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000894 | HLP-032-000000896 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000902 | HLP-032-000000902 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000905 | HLP-032-000000906 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000908 | HLP-032-000000909 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000921 | HLP-032-000000921 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000923 | HLP-032-000000923 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000925 | HLP-032-000000928 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000932 | HLP-032-000000932 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000936 | HLP-032-000000936 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000945 | HLP-032-000000945 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000960 | HLP-032-000000960 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000962 | HLP-032-000000964 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000980 | HLP-032-000000980 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000984 | HLP-032-000000984 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000986 | HLP-032-000000988 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000998 | HLP-032-000000998 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001001 | HLP-032-000001001 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001007 | HLP-032-000001012 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001014 | HLP-032-000001014 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001016 | HLP-032-000001016 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001018 | HLP-032-000001018 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001020 | HLP-032-000001020 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001023 | HLP-032-000001024 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001043 | HLP-032-000001043 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001047 | HLP-032-000001047 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001066 | HLP-032-000001066 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001084 | HLP-032-000001084 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001087 | HLP-032-000001087 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001091 | HLP-032-000001091 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001093 | HLP-032-000001093 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001095 | HLP-032-000001097 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001105 | HLP-032-000001107 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001114 | HLP-032-000001114 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001122 | HLP-032-000001124 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001131 | HLP-032-000001131 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001133 | HLP-032-000001134 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001136 | HLP-032-000001137 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001141 | HLP-032-000001142 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001154 | HLP-032-000001154 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001156 | HLP-032-000001156 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001160 | HLP-032-000001160 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001165 | HLP-032-000001166 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001168 | HLP-032-000001168 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001182 | HLP-032-000001182 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001185 | HLP-032-000001186 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001202 | HLP-032-000001202 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001253 | HLP-032-000001253 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001260 | HLP-032-000001260 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001264 | HLP-032-000001264 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001268 | HLP-032-000001268 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001288 | HLP-032-000001289 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001294 | HLP-032-000001297 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001301 | HLP-032-000001301 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001306 | HLP-032-000001306 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001309 | HLP-032-000001310 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001312 | HLP-032-000001313 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001316 | HLP-032-000001318 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001334 | HLP-032-000001335 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001338 | HLP-032-000001338 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001342 | HLP-032-000001342 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001349 | HLP-032-000001349 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001356 | HLP-032-000001356 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001374 | HLP-032-000001375 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001388 | HLP-032-000001388 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001390 | HLP-032-000001392 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001398 | HLP-032-000001398 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001400 | HLP-032-000001400 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001412 | HLP-032-000001412 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001414 | HLP-032-000001414 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001417 | HLP-032-000001417 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001420 | HLP-032-000001420 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001441 | HLP-032-000001441 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001452 | HLP-032-000001452 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001474 | HLP-032-000001474 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001476 | HLP-032-000001476 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001486 | HLP-032-000001486 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001489 | HLP-032-000001489 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001496 | HLP-032-000001496 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001542 | HLP-032-000001542 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001549 | HLP-032-000001549 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001560 | HLP-032-000001560 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001586 | HLP-032-000001586 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001588 | HLP-032-000001588 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001620 | HLP-032-000001620 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001687 | HLP-032-000001687 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001690 | HLP-032-000001690 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001697 | HLP-032-000001697 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001712 | HLP-032-000001717 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001726 | HLP-032-000001726 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001728 | HLP-032-000001728 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001731 | HLP-032-000001731 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001735 | HLP-032-000001735 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001746 | HLP-032-000001746 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001751 | HLP-032-000001752 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001762 | HLP-032-000001764 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001767 | HLP-032-000001767 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001772 | HLP-032-000001772 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001777 | HLP-032-000001777 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001782 | HLP-032-000001783 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001785 | HLP-032-000001785 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001788 | HLP-032-000001788 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001816 | HLP-032-000001816 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001846 | HLP-032-000001846 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001856 | HLP-032-000001856 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001869 | HLP-032-000001869 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001873 | HLP-032-000001877 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001880 | HLP-032-000001881 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001883 | HLP-032-000001885 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001888 | HLP-032-000001888 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001896 | HLP-032-000001898 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001901 | HLP-032-000001901 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001903 | HLP-032-000001904 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001909 | HLP-032-000001909 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001917 | HLP-032-000001917 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001932 | HLP-032-000001932 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001938 | HLP-032-000001938 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001942 | HLP-032-000001942 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001951 | HLP-032-000001951 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001953 | HLP-032-000001953 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001967 | HLP-032-000001967 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001976 | HLP-032-000001976 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001980 | HLP-032-000001980 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001985 | HLP-032-000001987 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002026 | HLP-032-000002027 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002067 | HLP-032-000002067 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002069 | HLP-032-000002069 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002109 | HLP-032-000002109 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002113 | HLP-032-000002114 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002117 | HLP-032-000002117 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002127 | HLP-032-000002130 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002146 | HLP-032-000002151 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002153 | HLP-032-000002156 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002215 | HLP-032-000002215 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002227 | HLP-032-000002231 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002236 | HLP-032-000002237 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002259 | HLP-032-000002259 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002262 | HLP-032-000002266 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002272 | HLP-032-000002272 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002291 | HLP-032-000002297 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002302 | HLP-032-000002302 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002306 | HLP-032-000002306 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002311 | HLP-032-000002311 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002315 | HLP-032-000002315 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002319 | HLP-032-000002319 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002323 | HLP-032-000002323 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002333 | HLP-032-000002333 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002349 | HLP-032-000002349 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002361 | HLP-032-000002361 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002370 | HLP-032-000002370 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002376 | HLP-032-000002376 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002384 | HLP-032-000002385 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002387 | HLP-032-000002387 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002392 | HLP-032-000002392 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002394 | HLP-032-000002395 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002398 | HLP-032-000002398 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002407 | HLP-032-000002407 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002412 | HLP-032-000002414 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002419 | HLP-032-000002419 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002423 | HLP-032-000002423 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002443 | HLP-032-000002445 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002449 | HLP-032-000002454 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002462 | HLP-032-000002463 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002465 | HLP-032-000002465 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002467 | HLP-032-000002467 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002473 | HLP-032-000002474 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002477 | HLP-032-000002477 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002486 | HLP-032-000002486 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002492 | HLP-032-000002492 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002500 | HLP-032-000002500 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002509 | HLP-032-000002510 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002512 | HLP-032-000002512 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002521 | HLP-032-000002521 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002529 | HLP-032-000002531 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002536 | HLP-032-000002537 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002544 | HLP-032-000002545 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002548 | HLP-032-000002550 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002555 | HLP-032-000002555 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002560 | HLP-032-000002560 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002579 | HLP-032-000002579 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002583 | HLP-032-000002584 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002587 | HLP-032-000002587 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002597 | HLP-032-000002597 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002603 | HLP-032-000002604 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002616 | HLP-032-000002616 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002622 | HLP-032-000002622 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002625 | HLP-032-000002625 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002632 | HLP-032-000002632 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002637 | HLP-032-000002638 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002642 | HLP-032-000002642 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002648 | HLP-032-000002648 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002650 | HLP-032-000002650 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002655 | HLP-032-000002656 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002675 | HLP-032-000002676 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002690 | HLP-032-000002690 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002695 | HLP-032-000002695 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002714 | HLP-032-000002714 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002720 | HLP-032-000002721 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002732 | HLP-032-000002732 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002734 | HLP-032-000002734 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002741 | HLP-032-000002741 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002745 | HLP-032-000002745 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002751 | HLP-032-000002757 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002779 | HLP-032-000002779 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002794 | HLP-032-000002794 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002802 | HLP-032-000002802 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002811 | HLP-032-000002815 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002817 | HLP-032-000002820 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002822 | HLP-032-000002822 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002824 | HLP-032-000002824 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002826 | HLP-032-000002830 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002848 | HLP-032-000002849 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002862 | HLP-032-000002862 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002867 | HLP-032-000002868 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002870 | HLP-032-000002870 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002879 | HLP-032-000002879 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002886 | HLP-032-000002897 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002923 | HLP-032-000002926 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002930 | HLP-032-000002931 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002934 | HLP-032-000002934 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002941 | HLP-032-000002941 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002944 | HLP-032-000002945 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002947 | HLP-032-000002947 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002964 | HLP-032-000002964 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002970 | HLP-032-000002970 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002977 | HLP-032-000002977 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002980 | HLP-032-000002982 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002987 | HLP-032-000002989 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003008 | HLP-032-000003008 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003012 | HLP-032-000003012 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003035 | HLP-032-000003036 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003051 | HLP-032-000003053 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003062 | HLP-032-000003063 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003068 | HLP-032-000003069 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003075 | HLP-032-000003075 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003079 | HLP-032-000003081 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003088 | HLP-032-000003088 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003091 | HLP-032-000003094 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003105 | HLP-032-000003105 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003125 | HLP-032-000003125 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003128 | HLP-032-000003128 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003138 | HLP-032-000003138 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003143 | HLP-032-000003144 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003161 | HLP-032-000003161 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003166 | HLP-032-000003167 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003170 | HLP-032-000003173 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003213 | HLP-032-000003213 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003221 | HLP-032-000003221 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003224 | HLP-032-000003227 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003229 | HLP-032-000003229 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003231 | HLP-032-000003231 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003238 | HLP-032-000003238 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003240 | HLP-032-000003240 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003247 | HLP-032-000003247 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003268 | HLP-032-000003268 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003277 | HLP-032-000003277 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003279 | HLP-032-000003279 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003288 | HLP-032-000003288 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003297 | HLP-032-000003297 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003305 | HLP-032-000003306 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003316 | HLP-032-000003316 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003320 | HLP-032-000003321 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003323 | HLP-032-000003323 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003325 | HLP-032-000003325 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003336 | HLP-032-000003337 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003411 | HLP-032-000003411 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003414 | HLP-032-000003414 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003457 | HLP-032-000003457 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003461 | HLP-032-000003461 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003466 | HLP-032-000003467 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003484 | HLP-032-000003484 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003493 | HLP-032-000003493 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003496 | HLP-032-000003496 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003504 | HLP-032-000003504 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003507 | HLP-032-000003507 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003516 | HLP-032-000003516 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003523 | HLP-032-000003524 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003527 | HLP-032-000003527 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003530 | HLP-032-000003530 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003535 | HLP-032-000003535 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003558 | HLP-032-000003558 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003567 | HLP-032-000003567 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003580 | HLP-032-000003580 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003589 | HLP-032-000003589 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003597 | HLP-032-000003597 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003603 | HLP-032-000003604 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003619 | HLP-032-000003619 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003621 | HLP-032-000003621 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003626 | HLP-032-000003626 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003633 | HLP-032-000003633 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003643 | HLP-032-000003643 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003654 | HLP-032-000003654 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003657 | HLP-032-000003658 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003662 | HLP-032-000003663 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003665 | HLP-032-000003665 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003667 | HLP-032-000003669 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003692 | HLP-032-000003692 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003715 | HLP-032-000003715 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003719 | HLP-032-000003719 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003738 | HLP-032-000003738 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003772 | HLP-032-000003772 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003774 | HLP-032-000003774 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003780 | HLP-032-000003781 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003848 | HLP-032-000003848 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003871 | HLP-032-000003871 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003875 | HLP-032-000003876 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003878 | HLP-032-000003880 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003883 | HLP-032-000003883 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003889 | HLP-032-000003889 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003902 | HLP-032-000003902 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003933 | HLP-032-000003933 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003936 | HLP-032-000003936 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003938 | HLP-032-000003938 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003948 | HLP-032-000003949 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003951 | HLP-032-000003951 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003953 | HLP-032-000003954 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003960 | HLP-032-000003961 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003963 | HLP-032-000003963 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003966 | HLP-032-000003966 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003980 | HLP-032-000003980 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003982 | HLP-032-000003982 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003996 | HLP-032-000003996 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003998 | HLP-032-000003998 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004013 | HLP-032-000004013 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004048 | HLP-032-000004048 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004050 | HLP-032-000004050 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004066 | HLP-032-000004066 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004073 | HLP-032-000004073 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004078 | HLP-032-000004078 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004080 | HLP-032-000004080 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004084 | HLP-032-000004084 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004086 | HLP-032-000004088 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004117 | HLP-032-000004117 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004135 | HLP-032-000004135 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004138 | HLP-032-000004138 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004144 | HLP-032-000004144 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004147 | HLP-032-000004147 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004150 | HLP-032-000004150 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004163 | HLP-032-000004163 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004167 | HLP-032-000004167 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004170 | HLP-032-000004170 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004172 | HLP-032-000004173 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004175 | HLP-032-000004176 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004181 | HLP-032-000004181 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004224 | HLP-032-000004224 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004246 | HLP-032-000004246 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004256 | HLP-032-000004256 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004258 | HLP-032-000004260 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004265 | HLP-032-000004265 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004300 | HLP-032-000004300 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004325 | HLP-032-000004325 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004329 | HLP-032-000004329 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004342 | HLP-032-000004344 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004346 | HLP-032-000004348 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004355 | HLP-032-000004355 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004359 | HLP-032-000004359 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004361 | HLP-032-000004362 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004385 | HLP-032-000004385 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004412 | HLP-032-000004412 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004414 | HLP-032-000004415 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004417 | HLP-032-000004417 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004419 | HLP-032-000004419 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004422 | HLP-032-000004422 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004424 | HLP-032-000004424 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004439 | HLP-032-000004439 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004441 | HLP-032-000004441 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004444 | HLP-032-000004447 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004454 | HLP-032-000004455 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004459 | HLP-032-000004474 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004477 | HLP-032-000004478 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004481 | HLP-032-000004482 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004485 | HLP-032-000004486 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004488 | HLP-032-000004488 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004498 | HLP-032-000004506 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004508 | HLP-032-000004511 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004513 | HLP-032-000004515 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004519 | HLP-032-000004523 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004525 | HLP-032-000004529 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004531 | HLP-032-000004535 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004537 | HLP-032-000004537 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004553 | HLP-032-000004553 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004567 | HLP-032-000004568 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004586 | HLP-032-000004586 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004590 | HLP-032-000004592 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004594 | HLP-032-000004596 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004600 | HLP-032-000004600 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004607 | HLP-032-000004607 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004609 | HLP-032-000004609 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004637 | HLP-032-000004638 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004641 | HLP-032-000004641 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004644 | HLP-032-000004647 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004649 | HLP-032-000004651 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004653 | HLP-032-000004654 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004659 | HLP-032-000004659 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004665 | HLP-032-000004665 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004684 | HLP-032-000004684 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004690 | HLP-032-000004690 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004693 | HLP-032-000004693 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004702 | HLP-032-000004703 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004711 | HLP-032-000004711 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004713 | HLP-032-000004714 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004719 | HLP-032-000004719 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004722 | HLP-032-000004722 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004726 | HLP-032-000004727 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004729 | HLP-032-000004730 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004734 | HLP-032-000004734 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004742 | HLP-032-000004742 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004744 | HLP-032-000004746 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004753 | HLP-032-000004753 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004755 | HLP-032-000004755 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004759 | HLP-032-000004759 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004766 | HLP-032-000004766 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004770 | HLP-032-000004770 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004772 | HLP-032-000004772 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004776 | HLP-032-000004777 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004782 | HLP-032-000004782 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004793 | HLP-032-000004793 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004800 | HLP-032-000004800 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004818 | HLP-032-000004818 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004821 | HLP-032-000004821 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004829 | HLP-032-000004829 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004833 | HLP-032-000004834 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004836 | HLP-032-000004837 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004839 | HLP-032-000004839 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004843 | HLP-032-000004844 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004864 | HLP-032-000004864 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004866 | HLP-032-000004866 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004868 | HLP-032-000004868 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004875 | HLP-032-000004875 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004879 | HLP-032-000004879 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004881 | HLP-032-000004882 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004885 | HLP-032-000004885 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004889 | HLP-032-000004889 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004891 | HLP-032-000004891 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004893 | HLP-032-000004893 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004909 | HLP-032-000004910 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004916 | HLP-032-000004917 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004919 | HLP-032-000004919 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004921 | HLP-032-000004921 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004924 | HLP-032-000004924 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004932 | HLP-032-000004932 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004950 | HLP-032-000004950 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004952 | HLP-032-000004953 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004956 | HLP-032-000004957 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004963 | HLP-032-000004967 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004969 | HLP-032-000004969 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004997 | HLP-032-000004997 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005034 | HLP-032-000005034 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005040 | HLP-032-000005040 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005091 | HLP-032-000005091 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005100 | HLP-032-000005100 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005120 | HLP-032-000005121 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005135 | HLP-032-000005136 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005143 | HLP-032-000005143 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005148 | HLP-032-000005148 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005150 | HLP-032-000005150 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005161 | HLP-032-000005161 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005163 | HLP-032-000005163 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005203 | HLP-032-000005203 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005213 | HLP-032-000005213 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005218 | HLP-032-000005218 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005225 | HLP-032-000005226 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005317 | HLP-032-000005317 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005330 | HLP-032-000005330 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005338 | HLP-032-000005338 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005344 | HLP-032-000005344 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005348 | HLP-032-000005348 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005373 | HLP-032-000005373 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005376 | HLP-032-000005376 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005379 | HLP-032-000005379 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005381 | HLP-032-000005381 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005384 | HLP-032-000005384 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005409 | HLP-032-000005409 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005421 | HLP-032-000005421 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005423 | HLP-032-000005423 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005448 | HLP-032-000005448 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005511 | HLP-032-000005511 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005530 | HLP-032-000005531 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005552 | HLP-032-000005552 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005571 | HLP-032-000005572 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005630 | HLP-032-000005630 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005653 | HLP-032-000005654 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005669 | HLP-032-000005669 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005677 | HLP-032-000005677 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005679 | HLP-032-000005679 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005681 | HLP-032-000005681 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005730 | HLP-032-000005734 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION 10.06.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005764 | HLP-032-000005764 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005773 | HLP-032-000005774 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005780 | HLP-032-000005780 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005794 | HLP-032-000005794 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005798 | HLP-032-000005800 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005818 | HLP-032-000005820 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005837 | HLP-032-000005837 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005845 | HLP-032-000005851 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005853 | HLP-032-000005854 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005859 | HLP-032-000005861 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005880 | HLP-032-000005880 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005882 | HLP-032-000005883 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005885 | HLP-032-000005886 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005888 | HLP-032-000005901 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005931 | HLP-032-000005931 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005935 | HLP-032-000005935 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005938 | HLP-032-000005939 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005941 | HLP-032-000005941 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005945 | HLP-032-000005948 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005956 | HLP-032-000005957 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005961 | HLP-032-000005967 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005971 | HLP-032-000005971 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005993 | HLP-032-000006000 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006002 | HLP-032-000006006 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006009 | HLP-032-000006012 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006030 | HLP-032-000006034 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006037 | HLP-032-000006041 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006043 | HLP-032-000006043 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006046 | HLP-032-000006046 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006052 | HLP-032-000006052 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006061 | HLP-032-000006063 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006102 | HLP-032-000006102 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006104 | HLP-032-000006104 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006109 | HLP-032-000006109 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006113 | HLP-032-000006113 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006119 | HLP-032-000006121 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006130 | HLP-032-000006130 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006132 | HLP-032-000006134 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006138 | HLP-032-000006140 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006149 | HLP-032-000006149 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006152 | HLP-032-000006152 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006176 | HLP-032-000006176 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006196 | HLP-032-000006196 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006234 | HLP-032-000006235 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006240 | HLP-032-000006243 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006247 | HLP-032-000006268 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006275 | HLP-032-000006276 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006279 | HLP-032-000006280 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006282 | HLP-032-000006284 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006286 | HLP-032-000006289 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006292 | HLP-032-000006298 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006303 | HLP-032-000006303 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006308 | HLP-032-000006308 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006364 | HLP-032-000006364 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006375 | HLP-032-000006375 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006388 | HLP-032-000006389 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006391 | HLP-032-000006391 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006411 | HLP-032-000006411 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006413 | HLP-032-000006413 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006456 | HLP-032-000006457 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006464 | HLP-032-000006466 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006480 | HLP-032-000006481 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006494 | HLP-032-000006494 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006498 | HLP-032-000006499 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006530 | HLP-032-000006531 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006533 | HLP-032-000006533 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006542 | HLP-032-000006544 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006548 | HLP-032-000006550 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006569 | HLP-032-000006570 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006581 | HLP-032-000006582 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006585 | HLP-032-000006585 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006621 | HLP-032-000006621 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006630 | HLP-032-000006631 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006640 | HLP-032-000006640 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006658 | HLP-032-000006658 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006667 | HLP-032-000006667 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006670 | HLP-032-000006670 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006676 | HLP-032-000006676 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006682 | HLP-032-000006682 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006686 | HLP-032-000006689 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006691 | HLP-032-000006691 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006693 | HLP-032-000006693 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006696 | HLP-032-000006696 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006699 | HLP-032-000006700 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006705 | HLP-032-000006706 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006713 | HLP-032-000006714 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006720 | HLP-032-000006720 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006732 | HLP-032-000006732 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006734 | HLP-032-000006734 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006741 | HLP-032-000006742 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006762 | HLP-032-000006762 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006769 | HLP-032-000006769 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006779 | HLP-032-000006779 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006788 | HLP-032-000006790 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006794 | HLP-032-000006797 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006801 | HLP-032-000006801 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006805 | HLP-032-000006805 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006815 | HLP-032-000006815 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006824 | HLP-032-000006826 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006830 | HLP-032-000006832 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006835 | HLP-032-000006836 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006839 | HLP-032-000006839 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006863 | HLP-032-000006863 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006866 | HLP-032-000006866 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006868 | HLP-032-000006869 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006872 | HLP-032-000006873 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006881 | HLP-032-000006883 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006886 | HLP-032-000006892 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006910 | HLP-032-000006910 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006916 | HLP-032-000006916 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006922 | HLP-032-000006922 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006934 | HLP-032-000006934 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006939 | HLP-032-000006939 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006965 | HLP-032-000006965 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006968 | HLP-032-000006971 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006996 | HLP-032-000006996 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007005 | HLP-032-000007005 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007018 | HLP-032-000007018 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007025 | HLP-032-000007025 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007047 | HLP-032-000007047 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007062 | HLP-032-000007064 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007112 | HLP-032-000007114 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007119 | HLP-032-000007119 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007122 | HLP-032-000007122 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007136 | HLP-032-000007137 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007153 | HLP-032-000007153 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007160 | HLP-032-000007161 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007168 | HLP-032-000007169 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007173 | HLP-032-000007174 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007176 | HLP-032-000007176 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007182 | HLP-032-000007183 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007187 | HLP-032-000007187 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007191 | HLP-032-000007191 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007202 | HLP-032-000007204 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007214 | HLP-032-000007215 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007218 | HLP-032-000007218 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007264 | HLP-032-000007264 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007266 | HLP-032-000007267 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007271 | HLP-032-000007271 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007289 | HLP-032-000007289 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007302 | HLP-032-000007302 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007307 | HLP-032-000007308 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007314 | HLP-032-000007316 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007327 | HLP-032-000007327 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007334 | HLP-032-000007334 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007337 | HLP-032-000007337 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007344 | HLP-032-000007344 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007347 | HLP-032-000007347 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007351 | HLP-032-000007353 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007355 | HLP-032-000007361 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007363 | HLP-032-000007363 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007366 | HLP-032-000007366 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007369 | HLP-032-000007369 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007371 | HLP-032-000007371 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007384 | HLP-032-000007384 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007390 | HLP-032-000007390 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007392 | HLP-032-000007392 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007395 | HLP-032-000007397 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007401 | HLP-032-000007401 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007443 | HLP-032-000007443 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG 1

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007458 | HLP-032-000007458 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007479 | HLP-032-000007479 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007483 | HLP-032-000007483 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007489 | HLP-032-000007490 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007521 | HLP-032-000007521 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007529 | HLP-032-000007529 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007534 | HLP-032-000007534 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007544 | HLP-032-000007544 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007566 | HLP-032-000007566 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007569 | HLP-032-000007569 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007576 | HLP-032-000007576 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007590 | HLP-032-000007592 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007599 | HLP-032-000007599 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007603 | HLP-032-000007603 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007607 | HLP-032-000007607 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007611 | HLP-032-000007611 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007631 | HLP-032-000007631 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007653 | HLP-032-000007653 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007661 | HLP-032-000007661 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007684 | HLP-032-000007684 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007722 | HLP-032-000007723 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007779 | HLP-032-000007779 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007797 | HLP-032-000007797 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007809 | HLP-032-000007809 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007813 | HLP-032-000007814 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007816 | HLP-032-000007817 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007836 | HLP-032-000007838 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007875 | HLP-032-000007875 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007878 | HLP-032-000007878 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007899 | HLP-032-000007899 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007907 | HLP-032-000007908 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007918 | HLP-032-000007920 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007924 | HLP-032-000007924 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007944 | HLP-032-000007944 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007946 | HLP-032-000007948 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007954 | HLP-032-000007957 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008008 | HLP-032-000008008 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008018 | HLP-032-000008018 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008059 | HLP-032-000008059 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008065 | HLP-032-000008065 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008069 | HLP-032-000008069 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008074 | HLP-032-000008074 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008078 | HLP-032-000008078 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008085 | HLP-032-000008085 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008087 | HLP-032-000008087 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008097 | HLP-032-000008097 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008108 | HLP-032-000008108 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008113 | HLP-032-000008113 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008123 | HLP-032-000008123 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008145 | HLP-032-000008146 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008160 | HLP-032-000008160 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008166 | HLP-032-000008166 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008170 | HLP-032-000008172 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008180 | HLP-032-000008180 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008182 | HLP-032-000008185 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008187 | HLP-032-000008188 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008216 | HLP-032-000008216 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008223 | HLP-032-000008226 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008229 | HLP-032-000008230 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008245 | HLP-032-000008245 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008258 | HLP-032-000008258 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008268 | HLP-032-000008268 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008276 | HLP-032-000008276 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008287 | HLP-032-000008287 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008293 | HLP-032-000008294 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008299 | HLP-032-000008300 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008306 | HLP-032-000008306 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008316 | HLP-032-000008316 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008325 | HLP-032-000008326 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008361 | HLP-032-000008361 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008365 | HLP-032-000008366 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008371 | HLP-032-000008371 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008375 | HLP-032-000008375 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008381 | HLP-032-000008381 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008383 | HLP-032-000008385 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008393 | HLP-032-000008394 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008399 | HLP-032-000008400 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008426 | HLP-032-000008426 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008432 | HLP-032-000008433 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008453 | HLP-032-000008455 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008458 | HLP-032-000008460 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008462 | HLP-032-000008462 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008468 | HLP-032-000008468 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008476 | HLP-032-000008476 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008494 | HLP-032-000008495 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008497 | HLP-032-000008497 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008499 | HLP-032-000008499 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008506 | HLP-032-000008506 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008516 | HLP-032-000008516 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008518 | HLP-032-000008518 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008521 | HLP-032-000008522 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008542 | HLP-032-000008542 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008546 | HLP-032-000008547 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008563 | HLP-032-000008564 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008577 | HLP-032-000008577 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008587 | HLP-032-000008587 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008590 | HLP-032-000008590 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008594 | HLP-032-000008598 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008610 | HLP-032-000008610 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008623 | HLP-032-000008623 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008638 | HLP-032-000008639 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008642 | HLP-032-000008645 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008647 | HLP-032-000008649 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008652 | HLP-032-000008653 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008655 | HLP-032-000008656 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008659 | HLP-032-000008659 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008661 | HLP-032-000008661 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008664 | HLP-032-000008665 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008683 | HLP-032-000008685 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008715 | HLP-032-000008715 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008725 | HLP-032-000008740 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008742 | HLP-032-000008757 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008759 | HLP-032-000008761 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008769 | HLP-032-000008770 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008773 | HLP-032-000008773 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008776 | HLP-032-000008777 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008782 | HLP-032-000008783 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008787 | HLP-032-000008787 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008808 | HLP-032-000008808 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008812 | HLP-032-000008812 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008814 | HLP-032-000008814 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008816 | HLP-032-000008816 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008833 | HLP-032-000008835 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008837 | HLP-032-000008837 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008842 | HLP-032-000008842 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008857 | HLP-032-000008857 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008859 | HLP-032-000008859 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008863 | HLP-032-000008863 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008885 | HLP-032-000008885 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008888 | HLP-032-000008888 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008890 | HLP-032-000008890 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008894 | HLP-032-000008895 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008922 | HLP-032-000008922 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008940 | HLP-032-000008940 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008943 | HLP-032-000008943 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008945 | HLP-032-000008945 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008951 | HLP-032-000008951 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008964 | HLP-032-000008964 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008971 | HLP-032-000008971 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008975 | HLP-032-000008978 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008980 | HLP-032-000009011 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009032 | HLP-032-000009042 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009044 | HLP-032-000009052 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009054 | HLP-032-000009060 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009067 | HLP-032-000009067 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009071 | HLP-032-000009072 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009075 | HLP-032-000009075 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009084 | HLP-032-000009085 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009087 | HLP-032-000009088 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009097 | HLP-032-000009097 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009099 | HLP-032-000009099 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009103 | HLP-032-000009105 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009114 | HLP-032-000009114 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009119 | HLP-032-000009119 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009130 | HLP-032-000009131 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009133 | HLP-032-000009133 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009149 | HLP-032-000009149 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009158 | HLP-032-000009159 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009169 | HLP-032-000009169 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009176 | HLP-032-000009177 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009190 | HLP-032-000009190 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009193 | HLP-032-000009193 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009198 | HLP-032-000009198 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009205 | HLP-032-000009206 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009219 | HLP-032-000009219 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009225 | HLP-032-000009225 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009237 | HLP-032-000009237 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009245 | HLP-032-000009245 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009262 | HLP-032-000009262 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009273 | HLP-032-000009273 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009291 | HLP-032-000009301 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009304 | HLP-032-000009308 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009310 | HLP-032-000009317 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009353 | HLP-032-000009353 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009366 | HLP-032-000009368 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009371 | HLP-032-000009371 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009373 | HLP-032-000009373 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009377 | HLP-032-000009379 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009405 | HLP-032-000009408 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009412 | HLP-032-000009415 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009417 | HLP-032-000009423 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009428 | HLP-032-000009429 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009431 | HLP-032-000009431 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009433 | HLP-032-000009434 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009444 | HLP-032-000009444 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009457 | HLP-032-000009457 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009459 | HLP-032-000009459 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009461 | HLP-032-000009461 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009466 | HLP-032-000009469 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009471 | HLP-032-000009471 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009486 | HLP-032-000009486 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009490 | HLP-032-000009491 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009538 | HLP-032-000009549 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009551 | HLP-032-000009551 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009581 | HLP-032-000009588 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009590 | HLP-032-000009591 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009594 | HLP-032-000009594 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009605 | HLP-032-000009605 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009608 | HLP-032-000009608 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009621 | HLP-032-000009626 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009630 | HLP-032-000009630 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009634 | HLP-032-000009634 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009636 | HLP-032-000009638 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009643 | HLP-032-000009643 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009645 | HLP-032-000009645 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009652 | HLP-032-000009652 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009661 | HLP-032-000009661 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009665 | HLP-032-000009665 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009668 | HLP-032-000009668 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009671 | HLP-032-000009673 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009676 | HLP-032-000009676 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009679 | HLP-032-000009679 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009681 | HLP-032-000009686 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009692 | HLP-032-000009699 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009703 | HLP-032-000009703 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009705 | HLP-032-000009706 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009715 | HLP-032-000009716 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009721 | HLP-032-000009721 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009734 | HLP-032-000009735 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009739 | HLP-032-000009739 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009744 | HLP-032-000009746 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009748 | HLP-032-000009748 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009750 | HLP-032-000009751 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009755 | HLP-032-000009755 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009757 | HLP-032-000009757 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009759 | HLP-032-000009761 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009763 | HLP-032-000009767 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009769 | HLP-032-000009769 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009773 | HLP-032-000009773 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009793 | HLP-032-000009793 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009811 | HLP-032-000009813 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009827 | HLP-032-000009827 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009829 | HLP-032-000009829 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009834 | HLP-032-000009834 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009836 | HLP-032-000009836 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009838 | HLP-032-000009838 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009840 | HLP-032-000009841 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009849 | HLP-032-000009853 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009861 | HLP-032-000009861 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009864 | HLP-032-000009864 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009870 | HLP-032-000009873 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009884 | HLP-032-000009884 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009886 | HLP-032-000009887 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009897 | HLP-032-000009901 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009904 | HLP-032-000009905 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009915 | HLP-032-000009915 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009918 | HLP-032-000009918 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009920 | HLP-032-000009921 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009924 | HLP-032-000009924 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009931 | HLP-032-000009932 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009934 | HLP-032-000009936 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009938 | HLP-032-000009943 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009950 | HLP-032-000009950 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009960 | HLP-032-000009960 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009967 | HLP-032-000009967 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009969 | HLP-032-000009969 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009976 | HLP-032-000009980 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009982 | HLP-032-000009983 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009985 | HLP-032-000009985 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009990 | HLP-032-000009991 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009998 | HLP-032-000009999 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010005 | HLP-032-000010005 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010024 | HLP-032-000010029 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010032 | HLP-032-000010032 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010034 | HLP-032-000010034 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010037 | HLP-032-000010037 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010039 | HLP-032-000010039 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010044 | HLP-032-000010044 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010046 | HLP-032-000010046 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010048 | HLP-032-000010048 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG L

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010063 | HLP-032-000010063 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010088 | HLP-032-000010088 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010111 | HLP-032-000010114 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010116 | HLP-032-000010116 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010119 | HLP-032-000010119 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010130 | HLP-032-000010134 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010153 | HLP-032-000010153 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010185 | HLP-032-000010187 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010205 | HLP-032-000010207 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010214 | HLP-032-000010223 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010243 | HLP-032-000010243 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010247 | HLP-032-000010247 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010259 | HLP-032-000010260 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010262 | HLP-032-000010263 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010265 | HLP-032-000010265 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010274 | HLP-032-000010274 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010276 | HLP-032-000010281 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010292 | HLP-032-000010295 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010301 | HLP-032-000010302 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010310 | HLP-032-000010311 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010320 | HLP-032-000010322 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010327 | HLP-032-000010328 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010339 | HLP-032-000010341 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010344 | HLP-032-000010346 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010402 | HLP-032-000010404 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010408 | HLP-032-000010412 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010419 | HLP-032-000010419 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010437 | HLP-032-000010438 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010446 | HLP-032-000010447 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010455 | HLP-032-000010459 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010468 | HLP-032-000010470 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010472 | HLP-032-000010472 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010478 | HLP-032-000010478 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010480 | HLP-032-000010481 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010498 | HLP-032-000010498 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010500 | HLP-032-000010501 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010503 | HLP-032-000010503 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010520 | HLP-032-000010520 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010531 | HLP-032-000010531 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010533 | HLP-032-000010541 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010553 | HLP-032-000010556 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010566 | HLP-032-000010566 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010570 | HLP-032-000010573 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010576 | HLP-032-000010582 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010595 | HLP-032-000010595 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010610 | HLP-032-000010616 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010618 | HLP-032-000010621 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010623 | HLP-032-000010625 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010639 | HLP-032-000010639 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010652 | HLP-032-000010652 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010674 | HLP-032-000010674 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010682 | HLP-032-000010682 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010687 | HLP-032-000010688 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010695 | HLP-032-000010695 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010702 | HLP-032-000010702 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010706 | HLP-032-000010706 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010713 | HLP-032-000010714 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010718 | HLP-032-000010718 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010723 | HLP-032-000010723 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010725 | HLP-032-000010728 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010731 | HLP-032-000010732 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010737 | HLP-032-000010742 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010744 | HLP-032-000010745 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010747 | HLP-032-000010747 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010757 | HLP-032-000010763 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010778 | HLP-032-000010779 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010791 | HLP-032-000010791 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010796 | HLP-032-000010803 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010818 | HLP-032-000010818 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010822 | HLP-032-000010822 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010829 | HLP-032-000010829 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010854 | HLP-032-000010854 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010858 | HLP-032-000010858 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010880 | HLP-032-000010881 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010887 | HLP-032-000010888 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010905 | HLP-032-000010905 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010909 | HLP-032-000010909 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010915 | HLP-032-000010917 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010921 | HLP-032-000010921 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010924 | HLP-032-000010924 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010929 | HLP-032-000010929 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010954 | HLP-032-000010954 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010957 | HLP-032-000010957 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010962 | HLP-032-000010962 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010975 | HLP-032-000010975 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010984 | HLP-032-000010984 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010986 | HLP-032-000010987 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011011 | HLP-032-000011011 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011017 | HLP-032-000011017 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011025 | HLP-032-000011025 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011037 | HLP-032-000011038 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011040 | HLP-032-000011040 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011042 | HLP-032-000011043 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011048 | HLP-032-000011048 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011066 | HLP-032-000011068 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011070 | HLP-032-000011070 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011072 | HLP-032-000011072 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011074 | HLP-032-000011075 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011085 | HLP-032-000011086 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011089 | HLP-032-000011089 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011099 | HLP-032-000011099 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011114 | HLP-032-000011115 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011120 | HLP-032-000011120 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011122 | HLP-032-000011122 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011131 | HLP-032-000011131 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011134 | HLP-032-000011134 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011139 | HLP-032-000011139 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011160 | HLP-032-000011165 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011186 | HLP-032-000011186 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011188 | HLP-032-000011190 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011194 | HLP-032-000011197 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011199 | HLP-032-000011199 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011206 | HLP-032-000011207 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011214 | HLP-032-000011214 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011220 | HLP-032-000011223 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011227 | HLP-032-000011227 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011231 | HLP-032-000011231 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011239 | HLP-032-000011250 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011252 | HLP-032-000011263 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011270 | HLP-032-000011273 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011279 | HLP-032-000011281 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011286 | HLP-032-000011288 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011292 | HLP-032-000011294 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011297 | HLP-032-000011297 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011301 | HLP-032-000011301 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011307 | HLP-032-000011309 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011345 | HLP-032-000011345 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011354 | HLP-032-000011355 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011378 | HLP-032-000011378 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011380 | HLP-032-000011381 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011399 | HLP-032-000011411 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011447 | HLP-032-000011447 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011494 | HLP-032-000011494 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011525 | HLP-032-000011531 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011535 | HLP-032-000011535 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011549 | HLP-032-000011549 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011554 | HLP-032-000011554 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011561 | HLP-032-000011561 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011581 | HLP-032-000011581 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011591 | HLP-032-000011591 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011595 | HLP-032-000011595 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011608 | HLP-032-000011608 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011664 | HLP-032-000011679 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011691 | HLP-032-000011699 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011722 | HLP-032-000011722 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011741 | HLP-032-000011741 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011746 | HLP-032-000011746 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011756 | HLP-032-000011757 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011759 | HLP-032-000011761 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011763 | HLP-032-000011763 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011767 | HLP-032-000011769 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011771 | HLP-032-000011783 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011785 | HLP-032-000011790 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011794 | HLP-032-000011795 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011798 | HLP-032-000011798 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011801 | HLP-032-000011803 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011806 | HLP-032-000011810 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011812 | HLP-032-000011812 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011814 | HLP-032-000011814 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011816 | HLP-032-000011816 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011822 | HLP-032-000011822 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011840 | HLP-032-000011842 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011857 | HLP-032-000011873 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011875 | HLP-032-000011875 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011877 | HLP-032-000011880 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011884 | HLP-032-000011884 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011922 | HLP-032-000011925 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011927 | HLP-032-000011929 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011937 | HLP-032-000011937 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011940 | HLP-032-000011940 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011957 | HLP-032-000011970 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011985 | HLP-032-000011987 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012027 | HLP-032-000012029 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012032 | HLP-032-000012033 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012038 | HLP-032-000012038 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012047 | HLP-032-000012047 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012059 | HLP-032-000012060 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012062 | HLP-032-000012062 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012067 | HLP-032-000012068 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012072 | HLP-032-000012072 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000012077 | HLP-032-000012077 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012081 | HLP-032-000012082 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012087 | HLP-032-000012087 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012092 | HLP-032-000012092 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012097 | HLP-032-000012097 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012101 | HLP-032-000012101 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012114 | HLP-032-000012121 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012132 | HLP-032-000012132 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012142 | HLP-032-000012143 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012152 | HLP-032-000012152 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000012179 | HLP-032-000012179 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012184 | HLP-032-000012189 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012196 | HLP-032-000012196 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012230 | HLP-032-000012230 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012235 | HLP-032-000012235 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012247 | HLP-032-000012247 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012252 | HLP-032-000012252 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012270 | HLP-032-000012272 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012299 | HLP-032-000012299 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012317 | HLP-032-000012317 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000012321 | HLP-032-000012323 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012330 | HLP-032-000012338 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012349 | HLP-032-000012350 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012352 | HLP-032-000012352 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012432 | HLP-032-000012432 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012434 | HLP-032-000012443 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012449 | HLP-032-000012449 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012458 | HLP-032-000012467 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000021 | HLP-033-000000021 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000034 | HLP-033-000000035 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000037 | HLP-033-000000037 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000040 | HLP-033-000000040 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000045 | HLP-033-000000045 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000049 | HLP-033-000000049 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000055 | HLP-033-000000055 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000062 | HLP-033-000000062 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000065 | HLP-033-000000066 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000074 | HLP-033-000000075 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000078 | HLP-033-000000078 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000087 | HLP-033-000000087 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000091 | HLP-033-000000091 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000093 | HLP-033-000000093 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000140 | HLP-033-000000144 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000150 | HLP-033-000000150 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000159 | HLP-033-000000159 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000180 | HLP-033-000000181 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000184 | HLP-033-000000184 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000186 | HLP-033-000000188 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000190 | HLP-033-000000191 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000194 | HLP-033-000000196 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000200 | HLP-033-000000200 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000206 | HLP-033-000000207 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000225 | HLP-033-000000226 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000228 | HLP-033-000000228 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000232 | HLP-033-000000232 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000234 | HLP-033-000000234 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000240 | HLP-033-000000240 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000256 | HLP-033-000000256 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000259 | HLP-033-000000259 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000266 | HLP-033-000000266 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000291 | HLP-033-000000292 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000313 | HLP-033-000000313 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000319 | HLP-033-000000319 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000321 | HLP-033-000000321 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000326 | HLP-033-000000326 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000328 | HLP-033-000000328 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000335 | HLP-033-000000335 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000343 | HLP-033-000000343 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000350 | HLP-033-000000350 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000353 | HLP-033-000000353 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000358 | HLP-033-000000358 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000362 | HLP-033-000000362 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000369 | HLP-033-000000370 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000381 | HLP-033-000000383 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000386 | HLP-033-000000386 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000398 | HLP-033-000000398 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000412 | HLP-033-000000412 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000434 | HLP-033-000000434 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000439 | HLP-033-000000440 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000460 | HLP-033-000000460 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000466 | HLP-033-000000466 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000469 | HLP-033-000000469 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000478 | HLP-033-000000478 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000482 | HLP-033-000000482 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000485 | HLP-033-000000485 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000492 | HLP-033-000000492 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000504 | HLP-033-000000506 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000517 | HLP-033-000000518 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000528 | HLP-033-000000528 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000533 | HLP-033-000000533 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG 1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000540 | HLP-033-000000541 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000554 | HLP-033-000000554 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000557 | HLP-033-000000557 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000563 | HLP-033-000000563 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000570 | HLP-033-000000571 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000575 | HLP-033-000000575 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000577 | HLP-033-000000577 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000581 | HLP-033-000000581 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000608 | HLP-033-000000608 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000612 | HLP-033-000000612 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG I

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000615 | HLP-033-000000615 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000624 | HLP-033-000000624 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000627 | HLP-033-000000631 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000635 | HLP-033-000000640 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000642 | HLP-033-000000644 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000646 | HLP-033-000000648 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000652 | HLP-033-000000658 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000660 | HLP-033-000000661 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000663 | HLP-033-000000663 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000666 | HLP-033-000000668 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000670 | HLP-033-000000670 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000676 | HLP-033-000000677 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000680 | HLP-033-000000680 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000682 | HLP-033-000000683 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000691 | HLP-033-000000691 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000694 | HLP-033-000000696 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000701 | HLP-033-000000703 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000705 | HLP-033-000000707 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000709 | HLP-033-000000716 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000726 | HLP-033-000000726 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000733 | HLP-033-000000734 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000738 | HLP-033-000000739 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000746 | HLP-033-000000746 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000766 | HLP-033-000000766 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000770 | HLP-033-000000770 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000772 | HLP-033-000000772 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000781 | HLP-033-000000781 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000785 | HLP-033-000000786 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000791 | HLP-033-000000791 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000811 | HLP-033-000000811 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000817 | HLP-033-000000818 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000820 | HLP-033-000000820 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000827 | HLP-033-000000827 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000837 | HLP-033-000000837 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000848 | HLP-033-000000848 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000851 | HLP-033-000000851 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000854 | HLP-033-000000855 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000863 | HLP-033-000000863 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000869 | HLP-033-000000869 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000884 | HLP-033-000000884 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000888 | HLP-033-000000888 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000899 | HLP-033-000000900 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000903 | HLP-033-000000903 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000907 | HLP-033-000000908 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000910 | HLP-033-000000910 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000912 | HLP-033-000000913 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000917 | HLP-033-000000917 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000919 | HLP-033-000000920 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000925 | HLP-033-000000925 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000930 | HLP-033-000000930 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000933 | HLP-033-000000933 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000935 | HLP-033-000000935 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000937 | HLP-033-000000937 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000940 | HLP-033-000000940 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000945 | HLP-033-000000946 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000951 | HLP-033-000000952 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000954 | HLP-033-000000954 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000956 | HLP-033-000000956 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000961 | HLP-033-000000961 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000964 | HLP-033-000000964 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000976 | HLP-033-000000976 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000985 | HLP-033-000000986 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001013 | HLP-033-000001014 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001016 | HLP-033-000001017 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001020 | HLP-033-000001023 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001027 | HLP-033-000001027 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001030 | HLP-033-000001030 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001032 | HLP-033-000001032 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001048 | HLP-033-000001048 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001051 | HLP-033-000001051 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG 1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001055 | HLP-033-000001055 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001057 | HLP-033-000001057 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001064 | HLP-033-000001064 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001068 | HLP-033-000001070 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001078 | HLP-033-000001078 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001081 | HLP-033-000001081 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001083 | HLP-033-000001083 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001086 | HLP-033-000001086 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001088 | HLP-033-000001088 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001097 | HLP-033-000001097 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001107 | HLP-033-000001107 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001112 | HLP-033-000001112 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001118 | HLP-033-000001118 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001120 | HLP-033-000001120 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001128 | HLP-033-000001128 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001137 | HLP-033-000001137 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001140 | HLP-033-000001140 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001143 | HLP-033-000001143 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001146 | HLP-033-000001146 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001148 | HLP-033-000001149 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001151 | HLP-033-000001151 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001163 | HLP-033-000001163 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001169 | HLP-033-000001169 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001176 | HLP-033-000001176 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001189 | HLP-033-000001189 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001193 | HLP-033-000001193 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001203 | HLP-033-000001203 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001206 | HLP-033-000001207 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001210 | HLP-033-000001210 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001221 | HLP-033-000001222 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001224 | HLP-033-000001224 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001243 | HLP-033-000001243 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001250 | HLP-033-000001250 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001253 | HLP-033-000001253 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001255 | HLP-033-000001255 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001259 | HLP-033-000001259 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001264 | HLP-033-000001265 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001267 | HLP-033-000001268 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001290 | HLP-033-000001290 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001300 | HLP-033-000001300 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001303 | HLP-033-000001303 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001317 | HLP-033-000001317 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001320 | HLP-033-000001320 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001322 | HLP-033-000001322 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001339 | HLP-033-000001339 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001348 | HLP-033-000001352 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001357 | HLP-033-000001357 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001363 | HLP-033-000001363 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001371 | HLP-033-000001371 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001384 | HLP-033-000001386 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001392 | HLP-033-000001393 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001398 | HLP-033-000001399 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001401 | HLP-033-000001401 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001434 | HLP-033-000001434 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001436 | HLP-033-000001437 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001446 | HLP-033-000001446 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001460 | HLP-033-000001460 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001471 | HLP-033-000001471 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001476 | HLP-033-000001476 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001480 | HLP-033-000001480 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG 61

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001519 | HLP-033-000001519 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001542 | HLP-033-000001542 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001544 | HLP-033-000001544 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001554 | HLP-033-000001554 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001559 | HLP-033-000001559 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001562 | HLP-033-000001562 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001583 | HLP-033-000001583 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001588 | HLP-033-000001588 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001624 | HLP-033-000001624 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001636 | HLP-033-000001636 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001651 | HLP-033-000001651 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001658 | HLP-033-000001658 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001687 | HLP-033-000001687 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001717 | HLP-033-000001717 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001736 | HLP-033-000001736 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001744 | HLP-033-000001744 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001777 | HLP-033-000001782 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001787 | HLP-033-000001787 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001812 | HLP-033-000001812 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001814 | HLP-033-000001815 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001833 | HLP-033-000001833 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001835 | HLP-033-000001835 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001837 | HLP-033-000001840 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001849 | HLP-033-000001849 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001873 | HLP-033-000001875 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001878 | HLP-033-000001878 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001889 | HLP-033-000001889 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001904 | HLP-033-000001904 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001913 | HLP-033-000001914 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001945 | HLP-033-000001945 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001955 | HLP-033-000001956 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001964 | HLP-033-000001965 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001968 | HLP-033-000001968 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001971 | HLP-033-000001974 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001978 | HLP-033-000001978 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001994 | HLP-033-000001995 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001999 | HLP-033-000002000 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002005 | HLP-033-000002005 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002027 | HLP-033-000002027 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002040 | HLP-033-000002040 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG 1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002048 | HLP-033-000002048 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002052 | HLP-033-000002053 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002058 | HLP-033-000002058 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002062 | HLP-033-000002062 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002064 | HLP-033-000002064 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002068 | HLP-033-000002068 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002070 | HLP-033-000002072 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002083 | HLP-033-000002083 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002087 | HLP-033-000002088 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002090 | HLP-033-000002091 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002095 | HLP-033-000002095 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002106 | HLP-033-000002106 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002137 | HLP-033-000002137 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002139 | HLP-033-000002139 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002146 | HLP-033-000002146 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002167 | HLP-033-000002168 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002172 | HLP-033-000002172 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002194 | HLP-033-000002194 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002196 | HLP-033-000002196 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002204 | HLP-033-000002204 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002210 | HLP-033-000002210 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002225 | HLP-033-000002225 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002230 | HLP-033-000002230 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002240 | HLP-033-000002240 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002245 | HLP-033-000002246 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002278 | HLP-033-000002278 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002283 | HLP-033-000002283 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002286 | HLP-033-000002286 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002292 | HLP-033-000002292 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002314 | HLP-033-000002314 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG 1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002342 | HLP-033-000002342 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002369 | HLP-033-000002369 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002376 | HLP-033-000002376 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002385 | HLP-033-000002386 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002398 | HLP-033-000002398 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002401 | HLP-033-000002401 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002411 | HLP-033-000002411 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002456 | HLP-033-000002456 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002459 | HLP-033-000002459 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002462 | HLP-033-000002462 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002476 | HLP-033-000002476 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002478 | HLP-033-000002478 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002483 | HLP-033-000002483 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002491 | HLP-033-000002491 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002507 | HLP-033-000002507 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002531 | HLP-033-000002531 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002539 | HLP-033-000002539 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002562 | HLP-033-000002562 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002564 | HLP-033-000002564 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002582 | HLP-033-000002582 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002585 | HLP-033-000002585 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002588 | HLP-033-000002588 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002595 | HLP-033-000002595 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002602 | HLP-033-000002602 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002615 | HLP-033-000002615 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002635 | HLP-033-000002635 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002643 | HLP-033-000002643 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002645 | HLP-033-000002645 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002653 | HLP-033-000002656 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002658 | HLP-033-000002658 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002662 | HLP-033-000002662 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002691 | HLP-033-000002691 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002693 | HLP-033-000002694 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002705 | HLP-033-000002705 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002717 | HLP-033-000002717 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002724 | HLP-033-000002724 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002733 | HLP-033-000002733 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002735 | HLP-033-000002735 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002738 | HLP-033-000002742 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002747 | HLP-033-000002749 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002759 | HLP-033-000002759 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002761 | HLP-033-000002762 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002766 | HLP-033-000002766 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002769 | HLP-033-000002769 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002780 | HLP-033-000002780 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002784 | HLP-033-000002785 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002788 | HLP-033-000002789 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002798 | HLP-033-000002799 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002803 | HLP-033-000002804 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002806 | HLP-033-000002806 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002818 | HLP-033-000002819 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002827 | HLP-033-000002827 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002835 | HLP-033-000002835 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002845 | HLP-033-000002845 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002856 | HLP-033-000002857 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002868 | HLP-033-000002868 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002913 | HLP-033-000002917 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002919 | HLP-033-000002920 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002934 | HLP-033-000002934 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002936 | HLP-033-000002938 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002940 | HLP-033-000002940 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002949 | HLP-033-000002954 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002956 | HLP-033-000002956 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002970 | HLP-033-000002970 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002982 | HLP-033-000002984 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002995 | HLP-033-000002995 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003000 | HLP-033-000003000 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003006 | HLP-033-000003007 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003013 | HLP-033-000003013 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003019 | HLP-033-000003019 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003031 | HLP-033-000003031 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003037 | HLP-033-000003037 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003042 | HLP-033-000003042 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003053 | HLP-033-000003054 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003056 | HLP-033-000003056 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003058 | HLP-033-000003058 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003078 | HLP-033-000003079 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003089 | HLP-033-000003090 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003120 | HLP-033-000003123 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003127 | HLP-033-000003134 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003158 | HLP-033-000003158 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003160 | HLP-033-000003160 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003162 | HLP-033-000003163 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003173 | HLP-033-000003173 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003186 | HLP-033-000003186 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003202 | HLP-033-000003203 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003235 | HLP-033-000003239 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003242 | HLP-033-000003242 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003254 | HLP-033-000003254 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003259 | HLP-033-000003259 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003261 | HLP-033-000003261 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003289 | HLP-033-000003289 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003300 | HLP-033-000003301 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003303 | HLP-033-000003303 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003321 | HLP-033-000003321 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003329 | HLP-033-000003329 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003334 | HLP-033-000003338 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003352 | HLP-033-000003352 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003362 | HLP-033-000003365 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003372 | HLP-033-000003372 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003385 | HLP-033-000003385 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003389 | HLP-033-000003392 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003394 | HLP-033-000003394 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003397 | HLP-033-000003397 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003399 | HLP-033-000003400 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003405 | HLP-033-000003420 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003432 | HLP-033-000003432 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003439 | HLP-033-000003443 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003465 | HLP-033-000003465 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003469 | HLP-033-000003469 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003473 | HLP-033-000003473 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003486 | HLP-033-000003486 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003489 | HLP-033-000003489 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003494 | HLP-033-000003500 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003505 | HLP-033-000003505 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003522 | HLP-033-000003522 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003528 | HLP-033-000003530 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003543 | HLP-033-000003543 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003545 | HLP-033-000003545 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003548 | HLP-033-000003548 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003569 | HLP-033-000003579 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003588 | HLP-033-000003589 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000003 | HLP-034-000000004 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000010 | HLP-034-000000010 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000014 | HLP-034-000000014 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000018 | HLP-034-000000018 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000022 | HLP-034-000000022 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000033 | HLP-034-000000033 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000048 | HLP-034-000000048 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000050 | HLP-034-000000050 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000055 | HLP-034-000000055 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000058 | HLP-034-000000059 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000061 | HLP-034-000000061 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000065 | HLP-034-000000065 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000067 | HLP-034-000000067 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000072 | HLP-034-000000072 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000077 | HLP-034-000000077 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000080 | HLP-034-000000081 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000085 | HLP-034-000000087 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000090 | HLP-034-000000091 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000095 | HLP-034-000000095 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000099 | HLP-034-000000099 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000102 | HLP-034-000000102 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000107 | HLP-034-000000109 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000111 | HLP-034-000000111 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000132 | HLP-034-000000132 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000144 | HLP-034-000000144 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000146 | HLP-034-000000148 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000150 | HLP-034-000000150 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000152 | HLP-034-000000152 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG 1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000157 | HLP-034-000000157 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000175 | HLP-034-000000176 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000178 | HLP-034-000000178 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000180 | HLP-034-000000182 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000195 | HLP-034-000000195 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000204 | HLP-034-000000204 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000206 | HLP-034-000000206 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000213 | HLP-034-000000213 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000223 | HLP-034-000000223 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000233 | HLP-034-000000236 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000238 | HLP-034-000000243 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000247 | HLP-034-000000251 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000253 | HLP-034-000000254 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000258 | HLP-034-000000258 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000265 | HLP-034-000000268 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000274 | HLP-034-000000274 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000279 | HLP-034-000000279 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000282 | HLP-034-000000282 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000284 | HLP-034-000000284 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000286 | HLP-034-000000287 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000296 | HLP-034-000000298 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000302 | HLP-034-000000303 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000308 | HLP-034-000000308 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000310 | HLP-034-000000315 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000318 | HLP-034-000000321 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000330 | HLP-034-000000330 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000336 | HLP-034-000000343 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000358 | HLP-034-000000358 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000367 | HLP-034-000000367 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000371 | HLP-034-000000371 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000379 | HLP-034-000000381 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000388 | HLP-034-000000388 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000400 | HLP-034-000000400 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000415 | HLP-034-000000418 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000420 | HLP-034-000000420 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000430 | HLP-034-000000430 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000434 | HLP-034-000000434 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000442 | HLP-034-000000442 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000444 | HLP-034-000000445 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000447 | HLP-034-000000448 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000450 | HLP-034-000000450 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000452 | HLP-034-000000452 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000462 | HLP-034-000000462 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000465 | HLP-034-000000465 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000468 | HLP-034-000000469 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000486 | HLP-034-000000486 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000494 | HLP-034-000000494 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000498 | HLP-034-000000498 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000506 | HLP-034-000000510 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000513 | HLP-034-000000519 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000560 | HLP-034-000000560 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000572 | HLP-034-000000572 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000575 | HLP-034-000000575 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000596 | HLP-034-000000596 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000611 | HLP-034-000000611 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000618 | HLP-034-000000618 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000620 | HLP-034-000000620 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000638 | HLP-034-000000638 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000640 | HLP-034-000000641 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000654 | HLP-034-000000655 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000657 | HLP-034-000000658 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000666 | HLP-034-000000666 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000674 | HLP-034-000000674 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000676 | HLP-034-000000676 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000680 | HLP-034-000000680 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000690 | HLP-034-000000691 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000714 | HLP-034-000000714 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000717 | HLP-034-000000717 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000725 | HLP-034-000000728 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000732 | HLP-034-000000732 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000748 | HLP-034-000000751 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000756 | HLP-034-000000757 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000760 | HLP-034-000000760 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000781 | HLP-034-000000781 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000783 | HLP-034-000000783 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000787 | HLP-034-000000788 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000799 | HLP-034-000000801 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000812 | HLP-034-000000813 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000815 | HLP-034-000000815 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000817 | HLP-034-000000817 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000822 | HLP-034-000000822 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000835 | HLP-034-000000835 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000857 | HLP-034-000000857 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000859 | HLP-034-000000860 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000864 | HLP-034-000000864 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000866 | HLP-034-000000866 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000878 | HLP-034-000000878 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000895 | HLP-034-000000896 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000899 | HLP-034-000000904 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000912 | HLP-034-000000912 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000923 | HLP-034-000000923 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000931 | HLP-034-000000931 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000936 | HLP-034-000000936 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000940 | HLP-034-000000940 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000943 | HLP-034-000000943 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000946 | HLP-034-000000946 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000957 | HLP-034-000000957 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000963 | HLP-034-000000965 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000968 | HLP-034-000000968 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000971 | HLP-034-000000971 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000979 | HLP-034-000000980 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000983 | HLP-034-000000983 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001003 | HLP-034-000001003 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001006 | HLP-034-000001006 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001017 | HLP-034-000001017 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001033 | HLP-034-000001033 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001042 | HLP-034-000001042 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001047 | HLP-034-000001047 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001058 | HLP-034-000001059 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001077 | HLP-034-000001077 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001080 | HLP-034-000001082 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001087 | HLP-034-000001087 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001091 | HLP-034-000001091 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001095 | HLP-034-000001095 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001097 | HLP-034-000001098 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001112 | HLP-034-000001112 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001123 | HLP-034-000001123 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001132 | HLP-034-000001132 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001135 | HLP-034-000001138 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001143 | HLP-034-000001143 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001151 | HLP-034-000001151 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001153 | HLP-034-000001153 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001155 | HLP-034-000001155 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001162 | HLP-034-000001162 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001175 | HLP-034-000001175 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001181 | HLP-034-000001181 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001185 | HLP-034-000001187 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001190 | HLP-034-000001190 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001201 | HLP-034-000001201 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001207 | HLP-034-000001207 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001210 | HLP-034-000001210 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001260 | HLP-034-000001260 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001276 | HLP-034-000001276 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001278 | HLP-034-000001280 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001305 | HLP-034-000001305 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001308 | HLP-034-000001308 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001310 | HLP-034-000001310 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001313 | HLP-034-000001313 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001330 | HLP-034-000001330 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001353 | HLP-034-000001353 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001355 | HLP-034-000001356 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001361 | HLP-034-000001361 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001382 | HLP-034-000001382 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001432 | HLP-034-000001432 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001434 | HLP-034-000001434 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001436 | HLP-034-000001436 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001438 | HLP-034-000001438 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001444 | HLP-034-000001444 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001450 | HLP-034-000001450 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001471 | HLP-034-000001471 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001474 | HLP-034-000001474 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001477 | HLP-034-000001477 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001482 | HLP-034-000001482 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001484 | HLP-034-000001484 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001489 | HLP-034-000001489 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001502 | HLP-034-000001502 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001515 | HLP-034-000001515 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001517 | HLP-034-000001517 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001543 | HLP-034-000001543 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001546 | HLP-034-000001546 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001566 | HLP-034-000001566 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001577 | HLP-034-000001578 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001582 | HLP-034-000001582 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001587 | HLP-034-000001587 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001589 | HLP-034-000001589 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001593 | HLP-034-000001593 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001629 | HLP-034-000001629 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001641 | HLP-034-000001641 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001644 | HLP-034-000001644 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001648 | HLP-034-000001652 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001659 | HLP-034-000001659 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001667 | HLP-034-000001667 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001674 | HLP-034-000001674 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001677 | HLP-034-000001677 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001711 | HLP-034-000001711 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001748 | HLP-034-000001748 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001751 | HLP-034-000001751 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001769 | HLP-034-000001769 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001773 | HLP-034-000001773 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001794 | HLP-034-000001794 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001803 | HLP-034-000001803 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001808 | HLP-034-000001809 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001811 | HLP-034-000001813 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001828 | HLP-034-000001828 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001840 | HLP-034-000001841 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001862 | HLP-034-000001862 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001866 | HLP-034-000001866 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001891 | HLP-034-000001891 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001903 | HLP-034-000001904 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001907 | HLP-034-000001907 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001924 | HLP-034-000001924 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001932 | HLP-034-000001932 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001941 | HLP-034-000001941 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001952 | HLP-034-000001953 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001977 | HLP-034-000001977 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001995 | HLP-034-000001996 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002003 | HLP-034-000002004 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002020 | HLP-034-000002020 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002023 | HLP-034-000002023 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002030 | HLP-034-000002031 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002035 | HLP-034-000002035 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002040 | HLP-034-000002040 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002046 | HLP-034-000002046 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002048 | HLP-034-000002048 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002053 | HLP-034-000002053 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002078 | HLP-034-000002078 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002080 | HLP-034-000002081 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002097 | HLP-034-000002099 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002115 | HLP-034-000002116 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002145 | HLP-034-000002145 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002154 | HLP-034-000002155 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002163 | HLP-034-000002163 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002181 | HLP-034-000002182 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002189 | HLP-034-000002189 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002224 | HLP-034-000002224 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002226 | HLP-034-000002226 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002230 | HLP-034-000002231 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002237 | HLP-034-000002237 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002239 | HLP-034-000002239 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002242 | HLP-034-000002242 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002244 | HLP-034-000002245 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002248 | HLP-034-000002248 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002285 | HLP-034-000002285 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002331 | HLP-034-000002331 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002350 | HLP-034-000002350 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002362 | HLP-034-000002362 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002366 | HLP-034-000002369 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002377 | HLP-034-000002378 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002385 | HLP-034-000002385 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002411 | HLP-034-000002411 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002415 | HLP-034-000002415 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002417 | HLP-034-000002417 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002419 | HLP-034-000002419 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002421 | HLP-034-000002422 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002425 | HLP-034-000002425 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002431 | HLP-034-000002431 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002435 | HLP-034-000002436 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002438 | HLP-034-000002438 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002450 | HLP-034-000002451 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002472 | HLP-034-000002472 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002486 | HLP-034-000002486 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002492 | HLP-034-000002492 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002501 | HLP-034-000002501 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002514 | HLP-034-000002514 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002524 | HLP-034-000002524 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002534 | HLP-034-000002535 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002537 | HLP-034-000002537 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002542 | HLP-034-000002542 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002555 | HLP-034-000002555 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002589 | HLP-034-000002590 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002601 | HLP-034-000002602 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002604 | HLP-034-000002604 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002606 | HLP-034-000002606 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002621 | HLP-034-000002622 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002626 | HLP-034-000002626 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002637 | HLP-034-000002638 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002640 | HLP-034-000002640 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002645 | HLP-034-000002645 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002648 | HLP-034-000002648 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002659 | HLP-034-000002659 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002664 | HLP-034-000002664 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002689 | HLP-034-000002689 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002693 | HLP-034-000002694 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002716 | HLP-034-000002716 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002719 | HLP-034-000002719 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002721 | HLP-034-000002721 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002734 | HLP-034-000002734 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002738 | HLP-034-000002739 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002747 | HLP-034-000002747 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002769 | HLP-034-000002770 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002775 | HLP-034-000002776 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002805 | HLP-034-000002805 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002812 | HLP-034-000002812 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002815 | HLP-034-000002815 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002837 | HLP-034-000002837 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002840 | HLP-034-000002840 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002845 | HLP-034-000002845 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002847 | HLP-034-000002848 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002855 | HLP-034-000002858 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002868 | HLP-034-000002868 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002881 | HLP-034-000002881 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002883 | HLP-034-000002885 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002887 | HLP-034-000002887 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002889 | HLP-034-000002889 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002893 | HLP-034-000002893 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002903 | HLP-034-000002903 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002906 | HLP-034-000002908 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002914 | HLP-034-000002916 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002936 | HLP-034-000002936 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002939 | HLP-034-000002939 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002950 | HLP-034-000002950 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002968 | HLP-034-000002968 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002974 | HLP-034-000002974 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002986 | HLP-034-000002986 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002988 | HLP-034-000002988 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002993 | HLP-034-000002993 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003007 | HLP-034-000003008 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003017 | HLP-034-000003018 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003026 | HLP-034-000003026 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003029 | HLP-034-000003029 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003035 | HLP-034-000003035 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003049 | HLP-034-000003050 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003058 | HLP-034-000003058 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003060 | HLP-034-000003060 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003065 | HLP-034-000003066 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003070 | HLP-034-000003070 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003074 | HLP-034-000003074 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003077 | HLP-034-000003077 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003079 | HLP-034-000003079 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003105 | HLP-034-000003105 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003137 | HLP-034-000003137 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003144 | HLP-034-000003144 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003156 | HLP-034-000003156 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003169 | HLP-034-000003169 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003180 | HLP-034-000003180 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003188 | HLP-034-000003188 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003193 | HLP-034-000003194 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003201 | HLP-034-000003202 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003205 | HLP-034-000003205 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003219 | HLP-034-000003220 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003223 | HLP-034-000003223 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003238 | HLP-034-000003238 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003249 | HLP-034-000003249 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003253 | HLP-034-000003253 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003256 | HLP-034-000003258 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003260 | HLP-034-000003261 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003263 | HLP-034-000003264 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003281 | HLP-034-000003282 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003286 | HLP-034-000003287 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003289 | HLP-034-000003291 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003294 | HLP-034-000003295 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003304 | HLP-034-000003304 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003339 | HLP-034-000003339 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003342 | HLP-034-000003342 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003348 | HLP-034-000003348 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003350 | HLP-034-000003350 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003352 | HLP-034-000003352 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003359 | HLP-034-000003362 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003369 | HLP-034-000003369 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003373 | HLP-034-000003375 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003380 | HLP-034-000003380 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003387 | HLP-034-000003387 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003392 | HLP-034-000003392 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003398 | HLP-034-000003398 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003407 | HLP-034-000003407 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003409 | HLP-034-000003409 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003412 | HLP-034-000003412 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003414 | HLP-034-000003414 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003420 | HLP-034-000003420 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003429 | HLP-034-000003429 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003440 | HLP-034-000003440 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003444 | HLP-034-000003444 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003478 | HLP-034-000003478 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003491 | HLP-034-000003491 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003572 | HLP-034-000003572 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003575 | HLP-034-000003575 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003577 | HLP-034-000003577 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003582 | HLP-034-000003582 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003591 | HLP-034-000003592 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003594 | HLP-034-000003594 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003598 | HLP-034-000003598 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003600 | HLP-034-000003601 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003606 | HLP-034-000003606 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003619 | HLP-034-000003619 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003625 | HLP-034-000003626 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003635 | HLP-034-000003635 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003649 | HLP-034-000003650 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003652 | HLP-034-000003652 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003679 | HLP-034-000003679 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003699 | HLP-034-000003699 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG 1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003720 | HLP-034-000003720 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003734 | HLP-034-000003734 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003765 | HLP-034-000003765 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003782 | HLP-034-000003784 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003809 | HLP-034-000003809 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003827 | HLP-034-000003827 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003855 | HLP-034-000003855 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003876 | HLP-034-000003880 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003920 | HLP-034-000003920 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003926 | HLP-034-000003926 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003938 | HLP-034-000003941 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003954 | HLP-034-000003954 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003965 | HLP-034-000003965 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004050 | HLP-034-000004050 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004055 | HLP-034-000004055 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004080 | HLP-034-000004080 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004090 | HLP-034-000004090 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004119 | HLP-034-000004119 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004133 | HLP-034-000004133 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004140 | HLP-034-000004140 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004142 | HLP-034-000004142 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004150 | HLP-034-000004153 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004161 | HLP-034-000004161 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004183 | HLP-034-000004183 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004186 | HLP-034-000004186 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004192 | HLP-034-000004192 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004201 | HLP-034-000004201 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004203 | HLP-034-000004203 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004211 | HLP-034-000004211 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004214 | HLP-034-000004214 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG 1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004218 | HLP-034-000004218 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004224 | HLP-034-000004224 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004228 | HLP-034-000004228 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004243 | HLP-034-000004243 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004266 | HLP-034-000004266 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004278 | HLP-034-000004278 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004292 | HLP-034-000004292 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004306 | HLP-034-000004306 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004308 | HLP-034-000004308 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004310 | HLP-034-000004310 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004315 | HLP-034-000004315 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004323 | HLP-034-000004324 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004327 | HLP-034-000004327 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004334 | HLP-034-000004334 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004346 | HLP-034-000004346 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004359 | HLP-034-000004363 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004367 | HLP-034-000004370 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004374 | HLP-034-000004378 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004392 | HLP-034-000004392 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004395 | HLP-034-000004397 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004401 | HLP-034-000004401 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004409 | HLP-034-000004411 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004446 | HLP-034-000004446 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004448 | HLP-034-000004448 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004450 | HLP-034-000004450 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004458 | HLP-034-000004458 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004469 | HLP-034-000004469 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004472 | HLP-034-000004472 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004474 | HLP-034-000004474 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004476 | HLP-034-000004479 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004481 | HLP-034-000004481 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004484 | HLP-034-000004486 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004489 | HLP-034-000004489 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004491 | HLP-034-000004491 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004508 | HLP-034-000004508 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004518 | HLP-034-000004518 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004531 | HLP-034-000004531 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004551 | HLP-034-000004551 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004575 | HLP-034-000004575 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004582 | HLP-034-000004582 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004586 | HLP-034-000004586 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004600 | HLP-034-000004600 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004603 | HLP-034-000004603 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004616 | HLP-034-000004619 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004627 | HLP-034-000004627 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004677 | HLP-034-000004678 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004680 | HLP-034-000004680 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004682 | HLP-034-000004685 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004687 | HLP-034-000004689 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004706 | HLP-034-000004706 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004718 | HLP-034-000004718 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004721 | HLP-034-000004724 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004728 | HLP-034-000004728 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004731 | HLP-034-000004731 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004733 | HLP-034-000004734 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004736 | HLP-034-000004741 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004747 | HLP-034-000004747 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004769 | HLP-034-000004769 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004771 | HLP-034-000004774 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004780 | HLP-034-000004780 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004782 | HLP-034-000004782 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004816 | HLP-034-000004817 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004826 | HLP-034-000004828 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004841 | HLP-034-000004841 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004845 | HLP-034-000004845 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004849 | HLP-034-000004849 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004856 | HLP-034-000004865 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004870 | HLP-034-000004871 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004877 | HLP-034-000004877 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004884 | HLP-034-000004884 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004886 | HLP-034-000004886 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004888 | HLP-034-000004888 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004900 | HLP-034-000004901 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004904 | HLP-034-000004904 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004912 | HLP-034-000004912 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004930 | HLP-034-000004930 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004942 | HLP-034-000004943 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004946 | HLP-034-000004950 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004965 | HLP-034-000004965 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004996 | HLP-034-000004998 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005004 | HLP-034-000005006 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005022 | HLP-034-000005022 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005052 | HLP-034-000005055 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005057 | HLP-034-000005057 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005092 | HLP-034-000005092 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005094 | HLP-034-000005094 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005114 | HLP-034-000005114 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005120 | HLP-034-000005122 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005125 | HLP-034-000005125 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005134 | HLP-034-000005134 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005137 | HLP-034-000005139 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005142 | HLP-034-000005143 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005159 | HLP-034-000005159 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005164 | HLP-034-000005164 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005181 | HLP-034-000005181 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005195 | HLP-034-000005195 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005206 | HLP-034-000005206 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005210 | HLP-034-000005210 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005214 | HLP-034-000005214 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005217 | HLP-034-000005217 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005219 | HLP-034-000005219 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005227 | HLP-034-000005228 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005241 | HLP-034-000005241 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005250 | HLP-034-000005252 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005261 | HLP-034-000005262 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005264 | HLP-034-000005266 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005268 | HLP-034-000005268 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005280 | HLP-034-000005280 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005287 | HLP-034-000005287 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005296 | HLP-034-000005299 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005306 | HLP-034-000005306 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005308 | HLP-034-000005319 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005321 | HLP-034-000005322 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005325 | HLP-034-000005325 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005335 | HLP-034-000005335 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005337 | HLP-034-000005340 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005342 | HLP-034-000005342 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005346 | HLP-034-000005346 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005348 | HLP-034-000005348 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005352 | HLP-034-000005352 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005373 | HLP-034-000005373 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005375 | HLP-034-000005375 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005377 | HLP-034-000005377 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005379 | HLP-034-000005379 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005382 | HLP-034-000005382 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005384 | HLP-034-000005384 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005389 | HLP-034-000005392 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005395 | HLP-034-000005395 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005397 | HLP-034-000005397 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005399 | HLP-034-000005399 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005412 | HLP-034-000005413 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005461 | HLP-034-000005461 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005473 | HLP-034-000005473 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005499 | HLP-034-000005499 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005505 | HLP-034-000005505 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005508 | HLP-034-000005513 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005529 | HLP-034-000005530 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005532 | HLP-034-000005556 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005559 | HLP-034-000005560 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005567 | HLP-034-000005571 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005576 | HLP-034-000005576 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005579 | HLP-034-000005581 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005584 | HLP-034-000005585 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005591 | HLP-034-000005591 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005593 | HLP-034-000005593 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005597 | HLP-034-000005597 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005601 | HLP-034-000005604 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005612 | HLP-034-000005617 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005619 | HLP-034-000005619 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005633 | HLP-034-000005636 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005638 | HLP-034-000005638 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005644 | HLP-034-000005644 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005667 | HLP-034-000005669 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005672 | HLP-034-000005672 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005678 | HLP-034-000005678 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005681 | HLP-034-000005681 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005708 | HLP-034-000005714 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005716 | HLP-034-000005717 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005727 | HLP-034-000005727 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005729 | HLP-034-000005729 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005748 | HLP-034-000005748 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005752 | HLP-034-000005752 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005755 | HLP-034-000005755 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005762 | HLP-034-000005762 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005764 | HLP-034-000005765 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005772 | HLP-034-000005772 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005774 | HLP-034-000005774 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005780 | HLP-034-000005780 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005785 | HLP-034-000005787 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005793 | HLP-034-000005794 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005803 | HLP-034-000005803 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005814 | HLP-034-000005814 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005816 | HLP-034-000005817 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005822 | HLP-034-000005822 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005833 | HLP-034-000005834 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005842 | HLP-034-000005843 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005850 | HLP-034-000005852 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005865 | HLP-034-000005865 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005867 | HLP-034-000005867 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005872 | HLP-034-000005872 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005882 | HLP-034-000005883 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005897 | HLP-034-000005901 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005904 | HLP-034-000005906 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005908 | HLP-034-000005909 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005929 | HLP-034-000005929 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005939 | HLP-034-000005939 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005941 | HLP-034-000005941 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005948 | HLP-034-000005949 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005957 | HLP-034-000005958 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005960 | HLP-034-000005960 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005967 | HLP-034-000005967 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005985 | HLP-034-000005985 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006043 | HLP-034-000006043 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006051 | HLP-034-000006052 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006073 | HLP-034-000006073 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006098 | HLP-034-000006098 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006100 | HLP-034-000006101 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006106 | HLP-034-000006106 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006110 | HLP-034-000006110 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006114 | HLP-034-000006115 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006124 | HLP-034-000006124 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006130 | HLP-034-000006130 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006132 | HLP-034-000006132 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006140 | HLP-034-000006140 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006144 | HLP-034-000006144 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006151 | HLP-034-000006151 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006154 | HLP-034-000006154 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006172 | HLP-034-000006173 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006181 | HLP-034-000006181 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006185 | HLP-034-000006185 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006191 | HLP-034-000006191 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006198 | HLP-034-000006198 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006203 | HLP-034-000006209 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006211 | HLP-034-000006214 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006221 | HLP-034-000006221 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006247 | HLP-034-000006247 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006252 | HLP-034-000006252 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006260 | HLP-034-000006264 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006271 | HLP-034-000006271 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006276 | HLP-034-000006276 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006280 | HLP-034-000006280 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006283 | HLP-034-000006284 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006287 | HLP-034-000006287 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006306 | HLP-034-000006306 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006313 | HLP-034-000006314 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006317 | HLP-034-000006318 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006329 | HLP-034-000006330 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006338 | HLP-034-000006338 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006340 | HLP-034-000006340 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006342 | HLP-034-000006342 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006346 | HLP-034-000006346 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006349 | HLP-034-000006350 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006352 | HLP-034-000006352 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006356 | HLP-034-000006357 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006374 | HLP-034-000006374 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006379 | HLP-034-000006379 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006382 | HLP-034-000006382 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006385 | HLP-034-000006386 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006391 | HLP-034-000006391 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006398 | HLP-034-000006398 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006402 | HLP-034-000006402 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006404 | HLP-034-000006405 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006422 | HLP-034-000006422 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006430 | HLP-034-000006430 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006441 | HLP-034-000006441 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006457 | HLP-034-000006457 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006470 | HLP-034-000006471 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006475 | HLP-034-000006476 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006478 | HLP-034-000006478 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006480 | HLP-034-000006483 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006488 | HLP-034-000006493 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006495 | HLP-034-000006499 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006501 | HLP-034-000006502 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006504 | HLP-034-000006505 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006510 | HLP-034-000006510 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006542 | HLP-034-000006543 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006546 | HLP-034-000006546 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006551 | HLP-034-000006551 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006576 | HLP-034-000006577 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006580 | HLP-034-000006580 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006598 | HLP-034-000006598 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006601 | HLP-034-000006607 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006614 | HLP-034-000006614 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006618 | HLP-034-000006618 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006635 | HLP-034-000006635 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006641 | HLP-034-000006642 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006645 | HLP-034-000006645 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006647 | HLP-034-000006647 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006666 | HLP-034-000006667 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006671 | HLP-034-000006671 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006673 | HLP-034-000006673 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000001 | HLP-035-000000001 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000054 | HLP-035-000000054 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000067 | HLP-035-000000067 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000073 | HLP-035-000000073 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000088 | HLP-035-000000088 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000090 | HLP-035-000000092 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000111 | HLP-035-000000112 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000120 | HLP-035-000000120 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000126 | HLP-035-000000126 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000130 | HLP-035-000000130 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000132 | HLP-035-000000132 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000188 | HLP-035-000000188 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000196 | HLP-035-000000196 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000211 | HLP-035-000000212 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000217 | HLP-035-000000217 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000238 | HLP-035-000000238 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000257 | HLP-035-000000257 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000261 | HLP-035-000000261 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000275 | HLP-035-000000276 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000279 | HLP-035-000000279 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000285 | HLP-035-000000286 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000292 | HLP-035-000000293 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000300 | HLP-035-000000300 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000315 | HLP-035-000000315 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000371 | HLP-035-000000371 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000392 | HLP-035-000000392 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000398 | HLP-035-000000399 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000414 | HLP-035-000000414 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000418 | HLP-035-000000418 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000436 | HLP-035-000000436 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000458 | HLP-035-000000458 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000469 | HLP-035-000000469 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000476 | HLP-035-000000476 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000488 | HLP-035-000000489 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000507 | HLP-035-000000507 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000521 | HLP-035-000000521 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000529 | HLP-035-000000529 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000554 | HLP-035-000000554 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000559 | HLP-035-000000560 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000567 | HLP-035-000000567 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000585 | HLP-035-000000585 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000588 | HLP-035-000000589 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000595 | HLP-035-000000595 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000618 | HLP-035-000000618 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000621 | HLP-035-000000622 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000626 | HLP-035-000000626 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000635 | HLP-035-000000635 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000644 | HLP-035-000000644 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000652 | HLP-035-000000652 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000658 | HLP-035-000000658 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000670 | HLP-035-000000670 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000679 | HLP-035-000000679 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000715 | HLP-035-000000715 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000736 | HLP-035-000000736 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000741 | HLP-035-000000741 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000746 | HLP-035-000000746 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000750 | HLP-035-000000752 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000760 | HLP-035-000000760 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000771 | HLP-035-000000771 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000775 | HLP-035-000000775 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000780 | HLP-035-000000780 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000802 | HLP-035-000000802 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000804 | HLP-035-000000805 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000813 | HLP-035-000000813 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000818 | HLP-035-000000819 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000825 | HLP-035-000000825 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000847 | HLP-035-000000848 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000854 | HLP-035-000000855 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000859 | HLP-035-000000859 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000875 | HLP-035-000000875 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000918 | HLP-035-000000918 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000925 | HLP-035-000000925 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000976 | HLP-035-000000976 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000987 | HLP-035-000000987 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000998 | HLP-035-000000998 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001002 | HLP-035-000001002 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001027 | HLP-035-000001027 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001059 | HLP-035-000001059 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001064 | HLP-035-000001064 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001104 | HLP-035-000001104 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001117 | HLP-035-000001117 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001139 | HLP-035-000001142 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001145 | HLP-035-000001145 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001211 | HLP-035-000001211 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001214 | HLP-035-000001216 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001218 | HLP-035-000001218 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001253 | HLP-035-000001253 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001422 | HLP-035-000001422 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001450 | HLP-035-000001450 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 61**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001458 | HLP-035-000001458 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001461 | HLP-035-000001461 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001480 | HLP-035-000001480 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001482 | HLP-035-000001483 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001487 | HLP-035-000001487 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001491 | HLP-035-000001491 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001510 | HLP-035-000001510 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001518 | HLP-035-000001518 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001527 | HLP-035-000001527 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001540 | HLP-035-000001540 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001549 | HLP-035-000001549 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001573 | HLP-035-000001573 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001580 | HLP-035-000001580 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001585 | HLP-035-000001585 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001595 | HLP-035-000001595 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001599 | HLP-035-000001599 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001624 | HLP-035-000001624 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001630 | HLP-035-000001630 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001664 | HLP-035-000001664 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001714 | HLP-035-000001714 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 6.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001716 | HLP-035-000001716 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001720 | HLP-035-000001720 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001731 | HLP-035-000001731 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001735 | HLP-035-000001737 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001739 | HLP-035-000001739 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001745 | HLP-035-000001746 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001758 | HLP-035-000001758 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001764 | HLP-035-000001764 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001766 | HLP-035-000001766 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001768 | HLP-035-000001768 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001771 | HLP-035-000001771 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001777 | HLP-035-000001777 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001791 | HLP-035-000001791 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001799 | HLP-035-000001800 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001811 | HLP-035-000001811 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001819 | HLP-035-000001819 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001830 | HLP-035-000001830 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001866 | HLP-035-000001867 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001872 | HLP-035-000001872 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001879 | HLP-035-000001879 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001884 | HLP-035-000001884 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001888 | HLP-035-000001888 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001903 | HLP-035-000001903 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001910 | HLP-035-000001911 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001913 | HLP-035-000001914 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001932 | HLP-035-000001932 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001960 | HLP-035-000001961 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001966 | HLP-035-000001966 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001970 | HLP-035-000001970 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001982 | HLP-035-000001982 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001991 | HLP-035-000001991 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001998 | HLP-035-000001999 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002003 | HLP-035-000002003 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002011 | HLP-035-000002011 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002022 | HLP-035-000002025 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002050 | HLP-035-000002050 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002069 | HLP-035-000002069 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002073 | HLP-035-000002073 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002105 | HLP-035-000002110 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002117 | HLP-035-000002117 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002119 | HLP-035-000002119 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002124 | HLP-035-000002124 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002127 | HLP-035-000002127 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002129 | HLP-035-000002129 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002131 | HLP-035-000002131 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002138 | HLP-035-000002138 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002140 | HLP-035-000002140 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002144 | HLP-035-000002144 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002166 | HLP-035-000002166 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002172 | HLP-035-000002175 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002180 | HLP-035-000002180 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002216 | HLP-035-000002216 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002220 | HLP-035-000002220 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002226 | HLP-035-000002226 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002264 | HLP-035-000002264 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002278 | HLP-035-000002280 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002284 | HLP-035-000002285 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002295 | HLP-035-000002295 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002304 | HLP-035-000002305 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002308 | HLP-035-000002308 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002313 | HLP-035-000002313 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002324 | HLP-035-000002324 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002332 | HLP-035-000002332 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002334 | HLP-035-000002334 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002339 | HLP-035-000002339 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002342 | HLP-035-000002342 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002352 | HLP-035-000002352 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002357 | HLP-035-000002357 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002376 | HLP-035-000002376 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002378 | HLP-035-000002378 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002383 | HLP-035-000002383 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002386 | HLP-035-000002386 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002400 | HLP-035-000002400 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002433 | HLP-035-000002433 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002465 | HLP-035-000002465 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002470 | HLP-035-000002470 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002507 | HLP-035-000002507 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002513 | HLP-035-000002513 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002534 | HLP-035-000002534 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002548 | HLP-035-000002548 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002581 | HLP-035-000002582 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002604 | HLP-035-000002604 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002608 | HLP-035-000002608 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002617 | HLP-035-000002617 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002639 | HLP-035-000002640 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002643 | HLP-035-000002643 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002672 | HLP-035-000002672 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002687 | HLP-035-000002687 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002699 | HLP-035-000002700 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002709 | HLP-035-000002709 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002732 | HLP-035-000002732 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002736 | HLP-035-000002736 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002741 | HLP-035-000002742 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002761 | HLP-035-000002761 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002763 | HLP-035-000002763 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002790 | HLP-035-000002790 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002808 | HLP-035-000002808 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002840 | HLP-035-000002840 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002912 | HLP-035-000002912 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002918 | HLP-035-000002918 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002940 | HLP-035-000002940 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002951 | HLP-035-000002951 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002959 | HLP-035-000002959 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002982 | HLP-035-000002982 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002995 | HLP-035-000002995 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002999 | HLP-035-000002999 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003001 | HLP-035-000003002 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003019 | HLP-035-000003019 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003032 | HLP-035-000003032 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003039 | HLP-035-000003040 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG 1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003044 | HLP-035-000003044 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003046 | HLP-035-000003046 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003058 | HLP-035-000003058 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003066 | HLP-035-000003066 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003074 | HLP-035-000003076 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003090 | HLP-035-000003090 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003097 | HLP-035-000003097 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003100 | HLP-035-000003100 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003111 | HLP-035-000003111 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003114 | HLP-035-000003114 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003123 | HLP-035-000003123 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003128 | HLP-035-000003128 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003140 | HLP-035-000003140 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003147 | HLP-035-000003147 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003150 | HLP-035-000003150 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003156 | HLP-035-000003156 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003164 | HLP-035-000003164 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003181 | HLP-035-000003181 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003188 | HLP-035-000003191 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003196 | HLP-035-000003196 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003204 | HLP-035-000003204 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003211 | HLP-035-000003211 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003213 | HLP-035-000003213 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003216 | HLP-035-000003216 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003220 | HLP-035-000003220 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003222 | HLP-035-000003222 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003224 | HLP-035-000003224 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003227 | HLP-035-000003228 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003238 | HLP-035-000003238 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003240 | HLP-035-000003240 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003248 | HLP-035-000003248 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003254 | HLP-035-000003254 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003256 | HLP-035-000003256 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003266 | HLP-035-000003269 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003274 | HLP-035-000003275 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003280 | HLP-035-000003280 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003285 | HLP-035-000003285 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003289 | HLP-035-000003290 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003292 | HLP-035-000003292 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003299 | HLP-035-000003299 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003310 | HLP-035-000003310 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003324 | HLP-035-000003324 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003334 | HLP-035-000003334 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003344 | HLP-035-000003344 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003350 | HLP-035-000003352 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003362 | HLP-035-000003362 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003364 | HLP-035-000003364 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003366 | HLP-035-000003369 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003387 | HLP-035-000003388 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003408 | HLP-035-000003408 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003419 | HLP-035-000003419 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003421 | HLP-035-000003422 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003425 | HLP-035-000003425 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003435 | HLP-035-000003435 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003438 | HLP-035-000003439 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003445 | HLP-035-000003445 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003453 | HLP-035-000003453 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003470 | HLP-035-000003470 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003474 | HLP-035-000003474 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003497 | HLP-035-000003497 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003519 | HLP-035-000003519 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003531 | HLP-035-000003531 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003539 | HLP-035-000003539 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003547 | HLP-035-000003547 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003553 | HLP-035-000003554 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003556 | HLP-035-000003556 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003563 | HLP-035-000003565 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003567 | HLP-035-000003567 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003575 | HLP-035-000003575 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003586 | HLP-035-000003586 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003589 | HLP-035-000003589 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003595 | HLP-035-000003595 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003598 | HLP-035-000003599 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003602 | HLP-035-000003602 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003610 | HLP-035-000003610 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003612 | HLP-035-000003612 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003615 | HLP-035-000003617 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003620 | HLP-035-000003620 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003624 | HLP-035-000003624 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003631 | HLP-035-000003631 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003638 | HLP-035-000003638 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003646 | HLP-035-000003646 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003654 | HLP-035-000003654 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003660 | HLP-035-000003660 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003665 | HLP-035-000003665 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003688 | HLP-035-000003688 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003709 | HLP-035-000003709 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003734 | HLP-035-000003734 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003740 | HLP-035-000003740 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003755 | HLP-035-000003755 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003763 | HLP-035-000003763 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003771 | HLP-035-000003771 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003781 | HLP-035-000003781 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003790 | HLP-035-000003791 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003793 | HLP-035-000003794 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003797 | HLP-035-000003801 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003804 | HLP-035-000003804 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003806 | HLP-035-000003806 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003816 | HLP-035-000003817 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003827 | HLP-035-000003827 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003832 | HLP-035-000003832 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003854 | HLP-035-000003854 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003883 | HLP-035-000003883 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003888 | HLP-035-000003888 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003902 | HLP-035-000003902 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003904 | HLP-035-000003904 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003906 | HLP-035-000003907 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003916 | HLP-035-000003917 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003919 | HLP-035-000003920 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003930 | HLP-035-000003930 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003936 | HLP-035-000003937 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003973 | HLP-035-000003973 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003975 | HLP-035-000003975 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003977 | HLP-035-000003977 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004002 | HLP-035-000004002 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004021 | HLP-035-000004021 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004028 | HLP-035-000004028 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004030 | HLP-035-000004031 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004043 | HLP-035-000004043 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004066 | HLP-035-000004066 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004081 | HLP-035-000004083 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004092 | HLP-035-000004092 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004111 | HLP-035-000004111 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004115 | HLP-035-000004117 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004134 | HLP-035-000004136 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004144 | HLP-035-000004146 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004164 | HLP-035-000004164 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004166 | HLP-035-000004167 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004171 | HLP-035-000004187 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004192 | HLP-035-000004197 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004245 | HLP-035-000004247 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004260 | HLP-035-000004262 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004280 | HLP-035-000004280 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004291 | HLP-035-000004292 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004298 | HLP-035-000004298 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004300 | HLP-035-000004306 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004321 | HLP-035-000004321 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004344 | HLP-035-000004345 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004352 | HLP-035-000004353 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004355 | HLP-035-000004357 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004359 | HLP-035-000004360 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004362 | HLP-035-000004365 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004367 | HLP-035-000004367 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004386 | HLP-035-000004389 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004391 | HLP-035-000004391 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004402 | HLP-035-000004403 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004449 | HLP-035-000004449 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004457 | HLP-035-000004458 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004508 | HLP-035-000004510 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004514 | HLP-035-000004514 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004519 | HLP-035-000004519 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004527 | HLP-035-000004527 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004534 | HLP-035-000004534 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004537 | HLP-035-000004537 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004540 | HLP-035-000004540 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004543 | HLP-035-000004543 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004546 | HLP-035-000004551 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004560 | HLP-035-000004565 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004572 | HLP-035-000004580 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004582 | HLP-035-000004598 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004610 | HLP-035-000004613 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004615 | HLP-035-000004616 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004620 | HLP-035-000004620 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004628 | HLP-035-000004628 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004630 | HLP-035-000004633 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004639 | HLP-035-000004640 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004649 | HLP-035-000004654 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004669 | HLP-035-000004673 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004681 | HLP-035-000004682 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004690 | HLP-035-000004690 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004693 | HLP-035-000004693 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004754 | HLP-035-000004754 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004762 | HLP-035-000004762 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004790 | HLP-035-000004791 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004793 | HLP-035-000004801 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004813 | HLP-035-000004816 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004854 | HLP-035-000004854 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004859 | HLP-035-000004865 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004873 | HLP-035-000004875 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004880 | HLP-035-000004880 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004886 | HLP-035-000004886 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004894 | HLP-035-000004897 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004899 | HLP-035-000004915 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004937 | HLP-035-000004937 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005046 | HLP-035-000005046 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005076 | HLP-035-000005079 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005083 | HLP-035-000005084 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005087 | HLP-035-000005087 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005107 | HLP-035-000005107 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005123 | HLP-035-000005125 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005128 | HLP-035-000005128 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005131 | HLP-035-000005133 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005182 | HLP-035-000005184 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005189 | HLP-035-000005191 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005200 | HLP-035-000005200 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005231 | HLP-035-000005231 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005250 | HLP-035-000005250 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005252 | HLP-035-000005252 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005254 | HLP-035-000005254 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005266 | HLP-035-000005266 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 6.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005292 | HLP-035-000005292 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005324 | HLP-035-000005324 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005353 | HLP-035-000005353 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005385 | HLP-035-000005386 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005405 | HLP-035-000005406 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005408 | HLP-035-000005413 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005429 | HLP-035-000005429 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005448 | HLP-035-000005448 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005457 | HLP-035-000005459 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005461 | HLP-035-000005461 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005464 | HLP-035-000005464 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005468 | HLP-035-000005468 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005473 | HLP-035-000005473 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005475 | HLP-035-000005475 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005477 | HLP-035-000005477 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005500 | HLP-035-000005500 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005523 | HLP-035-000005526 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005560 | HLP-035-000005580 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005582 | HLP-035-000005582 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005584 | HLP-035-000005584 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005586 | HLP-035-000005590 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005592 | HLP-035-000005595 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005634 | HLP-035-000005635 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005654 | HLP-035-000005654 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005657 | HLP-035-000005658 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005677 | HLP-035-000005677 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005698 | HLP-035-000005720 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005722 | HLP-035-000005728 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005730 | HLP-035-000005742 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005759 | HLP-035-000005762 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG 1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005765 | HLP-035-000005765 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005805 | HLP-035-000005805 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005812 | HLP-035-000005812 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005885 | HLP-035-000005885 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005888 | HLP-035-000005888 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005898 | HLP-035-000005900 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005903 | HLP-035-000005904 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005906 | HLP-035-000005908 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005935 | HLP-035-000005939 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005942 | HLP-035-000005950 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005953 | HLP-035-000005953 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005958 | HLP-035-000005959 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005967 | HLP-035-000005967 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005969 | HLP-035-000005970 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005993 | HLP-035-000005993 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005997 | HLP-035-000005997 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006010 | HLP-035-000006013 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006065 | HLP-035-000006069 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006149 | HLP-035-000006159 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006174 | HLP-035-000006183 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000006186 | HLP-035-000006186 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006191 | HLP-035-000006191 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006194 | HLP-035-000006207 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006210 | HLP-035-000006210 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006212 | HLP-035-000006213 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006215 | HLP-035-000006216 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006218 | HLP-035-000006227 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006236 | HLP-035-000006236 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006238 | HLP-035-000006238 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006241 | HLP-035-000006241 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000006263 | HLP-035-000006264 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006266 | HLP-035-000006267 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006272 | HLP-035-000006275 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006277 | HLP-035-000006277 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006310 | HLP-035-000006310 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006462 | HLP-035-000006462 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006479 | HLP-035-000006481 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006486 | HLP-035-000006489 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006495 | HLP-035-000006495 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006497 | HLP-035-000006497 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000006506 | HLP-035-000006511 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006514 | HLP-035-000006517 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006521 | HLP-035-000006522 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006525 | HLP-035-000006526 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006546 | HLP-035-000006570 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006573 | HLP-035-000006573 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006579 | HLP-035-000006587 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006590 | HLP-035-000006590 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006592 | HLP-035-000006592 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006660 | HLP-035-000006660 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000006663 | HLP-035-000006663 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006681 | HLP-035-000006702 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006712 | HLP-035-000006712 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006720 | HLP-035-000006722 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006724 | HLP-035-000006724 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006726 | HLP-035-000006726 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006735 | HLP-035-000006735 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006737 | HLP-035-000006738 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006740 | HLP-035-000006740 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006751 | HLP-035-000006751 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000006755 | HLP-035-000006755 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006826 | HLP-035-000006827 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006829 | HLP-035-000006835 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006837 | HLP-035-000006842 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006844 | HLP-035-000006844 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006846 | HLP-035-000006849 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006851 | HLP-035-000006852 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006854 | HLP-035-000006859 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006913 | HLP-035-000006913 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006922 | HLP-035-000006923 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000006944 | HLP-035-000006947 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006978 | HLP-035-000006979 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006981 | HLP-035-000006983 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007017 | HLP-035-000007019 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007023 | HLP-035-000007024 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007037 | HLP-035-000007038 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007092 | HLP-035-000007092 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007094 | HLP-035-000007096 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007104 | HLP-035-000007104 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007113 | HLP-035-000007113 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000007121 | HLP-035-000007121 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007123 | HLP-035-000007123 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007126 | HLP-035-000007126 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007141 | HLP-035-000007141 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007144 | HLP-035-000007148 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007150 | HLP-035-000007150 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007152 | HLP-035-000007152 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007154 | HLP-035-000007154 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007156 | HLP-035-000007164 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007166 | HLP-035-000007166 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000007171 | HLP-035-000007171 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007173 | HLP-035-000007173 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007175 | HLP-035-000007192 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007195 | HLP-035-000007195 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007197 | HLP-035-000007199 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007202 | HLP-035-000007202 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007212 | HLP-035-000007212 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007214 | HLP-035-000007215 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007218 | HLP-035-000007218 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007220 | HLP-035-000007220 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000007255 | HLP-035-000007255 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007302 | HLP-035-000007302 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007324 | HLP-035-000007324 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007353 | HLP-035-000007374 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007438 | HLP-035-000007438 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007480 | HLP-035-000007480 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007496 | HLP-035-000007499 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007505 | HLP-035-000007508 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007530 | HLP-035-000007530 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007541 | HLP-035-000007541 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000007543 | HLP-035-000007544 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007554 | HLP-035-000007554 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007574 | HLP-035-000007574 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007595 | HLP-035-000007595 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007600 | HLP-035-000007600 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007612 | HLP-035-000007612 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007647 | HLP-035-000007647 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007722 | HLP-035-000007722 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007734 | HLP-035-000007734 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007743 | HLP-035-000007743 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000007754 | HLP-035-000007754 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007776 | HLP-035-000007776 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007867 | HLP-035-000007867 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007878 | HLP-035-000007879 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007883 | HLP-035-000007883 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007895 | HLP-035-000007900 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007932 | HLP-035-000007932 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007942 | HLP-035-000007942 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007946 | HLP-035-000007946 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007990 | HLP-035-000007990 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000008008 | HLP-035-000008008 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008025 | HLP-035-000008025 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008060 | HLP-035-000008060 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008076 | HLP-035-000008076 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008082 | HLP-035-000008082 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008141 | HLP-035-000008141 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008155 | HLP-035-000008155 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008181 | HLP-035-000008181 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008207 | HLP-035-000008212 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008216 | HLP-035-000008216 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000008218 | HLP-035-000008221 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008241 | HLP-035-000008241 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008257 | HLP-035-000008257 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008259 | HLP-035-000008260 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008288 | HLP-035-000008295 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008297 | HLP-035-000008313 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008330 | HLP-035-000008336 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008338 | HLP-035-000008357 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008364 | HLP-035-000008364 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008370 | HLP-035-000008370 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000008375 | HLP-035-000008375 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008385 | HLP-035-000008387 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008401 | HLP-035-000008401 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008434 | HLP-035-000008439 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008442 | HLP-035-000008442 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008446 | HLP-035-000008451 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008453 | HLP-035-000008457 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008460 | HLP-035-000008460 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008480 | HLP-035-000008497 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008499 | HLP-035-000008499 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000008501 | HLP-035-000008513 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008558 | HLP-035-000008558 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008561 | HLP-035-000008570 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008583 | HLP-035-000008587 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008615 | HLP-035-000008615 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008619 | HLP-035-000008620 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008653 | HLP-035-000008653 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008727 | HLP-035-000008728 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008730 | HLP-035-000008730 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008732 | HLP-035-000008746 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000008759 | HLP-035-000008761 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008764 | HLP-035-000008773 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008807 | HLP-035-000008807 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008814 | HLP-035-000008815 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008823 | HLP-035-000008823 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008837 | HLP-035-000008837 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008850 | HLP-035-000008852 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008858 | HLP-035-000008858 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008864 | HLP-035-000008864 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008873 | HLP-035-000008875 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000008909 | HLP-035-000008925 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008938 | HLP-035-000008941 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008947 | HLP-035-000008956 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000009024 | HLP-035-000009025 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000009061 | HLP-035-000009061 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000009069 | HLP-035-000009102 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000009123 | HLP-035-000009124 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000009127 | HLP-035-000009128 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000009132 | HLP-035-000009152 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000012 | HLP-037-000000012 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000019 | HLP-037-000000019 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000026 | HLP-037-000000026 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000036 | HLP-037-000000036 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000044 | HLP-037-000000044 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000047 | HLP-037-000000047 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000053 | HLP-037-000000053 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000068 | HLP-037-000000068 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000122 | HLP-037-000000122 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000128 | HLP-037-000000128 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000137 | HLP-037-000000138 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000140 | HLP-037-000000141 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000143 | HLP-037-000000143 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000150 | HLP-037-000000150 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000152 | HLP-037-000000152 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000162 | HLP-037-000000162 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000164 | HLP-037-000000164 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000179 | HLP-037-000000179 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000202 | HLP-037-000000202 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000206 | HLP-037-000000207 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000214 | HLP-037-000000214 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000225 | HLP-037-000000225 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000242 | HLP-037-000000242 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000244 | HLP-037-000000244 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000254 | HLP-037-000000255 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000260 | HLP-037-000000261 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000274 | HLP-037-000000274 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000277 | HLP-037-000000277 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000282 | HLP-037-000000282 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000315 | HLP-037-000000316 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000352 | HLP-037-000000352 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000396 | HLP-037-000000396 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000399 | HLP-037-000000399 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000410 | HLP-037-000000410 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000471 | HLP-037-000000472 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000477 | HLP-037-000000477 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000507 | HLP-037-000000507 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000512 | HLP-037-000000512 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000525 | HLP-037-000000525 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000528 | HLP-037-000000528 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000544 | HLP-037-000000545 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000549 | HLP-037-000000549 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000551 | HLP-037-000000551 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000567 | HLP-037-000000567 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000572 | HLP-037-000000572 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000574 | HLP-037-000000575 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000577 | HLP-037-000000577 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000579 | HLP-037-000000579 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000591 | HLP-037-000000591 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000597 | HLP-037-000000597 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000632 | HLP-037-000000632 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000639 | HLP-037-000000639 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000665 | HLP-037-000000665 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000670 | HLP-037-000000670 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000679 | HLP-037-000000679 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000688 | HLP-037-000000688 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000690 | HLP-037-000000690 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000755 | HLP-037-000000755 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000772 | HLP-037-000000772 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000782 | HLP-037-000000782 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000804 | HLP-037-000000804 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000817 | HLP-037-000000817 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000824 | HLP-037-000000824 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000828 | HLP-037-000000828 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000831 | HLP-037-000000831 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000841 | HLP-037-000000841 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000852 | HLP-037-000000852 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000873 | HLP-037-000000873 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000883 | HLP-037-000000883 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000904 | HLP-037-000000904 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000919 | HLP-037-000000919 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000937 | HLP-037-000000937 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000946 | HLP-037-000000946 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000951 | HLP-037-000000951 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000970 | HLP-037-000000970 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000972 | HLP-037-000000972 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000982 | HLP-037-000000982 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000986 | HLP-037-000000987 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001000 | HLP-037-000001000 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001027 | HLP-037-000001028 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001034 | HLP-037-000001036 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001038 | HLP-037-000001038 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001041 | HLP-037-000001041 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001043 | HLP-037-000001043 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001048 | HLP-037-000001049 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001084 | HLP-037-000001086 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001092 | HLP-037-000001092 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001095 | HLP-037-000001095 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001099 | HLP-037-000001099 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001141 | HLP-037-000001141 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001149 | HLP-037-000001149 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001156 | HLP-037-000001158 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001160 | HLP-037-000001162 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001164 | HLP-037-000001164 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001173 | HLP-037-000001173 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001185 | HLP-037-000001185 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001197 | HLP-037-000001197 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001240 | HLP-037-000001240 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001243 | HLP-037-000001243 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001250 | HLP-037-000001250 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001266 | HLP-037-000001267 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001277 | HLP-037-000001280 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001282 | HLP-037-000001282 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001285 | HLP-037-000001286 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001288 | HLP-037-000001288 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001314 | HLP-037-000001314 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001316 | HLP-037-000001316 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001318 | HLP-037-000001319 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001335 | HLP-037-000001335 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001342 | HLP-037-000001342 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001350 | HLP-037-000001350 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001364 | HLP-037-000001364 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001386 | HLP-037-000001386 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001412 | HLP-037-000001412 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001422 | HLP-037-000001422 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001448 | HLP-037-000001448 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001461 | HLP-037-000001461 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001467 | HLP-037-000001467 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001511 | HLP-037-000001511 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001547 | HLP-037-000001547 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001565 | HLP-037-000001566 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001579 | HLP-037-000001579 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001582 | HLP-037-000001582 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001597 | HLP-037-000001597 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001602 | HLP-037-000001602 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001607 | HLP-037-000001607 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001617 | HLP-037-000001617 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001640 | HLP-037-000001640 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001685 | HLP-037-000001685 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001688 | HLP-037-000001688 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001693 | HLP-037-000001693 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 61**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001715 | HLP-037-000001716 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001719 | HLP-037-000001719 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001721 | HLP-037-000001721 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001730 | HLP-037-000001730 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001843 | HLP-037-000001843 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001858 | HLP-037-000001858 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001868 | HLP-037-000001868 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001880 | HLP-037-000001880 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001883 | HLP-037-000001883 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001892 | HLP-037-000001892 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001897 | HLP-037-000001897 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001929 | HLP-037-000001929 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001932 | HLP-037-000001933 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001958 | HLP-037-000001958 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001972 | HLP-037-000001972 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001978 | HLP-037-000001978 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001986 | HLP-037-000001986 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001991 | HLP-037-000001991 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002010 | HLP-037-000002010 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002015 | HLP-037-000002015 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002027 | HLP-037-000002027 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002048 | HLP-037-000002048 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002072 | HLP-037-000002074 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002078 | HLP-037-000002079 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002081 | HLP-037-000002081 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002084 | HLP-037-000002084 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002090 | HLP-037-000002091 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002100 | HLP-037-000002100 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002158 | HLP-037-000002158 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002160 | HLP-037-000002160 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002165 | HLP-037-000002165 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002170 | HLP-037-000002170 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002206 | HLP-037-000002206 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002209 | HLP-037-000002209 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002214 | HLP-037-000002214 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002234 | HLP-037-000002236 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002238 | HLP-037-000002238 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002241 | HLP-037-000002241 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002243 | HLP-037-000002243 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002260 | HLP-037-000002260 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002275 | HLP-037-000002275 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002278 | HLP-037-000002278 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002349 | HLP-037-000002349 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002378 | HLP-037-000002379 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002381 | HLP-037-000002381 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002398 | HLP-037-000002398 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002416 | HLP-037-000002416 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002436 | HLP-037-000002436 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002446 | HLP-037-000002446 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002449 | HLP-037-000002449 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002456 | HLP-037-000002458 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002501 | HLP-037-000002501 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002533 | HLP-037-000002533 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002535 | HLP-037-000002535 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002559 | HLP-037-000002562 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002564 | HLP-037-000002565 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002585 | HLP-037-000002585 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002604 | HLP-037-000002604 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002606 | HLP-037-000002606 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002612 | HLP-037-000002612 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002614 | HLP-037-000002614 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002621 | HLP-037-000002621 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002652 | HLP-037-000002652 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002767 | HLP-037-000002767 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002782 | HLP-037-000002782 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002784 | HLP-037-000002784 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002787 | HLP-037-000002788 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002797 | HLP-037-000002797 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002801 | HLP-037-000002801 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002848 | HLP-037-000002848 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002862 | HLP-037-000002862 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002892 | HLP-037-000002892 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002903 | HLP-037-000002903 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002916 | HLP-037-000002916 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002998 | HLP-037-000002998 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003129 | HLP-037-000003130 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003168 | HLP-037-000003168 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003174 | HLP-037-000003175 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003179 | HLP-037-000003179 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003200 | HLP-037-000003200 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003212 | HLP-037-000003212 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003215 | HLP-037-000003216 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003219 | HLP-037-000003219 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003227 | HLP-037-000003227 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003260 | HLP-037-000003260 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003263 | HLP-037-000003263 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003268 | HLP-037-000003268 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003271 | HLP-037-000003271 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003279 | HLP-037-000003279 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003286 | HLP-037-000003286 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003296 | HLP-037-000003296 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003313 | HLP-037-000003313 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003317 | HLP-037-000003317 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003338 | HLP-037-000003338 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003343 | HLP-037-000003343 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003357 | HLP-037-000003357 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003389 | HLP-037-000003389 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003393 | HLP-037-000003393 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003406 | HLP-037-000003406 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003416 | HLP-037-000003418 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003438 | HLP-037-000003438 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003442 | HLP-037-000003442 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003448 | HLP-037-000003448 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003457 | HLP-037-000003457 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003462 | HLP-037-000003462 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003475 | HLP-037-000003475 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003493 | HLP-037-000003494 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003519 | HLP-037-000003519 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003525 | HLP-037-000003525 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003540 | HLP-037-000003540 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003542 | HLP-037-000003543 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003551 | HLP-037-000003551 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003564 | HLP-037-000003564 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003567 | HLP-037-000003568 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003571 | HLP-037-000003573 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003587 | HLP-037-000003587 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003594 | HLP-037-000003594 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003602 | HLP-037-000003602 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003614 | HLP-037-000003614 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003642 | HLP-037-000003642 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003665 | HLP-037-000003665 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003677 | HLP-037-000003677 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003705 | HLP-037-000003705 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003716 | HLP-037-000003716 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003749 | HLP-037-000003749 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003760 | HLP-037-000003760 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003775 | HLP-037-000003775 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003779 | HLP-037-000003779 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003913 | HLP-037-000003914 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003932 | HLP-037-000003932 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003985 | HLP-037-000003985 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004007 | HLP-037-000004007 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004054 | HLP-037-000004054 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004079 | HLP-037-000004079 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004092 | HLP-037-000004092 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004112 | HLP-037-000004112 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004116 | HLP-037-000004116 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004141 | HLP-037-000004141 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004144 | HLP-037-000004144 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004147 | HLP-037-000004148 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004156 | HLP-037-000004156 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004159 | HLP-037-000004160 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004162 | HLP-037-000004162 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004174 | HLP-037-000004174 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004178 | HLP-037-000004178 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004221 | HLP-037-000004221 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004233 | HLP-037-000004234 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004236 | HLP-037-000004236 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004275 | HLP-037-000004275 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004296 | HLP-037-000004296 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004298 | HLP-037-000004298 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004350 | HLP-037-000004350 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004359 | HLP-037-000004359 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004387 | HLP-037-000004387 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004424 | HLP-037-000004424 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004473 | HLP-037-000004473 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004475 | HLP-037-000004475 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004482 | HLP-037-000004482 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004512 | HLP-037-000004512 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004531 | HLP-037-000004531 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004588 | HLP-037-000004589 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004594 | HLP-037-000004595 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004605 | HLP-037-000004605 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004607 | HLP-037-000004607 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004609 | HLP-037-000004609 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004611 | HLP-037-000004611 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004621 | HLP-037-000004622 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004625 | HLP-037-000004625 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004633 | HLP-037-000004633 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004642 | HLP-037-000004642 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004646 | HLP-037-000004646 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004661 | HLP-037-000004661 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004717 | HLP-037-000004717 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004724 | HLP-037-000004724 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004727 | HLP-037-000004727 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004730 | HLP-037-000004730 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004743 | HLP-037-000004743 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004751 | HLP-037-000004751 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004754 | HLP-037-000004754 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004757 | HLP-037-000004759 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004768 | HLP-037-000004768 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004775 | HLP-037-000004775 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004820 | HLP-037-000004820 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004827 | HLP-037-000004828 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004844 | HLP-037-000004844 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004862 | HLP-037-000004862 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004866 | HLP-037-000004866 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004875 | HLP-037-000004875 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004883 | HLP-037-000004883 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004907 | HLP-037-000004907 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004920 | HLP-037-000004920 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004939 | HLP-037-000004939 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004941 | HLP-037-000004941 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004947 | HLP-037-000004947 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004954 | HLP-037-000004954 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004961 | HLP-037-000004961 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004963 | HLP-037-000004963 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004969 | HLP-037-000004969 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004980 | HLP-037-000004981 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004998 | HLP-037-000004998 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005009 | HLP-037-000005009 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005019 | HLP-037-000005019 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005041 | HLP-037-000005041 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005053 | HLP-037-000005053 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005057 | HLP-037-000005057 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005060 | HLP-037-000005060 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005072 | HLP-037-000005072 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005090 | HLP-037-000005091 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005093 | HLP-037-000005093 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005109 | HLP-037-000005110 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005129 | HLP-037-000005129 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005139 | HLP-037-000005139 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005168 | HLP-037-000005168 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005170 | HLP-037-000005171 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005180 | HLP-037-000005180 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005183 | HLP-037-000005183 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005185 | HLP-037-000005185 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005189 | HLP-037-000005190 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005197 | HLP-037-000005197 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005213 | HLP-037-000005213 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005221 | HLP-037-000005221 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005241 | HLP-037-000005241 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005252 | HLP-037-000005253 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005292 | HLP-037-000005292 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005305 | HLP-037-000005305 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005341 | HLP-037-000005341 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005403 | HLP-037-000005403 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005453 | HLP-037-000005453 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005456 | HLP-037-000005456 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005461 | HLP-037-000005461 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005502 | HLP-037-000005502 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005504 | HLP-037-000005504 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005552 | HLP-037-000005552 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005663 | HLP-037-000005664 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005696 | HLP-037-000005696 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005707 | HLP-037-000005707 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005739 | HLP-037-000005739 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005747 | HLP-037-000005747 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005757 | HLP-037-000005757 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005760 | HLP-037-000005760 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005762 | HLP-037-000005762 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005765 | HLP-037-000005765 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005782 | HLP-037-000005782 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005784 | HLP-037-000005784 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005798 | HLP-037-000005798 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005804 | HLP-037-000005804 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005815 | HLP-037-000005815 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005819 | HLP-037-000005819 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005844 | HLP-037-000005844 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005852 | HLP-037-000005852 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG-1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005883 | HLP-037-000005883 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005886 | HLP-037-000005886 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005898 | HLP-037-000005898 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005928 | HLP-037-000005928 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005930 | HLP-037-000005930 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005998 | HLP-037-000005998 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006005 | HLP-037-000006005 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006016 | HLP-037-000006016 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006022 | HLP-037-000006023 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006033 | HLP-037-000006033 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006046 | HLP-037-000006046 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006065 | HLP-037-000006065 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006089 | HLP-037-000006089 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006094 | HLP-037-000006094 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006113 | HLP-037-000006113 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006124 | HLP-037-000006124 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006217 | HLP-037-000006217 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006220 | HLP-037-000006220 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006232 | HLP-037-000006232 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006236 | HLP-037-000006236 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006238 | HLP-037-000006238 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006240 | HLP-037-000006243 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006269 | HLP-037-000006269 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006272 | HLP-037-000006272 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006275 | HLP-037-000006275 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006278 | HLP-037-000006278 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006296 | HLP-037-000006296 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006298 | HLP-037-000006298 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006337 | HLP-037-000006337 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006366 | HLP-037-000006366 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006392 | HLP-037-000006392 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006394 | HLP-037-000006394 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006407 | HLP-037-000006407 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006411 | HLP-037-000006411 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006424 | HLP-037-000006424 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006449 | HLP-037-000006449 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006454 | HLP-037-000006455 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006462 | HLP-037-000006462 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006501 | HLP-037-000006501 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006517 | HLP-037-000006518 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006520 | HLP-037-000006520 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006532 | HLP-037-000006532 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006544 | HLP-037-000006544 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006554 | HLP-037-000006555 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006588 | HLP-037-000006588 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006594 | HLP-037-000006594 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006613 | HLP-037-000006613 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006643 | HLP-037-000006644 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006658 | HLP-037-000006659 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006685 | HLP-037-000006685 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006695 | HLP-037-000006695 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006706 | HLP-037-000006706 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006711 | HLP-037-000006711 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006715 | HLP-037-000006715 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006720 | HLP-037-000006720 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006731 | HLP-037-000006731 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006756 | HLP-037-000006756 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006785 | HLP-037-000006786 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006805 | HLP-037-000006805 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006931 | HLP-037-000006932 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006939 | HLP-037-000006939 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006974 | HLP-037-000006975 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006980 | HLP-037-000006980 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006984 | HLP-037-000006984 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006989 | HLP-037-000006989 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006996 | HLP-037-000006996 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007008 | HLP-037-000007008 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007056 | HLP-037-000007058 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007070 | HLP-037-000007070 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007072 | HLP-037-000007072 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000007077 | HLP-037-000007077 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007080 | HLP-037-000007081 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007105 | HLP-037-000007105 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007114 | HLP-037-000007114 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007132 | HLP-037-000007136 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007199 | HLP-037-000007199 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007205 | HLP-037-000007205 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007225 | HLP-037-000007225 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007227 | HLP-037-000007227 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007229 | HLP-037-000007229 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000007238 | HLP-037-000007238 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007297 | HLP-037-000007299 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007340 | HLP-037-000007340 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007364 | HLP-037-000007371 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007465 | HLP-037-000007465 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007467 | HLP-037-000007469 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007484 | HLP-037-000007491 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007601 | HLP-037-000007601 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007612 | HLP-037-000007612 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007617 | HLP-037-000007617 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000007637 | HLP-037-000007637 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007652 | HLP-037-000007653 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007667 | HLP-037-000007671 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007680 | HLP-037-000007680 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007682 | HLP-037-000007688 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007690 | HLP-037-000007693 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007695 | HLP-037-000007695 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007697 | HLP-037-000007701 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007705 | HLP-037-000007705 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007728 | HLP-037-000007728 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000007742 | HLP-037-000007748 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007753 | HLP-037-000007759 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007786 | HLP-037-000007788 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007804 | HLP-037-000007804 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007806 | HLP-037-000007806 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007808 | HLP-037-000007815 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007835 | HLP-037-000007835 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007844 | HLP-037-000007844 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007873 | HLP-037-000007883 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007890 | HLP-037-000007891 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000007921 | HLP-037-000007921 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007955 | HLP-037-000007957 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007977 | HLP-037-000007981 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007997 | HLP-037-000007998 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008014 | HLP-037-000008016 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008040 | HLP-037-000008041 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008098 | HLP-037-000008098 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008203 | HLP-037-000008206 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008265 | HLP-037-000008265 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008281 | HLP-037-000008288 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008290 | HLP-037-000008290 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008292 | HLP-037-000008298 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008308 | HLP-037-000008308 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008310 | HLP-037-000008310 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008314 | HLP-037-000008314 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008323 | HLP-037-000008323 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008349 | HLP-037-000008351 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008401 | HLP-037-000008401 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008438 | HLP-037-000008440 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008455 | HLP-037-000008456 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008461 | HLP-037-000008461 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008469 | HLP-037-000008470 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008507 | HLP-037-000008520 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008534 | HLP-037-000008535 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008537 | HLP-037-000008537 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008551 | HLP-037-000008551 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008558 | HLP-037-000008558 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008573 | HLP-037-000008573 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008592 | HLP-037-000008593 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008610 | HLP-037-000008611 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008629 | HLP-037-000008636 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008638 | HLP-037-000008638 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008643 | HLP-037-000008643 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008648 | HLP-037-000008648 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008650 | HLP-037-000008662 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008705 | HLP-037-000008705 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008724 | HLP-037-000008729 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008731 | HLP-037-000008757 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008761 | HLP-037-000008761 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008767 | HLP-037-000008767 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008771 | HLP-037-000008771 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008789 | HLP-037-000008791 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008811 | HLP-037-000008819 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008830 | HLP-037-000008830 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008839 | HLP-037-000008839 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008864 | HLP-037-000008865 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008876 | HLP-037-000008876 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008883 | HLP-037-000008884 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008932 | HLP-037-000008932 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008944 | HLP-037-000008944 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008963 | HLP-037-000008963 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008965 | HLP-037-000008965 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008971 | HLP-037-000008971 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008973 | HLP-037-000008973 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008987 | HLP-037-000008988 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008998 | HLP-037-000008999 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009041 | HLP-037-000009041 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009043 | HLP-037-000009043 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009069 | HLP-037-000009069 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009072 | HLP-037-000009072 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000009079 | HLP-037-000009079 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009121 | HLP-037-000009121 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009134 | HLP-037-000009134 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009142 | HLP-037-000009142 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009150 | HLP-037-000009158 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009175 | HLP-037-000009175 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009184 | HLP-037-000009184 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009190 | HLP-037-000009190 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009229 | HLP-037-000009230 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009274 | HLP-037-000009274 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000009280 | HLP-037-000009280 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009302 | HLP-037-000009306 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009313 | HLP-037-000009313 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009315 | HLP-037-000009315 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009363 | HLP-037-000009364 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009379 | HLP-037-000009379 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009401 | HLP-037-000009401 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009416 | HLP-037-000009417 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009492 | HLP-037-000009492 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009527 | HLP-037-000009527 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000009546 | HLP-037-000009547 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009564 | HLP-037-000009564 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009566 | HLP-037-000009566 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009572 | HLP-037-000009573 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009575 | HLP-037-000009575 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009596 | HLP-037-000009596 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009613 | HLP-037-000009613 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009621 | HLP-037-000009621 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009623 | HLP-037-000009624 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009626 | HLP-037-000009626 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000009628 | HLP-037-000009628 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009635 | HLP-037-000009635 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009665 | HLP-037-000009670 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009698 | HLP-037-000009698 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009702 | HLP-037-000009704 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009725 | HLP-037-000009725 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009760 | HLP-037-000009761 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009784 | HLP-037-000009784 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009827 | HLP-037-000009857 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009859 | HLP-037-000009887 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000009932 | HLP-037-000009932 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009934 | HLP-037-000009936 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009940 | HLP-037-000009940 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009975 | HLP-037-000009975 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009984 | HLP-037-000009985 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010002 | HLP-037-000010002 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010019 | HLP-037-000010019 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010021 | HLP-037-000010021 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010033 | HLP-037-000010034 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010036 | HLP-037-000010036 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010107 | HLP-037-000010107 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010109 | HLP-037-000010109 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010115 | HLP-037-000010120 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010133 | HLP-037-000010134 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010244 | HLP-037-000010244 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010246 | HLP-037-000010246 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010274 | HLP-037-000010274 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010325 | HLP-037-000010326 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010344 | HLP-037-000010344 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010355 | HLP-037-000010355 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010470 | HLP-037-000010470 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010486 | HLP-037-000010486 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010511 | HLP-037-000010511 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010533 | HLP-037-000010533 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010556 | HLP-037-000010556 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010578 | HLP-037-000010578 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010593 | HLP-037-000010598 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010614 | HLP-037-000010616 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010630 | HLP-037-000010630 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010632 | HLP-037-000010632 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010642 | HLP-037-000010643 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010648 | HLP-037-000010648 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010662 | HLP-037-000010663 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010705 | HLP-037-000010705 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010811 | HLP-037-000010811 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010818 | HLP-037-000010820 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010822 | HLP-037-000010824 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010835 | HLP-037-000010835 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010838 | HLP-037-000010838 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010852 | HLP-037-000010852 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010856 | HLP-037-000010856 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010861 | HLP-037-000010861 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010865 | HLP-037-000010865 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010872 | HLP-037-000010873 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010880 | HLP-037-000010881 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010886 | HLP-037-000010886 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010894 | HLP-037-000010903 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010908 | HLP-037-000010919 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010925 | HLP-037-000010934 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010964 | HLP-037-000010964 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011017 | HLP-037-000011026 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011039 | HLP-037-000011039 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011049 | HLP-037-000011049 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011064 | HLP-037-000011064 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011086 | HLP-037-000011088 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011093 | HLP-037-000011095 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011156 | HLP-037-000011156 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011160 | HLP-037-000011161 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011169 | HLP-037-000011169 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011171 | HLP-037-000011171 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011183 | HLP-037-000011183 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011188 | HLP-037-000011188 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011193 | HLP-037-000011195 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011201 | HLP-037-000011202 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011211 | HLP-037-000011211 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011310 | HLP-037-000011313 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011326 | HLP-037-000011327 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011348 | HLP-037-000011352 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011354 | HLP-037-000011354 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011401 | HLP-037-000011401 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011405 | HLP-037-000011405 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011415 | HLP-037-000011415 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011429 | HLP-037-000011431 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011442 | HLP-037-000011442 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011446 | HLP-037-000011450 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011475 | HLP-037-000011475 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011580 | HLP-037-000011580 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011593 | HLP-037-000011598 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011600 | HLP-037-000011601 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011609 | HLP-037-000011609 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011613 | HLP-037-000011614 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011616 | HLP-037-000011616 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011626 | HLP-037-000011626 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011642 | HLP-037-000011642 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011647 | HLP-037-000011647 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011649 | HLP-037-000011649 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011662 | HLP-037-000011663 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011665 | HLP-037-000011667 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011672 | HLP-037-000011672 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011748 | HLP-037-000011748 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011752 | HLP-037-000011752 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011767 | HLP-037-000011767 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011771 | HLP-037-000011771 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011781 | HLP-037-000011783 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011785 | HLP-037-000011788 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011820 | HLP-037-000011820 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011822 | HLP-037-000011822 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011839 | HLP-037-000011840 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011863 | HLP-037-000011863 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011899 | HLP-037-000011899 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011901 | HLP-037-000011901 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011904 | HLP-037-000011904 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011908 | HLP-037-000011908 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011923 | HLP-037-000011924 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011956 | HLP-037-000011956 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011962 | HLP-037-000011962 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012035 | HLP-037-000012042 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012054 | HLP-037-000012054 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012061 | HLP-037-000012061 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012069 | HLP-037-000012070 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012072 | HLP-037-000012073 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012092 | HLP-037-000012095 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012108 | HLP-037-000012108 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012148 | HLP-037-000012148 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012150 | HLP-037-000012150 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012156 | HLP-037-000012156 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012230 | HLP-037-000012230 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012238 | HLP-037-000012238 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012257 | HLP-037-000012257 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012260 | HLP-037-000012260 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012265 | HLP-037-000012265 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012270 | HLP-037-000012277 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012293 | HLP-037-000012293 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012305 | HLP-037-000012305 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012307 | HLP-037-000012307 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012330 | HLP-037-000012330 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012334 | HLP-037-000012334 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012359 | HLP-037-000012362 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012370 | HLP-037-000012370 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012377 | HLP-037-000012379 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012395 | HLP-037-000012399 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012409 | HLP-037-000012409 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012420 | HLP-037-000012421 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012453 | HLP-037-000012453 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012455 | HLP-037-000012455 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012461 | HLP-037-000012462 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012492 | HLP-037-000012494 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012501 | HLP-037-000012501 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012504 | HLP-037-000012504 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012508 | HLP-037-000012508 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012521 | HLP-037-000012522 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012533 | HLP-037-000012535 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012555 | HLP-037-000012555 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012580 | HLP-037-000012581 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012598 | HLP-037-000012598 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012617 | HLP-037-000012617 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012697 | HLP-037-000012704 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012706 | HLP-037-000012719 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012721 | HLP-037-000012724 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012726 | HLP-037-000012727 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012759 | HLP-037-000012759 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012761 | HLP-037-000012761 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012774 | HLP-037-000012774 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012811 | HLP-037-000012813 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012825 | HLP-037-000012825 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012829 | HLP-037-000012829 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012834 | HLP-037-000012836 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012855 | HLP-037-000012855 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012880 | HLP-037-000012881 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012883 | HLP-037-000012883 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012923 | HLP-037-000012923 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012958 | HLP-037-000012962 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012967 | HLP-037-000012971 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012980 | HLP-037-000012981 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013019 | HLP-037-000013019 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013023 | HLP-037-000013023 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013077 | HLP-037-000013077 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013081 | HLP-037-000013082 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013084 | HLP-037-000013084 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013119 | HLP-037-000013120 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000013308 | HLP-037-000013308 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013313 | HLP-037-000013330 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013399 | HLP-037-000013409 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013419 | HLP-037-000013420 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013423 | HLP-037-000013423 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013465 | HLP-037-000013465 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013470 | HLP-037-000013470 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013528 | HLP-037-000013528 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013564 | HLP-037-000013564 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013568 | HLP-037-000013569 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000013572 | HLP-037-000013574 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013597 | HLP-037-000013598 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013629 | HLP-037-000013629 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013736 | HLP-037-000013736 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013755 | HLP-037-000013755 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013761 | HLP-037-000013761 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013795 | HLP-037-000013795 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013811 | HLP-037-000013811 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013821 | HLP-037-000013821 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013828 | HLP-037-000013828 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000013843 | HLP-037-000013843 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013852 | HLP-037-000013853 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013858 | HLP-037-000013858 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013886 | HLP-037-000013886 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013891 | HLP-037-000013891 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013895 | HLP-037-000013895 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013900 | HLP-037-000013900 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013914 | HLP-037-000013914 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013923 | HLP-037-000013923 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013938 | HLP-037-000013938 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000013967 | HLP-037-000013967 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013975 | HLP-037-000013975 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014010 | HLP-037-000014010 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014054 | HLP-037-000014054 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014060 | HLP-037-000014060 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014081 | HLP-037-000014081 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014091 | HLP-037-000014092 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014127 | HLP-037-000014127 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014132 | HLP-037-000014132 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014138 | HLP-037-000014138 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014200 | HLP-037-000014200 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014204 | HLP-037-000014204 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014226 | HLP-037-000014226 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014250 | HLP-037-000014250 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014257 | HLP-037-000014257 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014261 | HLP-037-000014261 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014276 | HLP-037-000014276 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014278 | HLP-037-000014278 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014291 | HLP-037-000014291 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014299 | HLP-037-000014299 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014302 | HLP-037-000014302 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014335 | HLP-037-000014335 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014342 | HLP-037-000014343 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014356 | HLP-037-000014357 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014359 | HLP-037-000014359 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014366 | HLP-037-000014366 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014386 | HLP-037-000014387 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014393 | HLP-037-000014393 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014412 | HLP-037-000014413 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014422 | HLP-037-000014422 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014433 | HLP-037-000014433 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014442 | HLP-037-000014442 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014447 | HLP-037-000014447 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014455 | HLP-037-000014455 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014460 | HLP-037-000014460 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014468 | HLP-037-000014468 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014473 | HLP-037-000014473 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014476 | HLP-037-000014476 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014515 | HLP-037-000014515 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014525 | HLP-037-000014525 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014533 | HLP-037-000014533 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014536 | HLP-037-000014537 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014539 | HLP-037-000014540 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014545 | HLP-037-000014545 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014561 | HLP-037-000014561 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014580 | HLP-037-000014580 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014591 | HLP-037-000014591 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014644 | HLP-037-000014644 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014647 | HLP-037-000014647 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014652 | HLP-037-000014652 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014656 | HLP-037-000014656 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014662 | HLP-037-000014662 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014710 | HLP-037-000014710 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014717 | HLP-037-000014717 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014738 | HLP-037-000014738 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014740 | HLP-037-000014740 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014742 | HLP-037-000014742 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014762 | HLP-037-000014762 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014766 | HLP-037-000014766 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014769 | HLP-037-000014769 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014778 | HLP-037-000014778 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014799 | HLP-037-000014799 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014807 | HLP-037-000014807 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014827 | HLP-037-000014828 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014831 | HLP-037-000014832 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014834 | HLP-037-000014834 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014847 | HLP-037-000014847 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014851 | HLP-037-000014851 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014863 | HLP-037-000014863 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014870 | HLP-037-000014870 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014886 | HLP-037-000014886 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014894 | HLP-037-000014894 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014899 | HLP-037-000014899 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014917 | HLP-037-000014918 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014921 | HLP-037-000014922 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014924 | HLP-037-000014924 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014926 | HLP-037-000014926 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014931 | HLP-037-000014931 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014934 | HLP-037-000014934 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014950 | HLP-037-000014950 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014953 | HLP-037-000014953 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014956 | HLP-037-000014956 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014958 | HLP-037-000014958 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014977 | HLP-037-000014977 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014982 | HLP-037-000014982 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014985 | HLP-037-000014985 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014990 | HLP-037-000014990 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014994 | HLP-037-000014994 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014997 | HLP-037-000014997 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015000 | HLP-037-000015000 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015004 | HLP-037-000015004 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015031 | HLP-037-000015032 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015038 | HLP-037-000015038 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015044 | HLP-037-000015044 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015048 | HLP-037-000015048 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015054 | HLP-037-000015056 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015059 | HLP-037-000015059 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015063 | HLP-037-000015063 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015077 | HLP-037-000015081 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015086 | HLP-037-000015087 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015089 | HLP-037-000015089 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015097 | HLP-037-000015097 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015100 | HLP-037-000015100 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015104 | HLP-037-000015104 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015111 | HLP-037-000015111 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015139 | HLP-037-000015139 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015144 | HLP-037-000015144 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015168 | HLP-037-000015168 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015172 | HLP-037-000015172 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015183 | HLP-037-000015183 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015186 | HLP-037-000015186 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015198 | HLP-037-000015200 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015203 | HLP-037-000015203 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015209 | HLP-037-000015209 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015212 | HLP-037-000015212 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015222 | HLP-037-000015222 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015228 | HLP-037-000015228 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015232 | HLP-037-000015234 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015252 | HLP-037-000015252 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015294 | HLP-037-000015294 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015296 | HLP-037-000015297 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015304 | HLP-037-000015304 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015318 | HLP-037-000015318 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015321 | HLP-037-000015321 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015331 | HLP-037-000015331 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015336 | HLP-037-000015336 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015341 | HLP-037-000015341 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015343 | HLP-037-000015343 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015347 | HLP-037-000015348 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015351 | HLP-037-000015351 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015358 | HLP-037-000015358 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015363 | HLP-037-000015365 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015376 | HLP-037-000015376 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015390 | HLP-037-000015390 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015393 | HLP-037-000015394 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015398 | HLP-037-000015398 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015406 | HLP-037-000015406 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015410 | HLP-037-000015410 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015416 | HLP-037-000015416 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015418 | HLP-037-000015418 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015439 | HLP-037-000015439 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015461 | HLP-037-000015463 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015469 | HLP-037-000015470 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015472 | HLP-037-000015472 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015477 | HLP-037-000015477 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015484 | HLP-037-000015484 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015486 | HLP-037-000015486 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015488 | HLP-037-000015488 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015521 | HLP-037-000015521 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015524 | HLP-037-000015524 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015536 | HLP-037-000015536 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015546 | HLP-037-000015546 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015550 | HLP-037-000015550 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015552 | HLP-037-000015552 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015555 | HLP-037-000015555 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015560 | HLP-037-000015560 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015564 | HLP-037-000015564 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015584 | HLP-037-000015584 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015589 | HLP-037-000015589 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015592 | HLP-037-000015592 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015615 | HLP-037-000015615 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015618 | HLP-037-000015618 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015637 | HLP-037-000015637 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015640 | HLP-037-000015642 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015654 | HLP-037-000015654 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015656 | HLP-037-000015656 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015671 | HLP-037-000015671 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015688 | HLP-037-000015688 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015715 | HLP-037-000015716 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015719 | HLP-037-000015719 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015725 | HLP-037-000015725 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015728 | HLP-037-000015732 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015740 | HLP-037-000015740 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015748 | HLP-037-000015748 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015750 | HLP-037-000015750 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015752 | HLP-037-000015752 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015754 | HLP-037-000015754 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015758 | HLP-037-000015758 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015761 | HLP-037-000015761 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015766 | HLP-037-000015766 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015780 | HLP-037-000015780 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015795 | HLP-037-000015795 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015801 | HLP-037-000015801 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015808 | HLP-037-000015808 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015822 | HLP-037-000015822 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015835 | HLP-037-000015835 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015843 | HLP-037-000015843 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015846 | HLP-037-000015846 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015850 | HLP-037-000015851 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015854 | HLP-037-000015854 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG 1

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015859 | HLP-037-000015860 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015870 | HLP-037-000015871 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015876 | HLP-037-000015876 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015886 | HLP-037-000015886 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015891 | HLP-037-000015891 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015896 | HLP-037-000015896 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015906 | HLP-037-000015907 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015911 | HLP-037-000015911 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015913 | HLP-037-000015913 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015915 | HLP-037-000015915 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015922 | HLP-037-000015922 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015928 | HLP-037-000015929 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015935 | HLP-037-000015935 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015945 | HLP-037-000015945 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015951 | HLP-037-000015951 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015955 | HLP-037-000015955 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015957 | HLP-037-000015959 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015961 | HLP-037-000015962 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015964 | HLP-037-000015965 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015972 | HLP-037-000015974 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015976 | HLP-037-000015976 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015978 | HLP-037-000015978 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015980 | HLP-037-000015980 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015992 | HLP-037-000015993 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015997 | HLP-037-000015997 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016005 | HLP-037-000016006 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016011 | HLP-037-000016011 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016016 | HLP-037-000016016 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016018 | HLP-037-000016020 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016024 | HLP-037-000016024 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016041 | HLP-037-000016041 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016044 | HLP-037-000016045 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016051 | HLP-037-000016051 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016067 | HLP-037-000016067 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016069 | HLP-037-000016069 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016074 | HLP-037-000016074 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016091 | HLP-037-000016091 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016105 | HLP-037-000016105 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016108 | HLP-037-000016108 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016110 | HLP-037-000016112 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016122 | HLP-037-000016123 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016129 | HLP-037-000016129 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016151 | HLP-037-000016151 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016154 | HLP-037-000016154 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016160 | HLP-037-000016160 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016179 | HLP-037-000016179 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016193 | HLP-037-000016193 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016203 | HLP-037-000016203 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016209 | HLP-037-000016211 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016235 | HLP-037-000016235 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016239 | HLP-037-000016239 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016242 | HLP-037-000016242 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016250 | HLP-037-000016250 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016256 | HLP-037-000016256 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016263 | HLP-037-000016266 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016283 | HLP-037-000016283 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016311 | HLP-037-000016311 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016324 | HLP-037-000016324 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016326 | HLP-037-000016326 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016335 | HLP-037-000016336 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016346 | HLP-037-000016346 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016350 | HLP-037-000016351 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016355 | HLP-037-000016355 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016372 | HLP-037-000016372 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016382 | HLP-037-000016382 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016387 | HLP-037-000016387 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016392 | HLP-037-000016392 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016405 | HLP-037-000016405 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016419 | HLP-037-000016419 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016428 | HLP-037-000016428 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016436 | HLP-037-000016436 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016444 | HLP-037-000016444 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016446 | HLP-037-000016446 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016449 | HLP-037-000016449 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016451 | HLP-037-000016452 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016454 | HLP-037-000016454 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016461 | HLP-037-000016461 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016465 | HLP-037-000016465 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016468 | HLP-037-000016471 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016475 | HLP-037-000016476 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016479 | HLP-037-000016479 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016485 | HLP-037-000016487 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016495 | HLP-037-000016496 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016500 | HLP-037-000016500 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016506 | HLP-037-000016506 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016518 | HLP-037-000016518 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016520 | HLP-037-000016520 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016522 | HLP-037-000016523 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016532 | HLP-037-000016533 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016552 | HLP-037-000016552 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016556 | HLP-037-000016556 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016567 | HLP-037-000016567 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016571 | HLP-037-000016571 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016581 | HLP-037-000016582 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016584 | HLP-037-000016585 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016587 | HLP-037-000016587 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016592 | HLP-037-000016592 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016597 | HLP-037-000016597 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016599 | HLP-037-000016599 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016615 | HLP-037-000016615 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016618 | HLP-037-000016618 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016620 | HLP-037-000016620 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016627 | HLP-037-000016627 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016641 | HLP-037-000016641 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016646 | HLP-037-000016646 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016650 | HLP-037-000016650 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016652 | HLP-037-000016653 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016664 | HLP-037-000016665 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016667 | HLP-037-000016667 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016670 | HLP-037-000016670 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016672 | HLP-037-000016672 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016674 | HLP-037-000016674 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016677 | HLP-037-000016678 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016680 | HLP-037-000016680 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016691 | HLP-037-000016691 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016696 | HLP-037-000016696 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016699 | HLP-037-000016700 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016704 | HLP-037-000016704 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016706 | HLP-037-000016706 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016711 | HLP-037-000016711 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016714 | HLP-037-000016714 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016719 | HLP-037-000016719 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016722 | HLP-037-000016723 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016725 | HLP-037-000016725 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016728 | HLP-037-000016728 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016738 | HLP-037-000016738 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016760 | HLP-037-000016760 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016777 | HLP-037-000016777 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016785 | HLP-037-000016785 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016791 | HLP-037-000016791 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016793 | HLP-037-000016793 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016813 | HLP-037-000016814 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016829 | HLP-037-000016829 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016832 | HLP-037-000016832 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016839 | HLP-037-000016839 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016843 | HLP-037-000016843 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016847 | HLP-037-000016847 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016852 | HLP-037-000016852 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016863 | HLP-037-000016863 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016866 | HLP-037-000016866 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016868 | HLP-037-000016869 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016880 | HLP-037-000016880 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016889 | HLP-037-000016889 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016900 | HLP-037-000016900 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016905 | HLP-037-000016905 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016915 | HLP-037-000016915 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016920 | HLP-037-000016920 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016946 | HLP-037-000016946 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016948 | HLP-037-000016948 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016951 | HLP-037-000016951 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016956 | HLP-037-000016956 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016959 | HLP-037-000016959 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016975 | HLP-037-000016975 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016985 | HLP-037-000016985 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017000 | HLP-037-000017000 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017002 | HLP-037-000017002 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017011 | HLP-037-000017014 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017020 | HLP-037-000017020 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017024 | HLP-037-000017024 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017048 | HLP-037-000017048 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017066 | HLP-037-000017066 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017069 | HLP-037-000017069 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017073 | HLP-037-000017073 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017095 | HLP-037-000017096 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017102 | HLP-037-000017102 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017107 | HLP-037-000017107 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017121 | HLP-037-000017121 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017128 | HLP-037-000017128 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017139 | HLP-037-000017139 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017151 | HLP-037-000017151 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017162 | HLP-037-000017162 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017164 | HLP-037-000017164 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017167 | HLP-037-000017167 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017170 | HLP-037-000017170 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017177 | HLP-037-000017177 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017201 | HLP-037-000017201 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017215 | HLP-037-000017216 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017220 | HLP-037-000017220 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017225 | HLP-037-000017225 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017229 | HLP-037-000017229 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017234 | HLP-037-000017234 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017245 | HLP-037-000017245 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017258 | HLP-037-000017258 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017268 | HLP-037-000017268 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017270 | HLP-037-000017270 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017281 | HLP-037-000017281 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017290 | HLP-037-000017290 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017299 | HLP-037-000017299 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017301 | HLP-037-000017302 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017315 | HLP-037-000017315 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017341 | HLP-037-000017341 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017347 | HLP-037-000017347 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017355 | HLP-037-000017355 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017361 | HLP-037-000017361 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017368 | HLP-037-000017368 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017373 | HLP-037-000017374 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017376 | HLP-037-000017376 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017382 | HLP-037-000017382 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017385 | HLP-037-000017385 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017393 | HLP-037-000017393 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017400 | HLP-037-000017400 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017402 | HLP-037-000017403 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017409 | HLP-037-000017409 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017414 | HLP-037-000017414 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017417 | HLP-037-000017418 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017422 | HLP-037-000017422 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017435 | HLP-037-000017435 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017460 | HLP-037-000017460 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017492 | HLP-037-000017492 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017502 | HLP-037-000017502 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017507 | HLP-037-000017507 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017511 | HLP-037-000017511 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017520 | HLP-037-000017520 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017552 | HLP-037-000017552 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017560 | HLP-037-000017561 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017563 | HLP-037-000017564 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017567 | HLP-037-000017567 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017575 | HLP-037-000017576 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017581 | HLP-037-000017581 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017586 | HLP-037-000017586 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017589 | HLP-037-000017590 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017602 | HLP-037-000017603 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017605 | HLP-037-000017605 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017612 | HLP-037-000017612 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017619 | HLP-037-000017619 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017621 | HLP-037-000017621 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017627 | HLP-037-000017627 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017638 | HLP-037-000017638 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017645 | HLP-037-000017645 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017659 | HLP-037-000017659 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017662 | HLP-037-000017662 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017666 | HLP-037-000017666 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017675 | HLP-037-000017675 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017678 | HLP-037-000017678 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017689 | HLP-037-000017689 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017691 | HLP-037-000017694 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017696 | HLP-037-000017696 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017705 | HLP-037-000017705 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017713 | HLP-037-000017713 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017720 | HLP-037-000017720 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017722 | HLP-037-000017722 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017728 | HLP-037-000017728 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017745 | HLP-037-000017745 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017764 | HLP-037-000017764 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017775 | HLP-037-000017775 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017780 | HLP-037-000017780 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017782 | HLP-037-000017782 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017788 | HLP-037-000017788 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017793 | HLP-037-000017795 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017808 | HLP-037-000017811 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017829 | HLP-037-000017829 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017831 | HLP-037-000017832 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017837 | HLP-037-000017837 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017848 | HLP-037-000017849 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017908 | HLP-037-000017909 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017912 | HLP-037-000017912 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017914 | HLP-037-000017914 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017921 | HLP-037-000017921 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017933 | HLP-037-000017933 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017935 | HLP-037-000017935 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017971 | HLP-037-000017971 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017974 | HLP-037-000017974 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017978 | HLP-037-000017978 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017990 | HLP-037-000017990 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017992 | HLP-037-000017992 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018002 | HLP-037-000018002 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018011 | HLP-037-000018011 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018017 | HLP-037-000018017 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018042 | HLP-037-000018043 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018048 | HLP-037-000018048 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018063 | HLP-037-000018064 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018090 | HLP-037-000018091 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018094 | HLP-037-000018096 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018116 | HLP-037-000018116 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018125 | HLP-037-000018125 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018127 | HLP-037-000018127 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018130 | HLP-037-000018130 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018138 | HLP-037-000018139 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018172 | HLP-037-000018172 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018177 | HLP-037-000018177 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018184 | HLP-037-000018184 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018186 | HLP-037-000018186 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018191 | HLP-037-000018191 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018198 | HLP-037-000018198 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018200 | HLP-037-000018200 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018206 | HLP-037-000018206 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018208 | HLP-037-000018209 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018226 | HLP-037-000018226 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018256 | HLP-037-000018256 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018280 | HLP-037-000018280 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018282 | HLP-037-000018282 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018284 | HLP-037-000018286 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018292 | HLP-037-000018292 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018307 | HLP-037-000018307 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018311 | HLP-037-000018311 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018315 | HLP-037-000018315 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018327 | HLP-037-000018327 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018332 | HLP-037-000018333 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018337 | HLP-037-000018337 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018353 | HLP-037-000018353 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018374 | HLP-037-000018374 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018377 | HLP-037-000018377 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018384 | HLP-037-000018384 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018397 | HLP-037-000018397 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018400 | HLP-037-000018401 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018406 | HLP-037-000018407 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018418 | HLP-037-000018418 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018428 | HLP-037-000018428 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018432 | HLP-037-000018432 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018440 | HLP-037-000018440 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018455 | HLP-037-000018455 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018467 | HLP-037-000018467 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018469 | HLP-037-000018470 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018473 | HLP-037-000018473 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018489 | HLP-037-000018489 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018491 | HLP-037-000018491 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018502 | HLP-037-000018502 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018533 | HLP-037-000018533 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018546 | HLP-037-000018547 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018549 | HLP-037-000018549 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018583 | HLP-037-000018586 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018607 | HLP-037-000018607 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018610 | HLP-037-000018610 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018632 | HLP-037-000018632 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018634 | HLP-037-000018634 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018636 | HLP-037-000018636 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018649 | HLP-037-000018649 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018673 | HLP-037-000018673 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018689 | HLP-037-000018689 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018693 | HLP-037-000018693 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018696 | HLP-037-000018696 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018699 | HLP-037-000018699 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018702 | HLP-037-000018702 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018708 | HLP-037-000018710 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018716 | HLP-037-000018716 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018723 | HLP-037-000018723 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018736 | HLP-037-000018736 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018740 | HLP-037-000018740 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018750 | HLP-037-000018750 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018761 | HLP-037-000018762 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018786 | HLP-037-000018786 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018788 | HLP-037-000018788 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018790 | HLP-037-000018790 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018797 | HLP-037-000018797 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018803 | HLP-037-000018803 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018807 | HLP-037-000018807 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018822 | HLP-037-000018822 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018828 | HLP-037-000018828 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018831 | HLP-037-000018831 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018834 | HLP-037-000018834 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018872 | HLP-037-000018872 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018900 | HLP-037-000018900 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018922 | HLP-037-000018923 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018928 | HLP-037-000018928 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018931 | HLP-037-000018931 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018933 | HLP-037-000018933 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018941 | HLP-037-000018941 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018943 | HLP-037-000018944 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018950 | HLP-037-000018950 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018954 | HLP-037-000018954 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018963 | HLP-037-000018964 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018967 | HLP-037-000018967 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018981 | HLP-037-000018981 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018991 | HLP-037-000018991 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018997 | HLP-037-000018997 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019003 | HLP-037-000019003 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019007 | HLP-037-000019007 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019014 | HLP-037-000019014 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019020 | HLP-037-000019021 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019034 | HLP-037-000019034 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019040 | HLP-037-000019040 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019053 | HLP-037-000019053 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019090 | HLP-037-000019090 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019101 | HLP-037-000019101 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019103 | HLP-037-000019104 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019130 | HLP-037-000019131 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019133 | HLP-037-000019134 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019140 | HLP-037-000019140 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019167 | HLP-037-000019169 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019176 | HLP-037-000019176 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019180 | HLP-037-000019181 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019185 | HLP-037-000019185 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019191 | HLP-037-000019191 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019195 | HLP-037-000019196 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019205 | HLP-037-000019205 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019219 | HLP-037-000019219 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019225 | HLP-037-000019225 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019241 | HLP-037-000019241 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019249 | HLP-037-000019249 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019255 | HLP-037-000019255 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019259 | HLP-037-000019259 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019268 | HLP-037-000019268 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019273 | HLP-037-000019273 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019284 | HLP-037-000019285 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019295 | HLP-037-000019295 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019299 | HLP-037-000019299 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019302 | HLP-037-000019302 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019304 | HLP-037-000019304 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019310 | HLP-037-000019310 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019327 | HLP-037-000019327 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019334 | HLP-037-000019334 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019336 | HLP-037-000019336 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019347 | HLP-037-000019347 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019374 | HLP-037-000019374 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019379 | HLP-037-000019382 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019402 | HLP-037-000019402 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019405 | HLP-037-000019406 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019408 | HLP-037-000019408 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019442 | HLP-037-000019442 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019502 | HLP-037-000019502 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019507 | HLP-037-000019507 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019510 | HLP-037-000019510 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019519 | HLP-037-000019519 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019556 | HLP-037-000019556 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019558 | HLP-037-000019558 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019566 | HLP-037-000019567 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019583 | HLP-037-000019584 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019590 | HLP-037-000019590 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019592 | HLP-037-000019593 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019627 | HLP-037-000019627 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019629 | HLP-037-000019629 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019636 | HLP-037-000019636 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019645 | HLP-037-000019645 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019657 | HLP-037-000019657 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019662 | HLP-037-000019662 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019702 | HLP-037-000019703 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019726 | HLP-037-000019726 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019728 | HLP-037-000019728 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019730 | HLP-037-000019730 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019749 | HLP-037-000019749 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019752 | HLP-037-000019752 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019766 | HLP-037-000019771 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019777 | HLP-037-000019777 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019779 | HLP-037-000019779 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019781 | HLP-037-000019782 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019785 | HLP-037-000019785 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019805 | HLP-037-000019805 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019811 | HLP-037-000019811 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019816 | HLP-037-000019817 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019836 | HLP-037-000019861 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019865 | HLP-037-000019875 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019877 | HLP-037-000019878 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019891 | HLP-037-000019896 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019910 | HLP-037-000019910 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019947 | HLP-037-000019947 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019952 | HLP-037-000019952 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019962 | HLP-037-000019962 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019979 | HLP-037-000019979 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019984 | HLP-037-000019995 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020022 | HLP-037-000020027 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020038 | HLP-037-000020038 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020054 | HLP-037-000020066 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020068 | HLP-037-000020075 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020077 | HLP-037-000020079 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020081 | HLP-037-000020084 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020099 | HLP-037-000020099 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020107 | HLP-037-000020107 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020109 | HLP-037-000020109 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020111 | HLP-037-000020111 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020113 | HLP-037-000020113 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020115 | HLP-037-000020116 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020129 | HLP-037-000020129 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020135 | HLP-037-000020136 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020138 | HLP-037-000020143 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020154 | HLP-037-000020154 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020158 | HLP-037-000020163 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020168 | HLP-037-000020177 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020200 | HLP-037-000020202 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020206 | HLP-037-000020211 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020214 | HLP-037-000020217 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020220 | HLP-037-000020221 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020224 | HLP-037-000020227 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020247 | HLP-037-000020247 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020255 | HLP-037-000020260 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020265 | HLP-037-000020265 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020269 | HLP-037-000020269 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020271 | HLP-037-000020271 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020273 | HLP-037-000020278 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020281 | HLP-037-000020281 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020328 | HLP-037-000020337 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020339 | HLP-037-000020339 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020341 | HLP-037-000020341 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020349 | HLP-037-000020355 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020357 | HLP-037-000020357 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020359 | HLP-037-000020359 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020361 | HLP-037-000020361 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020363 | HLP-037-000020364 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020369 | HLP-037-000020371 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020373 | HLP-037-000020377 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020381 | HLP-037-000020381 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020395 | HLP-037-000020395 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020397 | HLP-037-000020406 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020412 | HLP-037-000020415 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020417 | HLP-037-000020417 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020419 | HLP-037-000020434 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020436 | HLP-037-000020438 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020449 | HLP-037-000020454 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020483 | HLP-037-000020487 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020489 | HLP-037-000020489 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020502 | HLP-037-000020503 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020520 | HLP-037-000020523 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020529 | HLP-037-000020534 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020538 | HLP-037-000020538 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020547 | HLP-037-000020548 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020550 | HLP-037-000020553 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020566 | HLP-037-000020566 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020570 | HLP-037-000020570 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020572 | HLP-037-000020575 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020577 | HLP-037-000020577 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020597 | HLP-037-000020602 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020624 | HLP-037-000020625 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020627 | HLP-037-000020630 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020647 | HLP-037-000020647 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020649 | HLP-037-000020650 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020688 | HLP-037-000020693 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020696 | HLP-037-000020696 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020715 | HLP-037-000020715 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020729 | HLP-037-000020730 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020744 | HLP-037-000020744 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020751 | HLP-037-000020751 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020782 | HLP-037-000020782 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020807 | HLP-037-000020807 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020811 | HLP-037-000020816 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020819 | HLP-037-000020837 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020852 | HLP-037-000020854 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020856 | HLP-037-000020859 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020861 | HLP-037-000020866 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020870 | HLP-037-000020870 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020887 | HLP-037-000020887 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020903 | HLP-037-000020905 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020910 | HLP-037-000020910 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020924 | HLP-037-000020929 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020936 | HLP-037-000020955 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020959 | HLP-037-000020961 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020964 | HLP-037-000020964 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020968 | HLP-037-000020969 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020971 | HLP-037-000020971 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020973 | HLP-037-000020973 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020975 | HLP-037-000020975 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020977 | HLP-037-000020983 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020989 | HLP-037-000020995 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020998 | HLP-037-000021003 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021005 | HLP-037-000021005 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021007 | HLP-037-000021011 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021022 | HLP-037-000021024 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021027 | HLP-037-000021030 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021055 | HLP-037-000021055 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021057 | HLP-037-000021057 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021059 | HLP-037-000021059 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021061 | HLP-037-000021061 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021063 | HLP-037-000021063 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021065 | HLP-037-000021065 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021087 | HLP-037-000021087 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021097 | HLP-037-000021144 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021153 | HLP-037-000021153 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021155 | HLP-037-000021155 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021157 | HLP-037-000021162 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021164 | HLP-037-000021164 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021166 | HLP-037-000021167 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021169 | HLP-037-000021169 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021188 | HLP-037-000021193 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021195 | HLP-037-000021201 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021222 | HLP-037-000021225 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021230 | HLP-037-000021232 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021254 | HLP-037-000021257 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021262 | HLP-037-000021264 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021266 | HLP-037-000021273 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021285 | HLP-037-000021286 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021288 | HLP-037-000021289 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021305 | HLP-037-000021305 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021312 | HLP-037-000021312 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021314 | HLP-037-000021318 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021323 | HLP-037-000021324 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021329 | HLP-037-000021329 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021387 | HLP-037-000021387 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021399 | HLP-037-000021401 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021403 | HLP-037-000021408 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021410 | HLP-037-000021412 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021419 | HLP-037-000021425 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021427 | HLP-037-000021429 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021431 | HLP-037-000021431 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021433 | HLP-037-000021433 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021445 | HLP-037-000021448 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021450 | HLP-037-000021459 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021461 | HLP-037-000021462 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021464 | HLP-037-000021490 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021492 | HLP-037-000021508 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021511 | HLP-037-000021511 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021513 | HLP-037-000021517 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021529 | HLP-037-000021531 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021533 | HLP-037-000021533 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021557 | HLP-037-000021557 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021559 | HLP-037-000021561 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021570 | HLP-037-000021579 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021581 | HLP-037-000021582 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021587 | HLP-037-000021587 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021608 | HLP-037-000021608 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021713 | HLP-037-000021714 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021719 | HLP-037-000021720 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021722 | HLP-037-000021723 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021732 | HLP-037-000021732 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021736 | HLP-037-000021736 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021745 | HLP-037-000021752 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021760 | HLP-037-000021761 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021766 | HLP-037-000021793 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021807 | HLP-037-000021807 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021809 | HLP-037-000021809 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021816 | HLP-037-000021816 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021845 | HLP-037-000021845 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021847 | HLP-037-000021847 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021849 | HLP-037-000021849 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021851 | HLP-037-000021852 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021854 | HLP-037-000021855 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021857 | HLP-037-000021857 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021861 | HLP-037-000021861 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021864 | HLP-037-000021864 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021866 | HLP-037-000021867 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021909 | HLP-037-000021910 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021914 | HLP-037-000021917 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021929 | HLP-037-000021929 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021931 | HLP-037-000021931 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021933 | HLP-037-000021933 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021935 | HLP-037-000021935 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021949 | HLP-037-000021954 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021977 | HLP-037-000021977 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021992 | HLP-037-000021995 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021998 | HLP-037-000021999 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022007 | HLP-037-000022012 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022020 | HLP-037-000022020 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022029 | HLP-037-000022029 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022075 | HLP-037-000022075 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022085 | HLP-037-000022086 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022088 | HLP-037-000022088 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022090 | HLP-037-000022092 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022111 | HLP-037-000022111 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022114 | HLP-037-000022114 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022116 | HLP-037-000022118 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022120 | HLP-037-000022120 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022122 | HLP-037-000022122 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022127 | HLP-037-000022132 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022151 | HLP-037-000022152 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022154 | HLP-037-000022176 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022178 | HLP-037-000022185 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022187 | HLP-037-000022195 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022197 | HLP-037-000022197 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022200 | HLP-037-000022200 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022202 | HLP-037-000022202 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022207 | HLP-037-000022208 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022217 | HLP-037-000022217 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022228 | HLP-037-000022228 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022265 | HLP-037-000022265 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022269 | HLP-037-000022271 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022274 | HLP-037-000022278 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022287 | HLP-037-000022287 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022294 | HLP-037-000022294 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022296 | HLP-037-000022299 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022306 | HLP-037-000022316 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022318 | HLP-037-000022318 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022321 | HLP-037-000022326 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022337 | HLP-037-000022337 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022383 | HLP-037-000022385 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022391 | HLP-037-000022395 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022402 | HLP-037-000022402 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022406 | HLP-037-000022406 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022409 | HLP-037-000022409 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022418 | HLP-037-000022419 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022425 | HLP-037-000022425 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022427 | HLP-037-000022427 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022429 | HLP-037-000022430 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022458 | HLP-037-000022463 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022476 | HLP-037-000022481 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022527 | HLP-037-000022527 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022529 | HLP-037-000022530 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022532 | HLP-037-000022533 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022535 | HLP-037-000022535 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022537 | HLP-037-000022542 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022545 | HLP-037-000022546 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022567 | HLP-037-000022572 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022579 | HLP-037-000022584 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022604 | HLP-037-000022604 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022638 | HLP-037-000022643 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022647 | HLP-037-000022647 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022664 | HLP-037-000022669 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022690 | HLP-037-000022693 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022695 | HLP-037-000022695 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022697 | HLP-037-000022697 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022700 | HLP-037-000022700 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022745 | HLP-037-000022745 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022758 | HLP-037-000022758 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022762 | HLP-037-000022767 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022790 | HLP-037-000022791 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022793 | HLP-037-000022800 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022803 | HLP-037-000022803 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022805 | HLP-037-000022805 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022818 | HLP-037-000022823 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022843 | HLP-037-000022843 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022851 | HLP-037-000022852 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022859 | HLP-037-000022859 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022864 | HLP-037-000022870 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022876 | HLP-037-000022878 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022880 | HLP-037-000022882 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022890 | HLP-037-000022897 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022900 | HLP-037-000022900 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022916 | HLP-037-000022919 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022921 | HLP-037-000022925 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022957 | HLP-037-000022957 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022963 | HLP-037-000022963 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022966 | HLP-037-000022966 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022977 | HLP-037-000022977 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022979 | HLP-037-000022983 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022987 | HLP-037-000022988 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022990 | HLP-037-000022995 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022997 | HLP-037-000022997 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022999 | HLP-037-000022999 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023001 | HLP-037-000023002 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023060 | HLP-037-000023061 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023070 | HLP-037-000023072 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023089 | HLP-037-000023089 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023111 | HLP-037-000023112 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023114 | HLP-037-000023119 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023121 | HLP-037-000023121 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023123 | HLP-037-000023127 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023235 | HLP-037-000023236 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023238 | HLP-037-000023241 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023243 | HLP-037-000023243 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023247 | HLP-037-000023247 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023253 | HLP-037-000023258 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023269 | HLP-037-000023273 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023275 | HLP-037-000023275 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023289 | HLP-037-000023292 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023296 | HLP-037-000023301 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023335 | HLP-037-000023338 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023347 | HLP-037-000023352 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023355 | HLP-037-000023355 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023358 | HLP-037-000023362 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023365 | HLP-037-000023365 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023391 | HLP-037-000023397 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023399 | HLP-037-000023399 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023402 | HLP-037-000023402 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023404 | HLP-037-000023404 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023406 | HLP-037-000023406 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023408 | HLP-037-000023409 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023411 | HLP-037-000023411 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023413 | HLP-037-000023417 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023435 | HLP-037-000023440 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023449 | HLP-037-000023457 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023459 | HLP-037-000023468 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023471 | HLP-037-000023471 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023473 | HLP-037-000023482 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023499 | HLP-037-000023499 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023501 | HLP-037-000023502 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023504 | HLP-037-000023504 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023513 | HLP-037-000023513 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023522 | HLP-037-000023522 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023539 | HLP-037-000023539 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023541 | HLP-037-000023541 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023543 | HLP-037-000023547 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023549 | HLP-037-000023553 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023566 | HLP-037-000023567 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023600 | HLP-037-000023600 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023602 | HLP-037-000023602 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023618 | HLP-037-000023619 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023621 | HLP-037-000023621 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023623 | HLP-037-000023625 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023651 | HLP-037-000023651 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023663 | HLP-037-000023663 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023667 | HLP-037-000023667 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023669 | HLP-037-000023674 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023686 | HLP-037-000023686 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023690 | HLP-037-000023690 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023734 | HLP-037-000023735 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023737 | HLP-037-000023742 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023744 | HLP-037-000023746 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023771 | HLP-037-000023771 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023773 | HLP-037-000023773 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023775 | HLP-037-000023785 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023796 | HLP-037-000023796 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023798 | HLP-037-000023798 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023800 | HLP-037-000023800 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023802 | HLP-037-000023802 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023804 | HLP-037-000023807 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023818 | HLP-037-000023819 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023821 | HLP-037-000023821 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023842 | HLP-037-000023842 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023844 | HLP-037-000023846 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023849 | HLP-037-000023850 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023872 | HLP-037-000023872 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023874 | HLP-037-000023876 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023879 | HLP-037-000023880 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023882 | HLP-037-000023882 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023896 | HLP-037-000023897 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023902 | HLP-037-000023902 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023906 | HLP-037-000023911 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023913 | HLP-037-000023915 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023917 | HLP-037-000023917 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023924 | HLP-037-000023929 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023931 | HLP-037-000023934 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023939 | HLP-037-000023940 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023944 | HLP-037-000023949 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023951 | HLP-037-000023951 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023957 | HLP-037-000023957 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023959 | HLP-037-000023960 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023964 | HLP-037-000023964 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023975 | HLP-037-000023975 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023977 | HLP-037-000023982 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023988 | HLP-037-000023993 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023996 | HLP-037-000023998 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024001 | HLP-037-000024005 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024007 | HLP-037-000024007 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024009 | HLP-037-000024009 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024011 | HLP-037-000024013 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024039 | HLP-037-000024040 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024050 | HLP-037-000024055 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024070 | HLP-037-000024075 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024080 | HLP-037-000024083 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024104 | HLP-037-000024104 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024106 | HLP-037-000024106 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024108 | HLP-037-000024108 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024110 | HLP-037-000024110 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024116 | HLP-037-000024116 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024119 | HLP-037-000024119 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024140 | HLP-037-000024142 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024144 | HLP-037-000024145 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024147 | HLP-037-000024152 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024180 | HLP-037-000024185 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024200 | HLP-037-000024200 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024203 | HLP-037-000024203 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024205 | HLP-037-000024205 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024207 | HLP-037-000024207 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024238 | HLP-037-000024238 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024241 | HLP-037-000024241 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024259 | HLP-037-000024264 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024266 | HLP-037-000024266 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024278 | HLP-037-000024278 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024280 | HLP-037-000024280 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024282 | HLP-037-000024282 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024284 | HLP-037-000024284 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024287 | HLP-037-000024288 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024310 | HLP-037-000024324 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024326 | HLP-037-000024330 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024335 | HLP-037-000024335 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024342 | HLP-037-000024342 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024344 | HLP-037-000024360 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024362 | HLP-037-000024362 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024364 | HLP-037-000024366 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024389 | HLP-037-000024391 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024440 | HLP-037-000024442 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024453 | HLP-037-000024453 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024461 | HLP-037-000024461 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024477 | HLP-037-000024477 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024481 | HLP-037-000024498 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024500 | HLP-037-000024500 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024503 | HLP-037-000024503 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024515 | HLP-037-000024517 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024523 | HLP-037-000024524 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024529 | HLP-037-000024529 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024552 | HLP-037-000024553 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024555 | HLP-037-000024561 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024574 | HLP-037-000024579 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024586 | HLP-037-000024590 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024592 | HLP-037-000024598 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024601 | HLP-037-000024601 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024620 | HLP-037-000024625 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024637 | HLP-037-000024643 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024645 | HLP-037-000024649 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024651 | HLP-037-000024653 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024664 | HLP-037-000024669 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024679 | HLP-037-000024681 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024683 | HLP-037-000024684 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024687 | HLP-037-000024687 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024709 | HLP-037-000024709 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024711 | HLP-037-000024711 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024713 | HLP-037-000024716 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024721 | HLP-037-000024731 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024733 | HLP-037-000024733 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024736 | HLP-037-000024739 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024742 | HLP-037-000024742 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024744 | HLP-037-000024744 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024751 | HLP-037-000024751 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024779 | HLP-037-000024779 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024787 | HLP-037-000024787 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024790 | HLP-037-000024793 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024795 | HLP-037-000024796 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024800 | HLP-037-000024805 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024813 | HLP-037-000024818 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024837 | HLP-037-000024851 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024853 | HLP-037-000024858 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024860 | HLP-037-000024865 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024867 | HLP-037-000024871 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024880 | HLP-037-000024885 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024891 | HLP-037-000024892 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024894 | HLP-037-000024897 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024899 | HLP-037-000024899 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024904 | HLP-037-000024925 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024931 | HLP-037-000024931 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024944 | HLP-037-000024949 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024953 | HLP-037-000024953 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024956 | HLP-037-000024957 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024959 | HLP-037-000024959 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024961 | HLP-037-000024962 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024973 | HLP-037-000024978 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024996 | HLP-037-000024996 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025007 | HLP-037-000025014 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025021 | HLP-037-000025021 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025053 | HLP-037-000025058 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025062 | HLP-037-000025062 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025065 | HLP-037-000025065 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025077 | HLP-037-000025082 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025087 | HLP-037-000025087 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025090 | HLP-037-000025095 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025106 | HLP-037-000025111 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025121 | HLP-037-000025129 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025131 | HLP-037-000025131 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025133 | HLP-037-000025134 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025138 | HLP-037-000025143 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025145 | HLP-037-000025146 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025156 | HLP-037-000025158 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025160 | HLP-037-000025170 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025172 | HLP-037-000025173 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025175 | HLP-037-000025175 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025177 | HLP-037-000025192 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025197 | HLP-037-000025197 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025199 | HLP-037-000025199 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025215 | HLP-037-000025215 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025221 | HLP-037-000025221 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025233 | HLP-037-000025236 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025238 | HLP-037-000025246 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025249 | HLP-037-000025253 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025255 | HLP-037-000025255 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025257 | HLP-037-000025257 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025263 | HLP-037-000025263 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025271 | HLP-037-000025276 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025280 | HLP-037-000025281 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025283 | HLP-037-000025286 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025295 | HLP-037-000025300 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025302 | HLP-037-000025307 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025311 | HLP-037-000025311 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025320 | HLP-037-000025321 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025332 | HLP-037-000025332 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025339 | HLP-037-000025342 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025344 | HLP-037-000025344 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025346 | HLP-037-000025346 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025348 | HLP-037-000025348 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025350 | HLP-037-000025351 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025353 | HLP-037-000025353 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025355 | HLP-037-000025355 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025357 | HLP-037-000025357 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025359 | HLP-037-000025360 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025370 | HLP-037-000025372 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025375 | HLP-037-000025375 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025377 | HLP-037-000025377 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025379 | HLP-037-000025382 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025387 | HLP-037-000025392 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025404 | HLP-037-000025404 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025406 | HLP-037-000025412 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025418 | HLP-037-000025420 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025424 | HLP-037-000025424 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025441 | HLP-037-000025454 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025469 | HLP-037-000025474 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025477 | HLP-037-000025478 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025542 | HLP-037-000025542 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025544 | HLP-037-000025549 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025565 | HLP-037-000025566 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025573 | HLP-037-000025579 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025585 | HLP-037-000025585 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025598 | HLP-037-000025620 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025622 | HLP-037-000025632 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025634 | HLP-037-000025644 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025646 | HLP-037-000025647 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025649 | HLP-037-000025649 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025668 | HLP-037-000025668 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025726 | HLP-037-000025726 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025740 | HLP-037-000025740 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025758 | HLP-037-000025758 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025762 | HLP-037-000025764 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025769 | HLP-037-000025772 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025774 | HLP-037-000025775 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025792 | HLP-037-000025792 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025806 | HLP-037-000025810 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025813 | HLP-037-000025813 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025820 | HLP-037-000025820 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025830 | HLP-037-000025834 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025846 | HLP-037-000025847 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025859 | HLP-037-000025864 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025870 | HLP-037-000025879 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025881 | HLP-037-000025889 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025891 | HLP-037-000025892 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025895 | HLP-037-000025895 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025906 | HLP-037-000025911 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025913 | HLP-037-000025925 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025928 | HLP-037-000025928 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025933 | HLP-037-000025940 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025942 | HLP-037-000025957 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025969 | HLP-037-000025973 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025984 | HLP-037-000025984 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025994 | HLP-037-000025994 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025998 | HLP-037-000025998 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026015 | HLP-037-000026020 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026045 | HLP-037-000026045 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026048 | HLP-037-000026053 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026058 | HLP-037-000026063 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026069 | HLP-037-000026069 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026097 | HLP-037-000026102 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026107 | HLP-037-000026107 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026110 | HLP-037-000026110 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026112 | HLP-037-000026113 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026116 | HLP-037-000026117 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026119 | HLP-037-000026130 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026134 | HLP-037-000026134 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026142 | HLP-037-000026144 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026146 | HLP-037-000026146 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026148 | HLP-037-000026149 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026156 | HLP-037-000026156 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026158 | HLP-037-000026158 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026164 | HLP-037-000026169 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026175 | HLP-037-000026178 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026182 | HLP-037-000026187 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026189 | HLP-037-000026194 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026207 | HLP-037-000026209 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026211 | HLP-037-000026213 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026215 | HLP-037-000026216 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026218 | HLP-037-000026218 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026222 | HLP-037-000026222 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026224 | HLP-037-000026224 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026226 | HLP-037-000026232 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026234 | HLP-037-000026235 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026238 | HLP-037-000026241 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026243 | HLP-037-000026243 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026245 | HLP-037-000026245 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026251 | HLP-037-000026256 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026259 | HLP-037-000026260 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026262 | HLP-037-000026262 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026264 | HLP-037-000026266 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026273 | HLP-037-000026274 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026276 | HLP-037-000026276 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026278 | HLP-037-000026278 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026280 | HLP-037-000026280 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026282 | HLP-037-000026282 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026291 | HLP-037-000026291 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026294 | HLP-037-000026300 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026307 | HLP-037-000026307 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026310 | HLP-037-000026311 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026313 | HLP-037-000026314 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026316 | HLP-037-000026316 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026340 | HLP-037-000026344 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026346 | HLP-037-000026346 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026350 | HLP-037-000026352 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026365 | HLP-037-000026370 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026377 | HLP-037-000026377 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026424 | HLP-037-000026430 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026450 | HLP-037-000026450 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026452 | HLP-037-000026452 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026480 | HLP-037-000026487 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026489 | HLP-037-000026490 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026492 | HLP-037-000026497 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026499 | HLP-037-000026499 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026508 | HLP-037-000026508 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026510 | HLP-037-000026510 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026528 | HLP-037-000026530 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026544 | HLP-037-000026544 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026551 | HLP-037-000026551 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026560 | HLP-037-000026562 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026564 | HLP-037-000026564 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026567 | HLP-037-000026572 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026574 | HLP-037-000026575 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026601 | HLP-037-000026602 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026604 | HLP-037-000026604 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026623 | HLP-037-000026623 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026625 | HLP-037-000026628 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026630 | HLP-037-000026630 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 6**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026648 | HLP-037-000026653 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026657 | HLP-037-000026657 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026660 | HLP-037-000026660 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026678 | HLP-037-000026681 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026686 | HLP-037-000026687 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026698 | HLP-037-000026698 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026701 | HLP-037-000026705 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026707 | HLP-037-000026713 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026716 | HLP-037-000026721 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026740 | HLP-037-000026745 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026763 | HLP-037-000026763 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026765 | HLP-037-000026765 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026767 | HLP-037-000026770 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026806 | HLP-037-000026806 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026808 | HLP-037-000026808 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026826 | HLP-037-000026826 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026828 | HLP-037-000026834 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026838 | HLP-037-000026838 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026840 | HLP-037-000026844 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026848 | HLP-037-000026848 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026850 | HLP-037-000026854 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026864 | HLP-037-000026865 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026867 | HLP-037-000026870 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026874 | HLP-037-000026874 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026881 | HLP-037-000026884 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026886 | HLP-037-000026889 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026891 | HLP-037-000026918 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026921 | HLP-037-000026921 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026928 | HLP-037-000026933 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026936 | HLP-037-000026936 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026946 | HLP-037-000026951 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026961 | HLP-037-000026961 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026976 | HLP-037-000026976 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026978 | HLP-037-000026978 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026984 | HLP-037-000026987 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027027 | HLP-037-000027030 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027049 | HLP-037-000027064 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027066 | HLP-037-000027066 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027068 | HLP-037-000027087 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027104 | HLP-037-000027104 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027137 | HLP-037-000027138 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027140 | HLP-037-000027144 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027146 | HLP-037-000027146 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027152 | HLP-037-000027154 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027156 | HLP-037-000027156 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027162 | HLP-037-000027166 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027168 | HLP-037-000027168 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027178 | HLP-037-000027178 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027181 | HLP-037-000027184 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027186 | HLP-037-000027186 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027192 | HLP-037-000027192 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027207 | HLP-037-000027207 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027209 | HLP-037-000027210 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027212 | HLP-037-000027220 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027226 | HLP-037-000027231 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027236 | HLP-037-000027236 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027238 | HLP-037-000027243 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027249 | HLP-037-000027253 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027258 | HLP-037-000027261 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027277 | HLP-037-000027277 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027300 | HLP-037-000027304 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027306 | HLP-037-000027307 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027309 | HLP-037-000027309 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027311 | HLP-037-000027312 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027316 | HLP-037-000027316 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027318 | HLP-037-000027318 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027320 | HLP-037-000027320 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027322 | HLP-037-000027323 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027344 | HLP-037-000027346 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027351 | HLP-037-000027352 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027361 | HLP-037-000027362 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027365 | HLP-037-000027380 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027398 | HLP-037-000027400 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027407 | HLP-037-000027407 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027414 | HLP-037-000027423 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027425 | HLP-037-000027432 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027435 | HLP-037-000027435 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027441 | HLP-037-000027442 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027445 | HLP-037-000027451 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027485 | HLP-037-000027491 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027495 | HLP-037-000027496 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027498 | HLP-037-000027498 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027522 | HLP-037-000027522 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027539 | HLP-037-000027540 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027542 | HLP-037-000027547 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027586 | HLP-037-000027586 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027588 | HLP-037-000027588 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027590 | HLP-037-000027592 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027600 | HLP-037-000027600 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027604 | HLP-037-000027606 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027657 | HLP-037-000027657 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027662 | HLP-037-000027667 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027672 | HLP-037-000027678 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027706 | HLP-037-000027713 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027736 | HLP-037-000027741 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027803 | HLP-037-000027814 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027818 | HLP-037-000027830 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027883 | HLP-037-000027884 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027900 | HLP-037-000027908 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027915 | HLP-037-000027915 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027920 | HLP-037-000027921 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027939 | HLP-037-000027939 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027957 | HLP-037-000027962 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027966 | HLP-037-000027968 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000028002 | HLP-037-000028002 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000028045 | HLP-037-000028046 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000028093 | HLP-037-000028094 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000005 | HLP-042-000000006 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000008 | HLP-042-000000008 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000010 | HLP-042-000000011 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000042 | HLP-042-000000043 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000047 | HLP-042-000000048 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000063 | HLP-042-000000063 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000065 | HLP-042-000000065 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000071 | HLP-042-000000073 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000095 | HLP-042-000000095 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000097 | HLP-042-000000098 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000106 | HLP-042-000000106 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000113 | HLP-042-000000113 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000116 | HLP-042-000000116 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000125 | HLP-042-000000125 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000132 | HLP-042-000000132 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000144 | HLP-042-000000146 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000157 | HLP-042-000000157 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000159 | HLP-042-000000161 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000163 | HLP-042-000000163 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000171 | HLP-042-000000171 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000186 | HLP-042-000000186 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000190 | HLP-042-000000190 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000192 | HLP-042-000000192 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000196 | HLP-042-000000196 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000206 | HLP-042-000000206 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000219 | HLP-042-000000219 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000230 | HLP-042-000000230 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000249 | HLP-042-000000249 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000251 | HLP-042-000000251 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000337 | HLP-042-000000337 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000339 | HLP-042-000000344 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000346 | HLP-042-000000347 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000352 | HLP-042-000000356 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000378 | HLP-042-000000378 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000385 | HLP-042-000000385 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000388 | HLP-042-000000388 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000394 | HLP-042-000000394 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000398 | HLP-042-000000398 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000402 | HLP-042-000000405 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000411 | HLP-042-000000411 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000419 | HLP-042-000000419 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000431 | HLP-042-000000431 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000445 | HLP-042-000000445 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000450 | HLP-042-000000451 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000453 | HLP-042-000000453 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000472 | HLP-042-000000472 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000478 | HLP-042-000000478 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000483 | HLP-042-000000483 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000499 | HLP-042-000000499 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000526 | HLP-042-000000526 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000549 | HLP-042-000000549 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000563 | HLP-042-000000563 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000621 | HLP-042-000000621 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000640 | HLP-042-000000641 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000644 | HLP-042-000000644 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000652 | HLP-042-000000652 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000657 | HLP-042-000000658 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000662 | HLP-042-000000662 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000664 | HLP-042-000000664 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000669 | HLP-042-000000669 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000677 | HLP-042-000000677 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000713 | HLP-042-000000714 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000722 | HLP-042-000000723 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000748 | HLP-042-000000748 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000755 | HLP-042-000000756 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000766 | HLP-042-000000766 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000768 | HLP-042-000000768 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000820 | HLP-042-000000820 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000822 | HLP-042-000000822 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000853 | HLP-042-000000853 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000858 | HLP-042-000000858 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000870 | HLP-042-000000870 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000895 | HLP-042-000000895 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000920 | HLP-042-000000920 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000928 | HLP-042-000000928 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000940 | HLP-042-000000940 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001037 | HLP-042-000001037 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001048 | HLP-042-000001050 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001093 | HLP-042-000001093 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001097 | HLP-042-000001097 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001110 | HLP-042-000001110 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001120 | HLP-042-000001120 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001127 | HLP-042-000001127 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001130 | HLP-042-000001131 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001169 | HLP-042-000001169 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001192 | HLP-042-000001192 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001210 | HLP-042-000001210 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001220 | HLP-042-000001220 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001245 | HLP-042-000001246 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001294 | HLP-042-000001294 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001300 | HLP-042-000001300 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001302 | HLP-042-000001309 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001320 | HLP-042-000001320 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001345 | HLP-042-000001345 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001359 | HLP-042-000001359 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001366 | HLP-042-000001366 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001371 | HLP-042-000001371 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001381 | HLP-042-000001381 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001386 | HLP-042-000001386 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001389 | HLP-042-000001389 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001394 | HLP-042-000001394 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001413 | HLP-042-000001414 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001448 | HLP-042-000001448 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001466 | HLP-042-000001466 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001482 | HLP-042-000001482 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001485 | HLP-042-000001485 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001505 | HLP-042-000001517 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001528 | HLP-042-000001534 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001543 | HLP-042-000001543 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001546 | HLP-042-000001546 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001549 | HLP-042-000001550 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001589 | HLP-042-000001590 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001596 | HLP-042-000001596 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001610 | HLP-042-000001610 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001620 | HLP-042-000001620 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001635 | HLP-042-000001636 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001638 | HLP-042-000001639 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001647 | HLP-042-000001647 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001649 | HLP-042-000001649 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001663 | HLP-042-000001663 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001665 | HLP-042-000001671 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001673 | HLP-042-000001673 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001681 | HLP-042-000001681 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001688 | HLP-042-000001688 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001723 | HLP-042-000001723 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001733 | HLP-042-000001733 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001739 | HLP-042-000001739 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001745 | HLP-042-000001745 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001754 | HLP-042-000001754 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001756 | HLP-042-000001756 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001759 | HLP-042-000001759 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001767 | HLP-042-000001768 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001783 | HLP-042-000001784 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001793 | HLP-042-000001793 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001807 | HLP-042-000001807 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001824 | HLP-042-000001824 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001836 | HLP-042-000001836 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001839 | HLP-042-000001839 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001847 | HLP-042-000001848 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001854 | HLP-042-000001855 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001863 | HLP-042-000001864 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001871 | HLP-042-000001872 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001887 | HLP-042-000001887 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001917 | HLP-042-000001917 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001946 | HLP-042-000001950 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001974 | HLP-042-000001982 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001984 | HLP-042-000001993 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000002089 | HLP-042-000002100 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000002127 | HLP-042-000002127 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000002 | HLP-043-000000002 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000010 | HLP-043-000000010 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000015 | HLP-043-000000015 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000018 | HLP-043-000000018 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000027 | HLP-043-000000027 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000031 | HLP-043-000000031 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000033 | HLP-043-000000033 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000046 | HLP-043-000000051 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000054 | HLP-043-000000054 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000063 | HLP-043-000000063 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000088 | HLP-043-000000088 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000096 | HLP-043-000000096 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000099 | HLP-043-000000099 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000102 | HLP-043-000000102 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000105 | HLP-043-000000105 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000110 | HLP-043-000000113 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000116 | HLP-043-000000119 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000123 | HLP-043-000000123 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000127 | HLP-043-000000127 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000129 | HLP-043-000000129 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000152 | HLP-043-000000152 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000161 | HLP-043-000000161 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000176 | HLP-043-000000176 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000178 | HLP-043-000000179 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000191 | HLP-043-000000192 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000200 | HLP-043-000000200 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000205 | HLP-043-000000205 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000207 | HLP-043-000000207 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000210 | HLP-043-000000210 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000220 | HLP-043-000000220 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000245 | HLP-043-000000245 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000249 | HLP-043-000000249 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000253 | HLP-043-000000253 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000259 | HLP-043-000000259 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000267 | HLP-043-000000267 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000272 | HLP-043-000000272 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000289 | HLP-043-000000290 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000293 | HLP-043-000000294 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000298 | HLP-043-000000300 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000302 | HLP-043-000000302 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000314 | HLP-043-000000315 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000319 | HLP-043-000000319 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000325 | HLP-043-000000325 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000333 | HLP-043-000000333 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000351 | HLP-043-000000351 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000353 | HLP-043-000000356 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000361 | HLP-043-000000364 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000368 | HLP-043-000000369 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000375 | HLP-043-000000375 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000380 | HLP-043-000000380 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000386 | HLP-043-000000386 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000392 | HLP-043-000000392 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000406 | HLP-043-000000407 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000412 | HLP-043-000000412 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000424 | HLP-043-000000425 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000429 | HLP-043-000000429 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008