UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-043-000000439 | to | HLP-043-000000439 |
| HLP-043-000000454 | to | HLP-043-000000455 |
| HLP-043-000000457 | to | HLP-043-000000465 |
| HLP-043-000000467 | to | HLP-043-000000467 |
| HLP-043-000000470 | to | HLP-043-000000470 |
| HLP-043-000000493 | to | HLP-043-000000493 |
| HLP-043-000000496 | to | HLP-043-000000498 |
| HLP-043-000000507 | to | HLP-043-000000507 |
| HLP-043-000000511 | to | HLP-043-000000512 |
| HLP-043-000000531 | to | HLP-043-000000532 |
| HLP-043-000000540 | to | HLP-043-000000540 |
| HLP-043-000000543 | to | HLP-043-000000543 |
| HLP-043-000000545 | to | HLP-043-000000545 |
| HLP-043-000000549 | to | HLP-043-000000550 |
| HLP-043-000000555 | to | HLP-043-000000555 |
| HLP-043-000000558 | to | HLP-043-000000559 |
| HLP-043-000000561 | to | HLP-043-000000563 |
| HLP-043-000000586 | to | HLP-043-000000586 |
| HLP-043-000000588 | to | HLP-043-000000588 |
| HLP-043-000000590 | to | HLP-043-000000591 |
| HLP-043-000000596 | to | HLP-043-000000596 |
| HLP-043-000000598 | to | HLP-043-000000598 |
| HLP-043-000000600 | to | HLP-043-000000609 |
| HLP-043-000000661 | to | HLP-043-000000661 |
| HLP-043-000000686 | to | HLP-043-000000686 |
| HLP-043-000000688 | to | HLP-043-000000690 |
| HLP-043-000000692 | to | HLP-043-000000696 |
| HLP-043-000000749 | to | HLP-043-000000749 |
| HLP-043-000000764 | to | HLP-043-000000764 |
| HLP-043-000000774 | to | HLP-043-000000774 |
| HLP-043-000000778 | to | HLP-043-000000778 |
| HLP-043-000000793 | to | HLP-043-000000793 |
| HLP-043-000000796 | to | HLP-043-000000796 |
| HLP-043-000000800 | to | HLP-043-000000801 |
| HLP-043-000000806 | to | HLP-043-000000806 |
| HLP-043-000000838 | to | HLP-043-000000838 |
| HLP-043-000000859 | to | HLP-043-000000859 |
| HLP-043-000000861 | to | HLP-043-000000861 |
| HLP-043-000000896 | to | HLP-043-000000896 |
| HLP-043-000000901 | to | HLP-043-000000901 |
| HLP-043-000000908 | to | HLP-043-000000908 |
| HLP-043-000000910 | to | HLP-043-000000910 |
| HLP-043-000000918 | to | HLP-043-000000918 |
| HLP-043-000000929 | to | HLP-043-000000930 |

2

| | | |
|---|---|---|
| HLP-043-000000933 | to | HLP-043-000000933 |
| HLP-043-000000939 | to | HLP-043-000000939 |
| HLP-043-000000943 | to | HLP-043-000000943 |
| HLP-043-000000954 | to | HLP-043-000000954 |
| HLP-043-000000960 | to | HLP-043-000000960 |
| HLP-043-000000965 | to | HLP-043-000000966 |
| HLP-043-000000971 | to | HLP-043-000000972 |
| HLP-043-000000975 | to | HLP-043-000000976 |
| HLP-043-000000978 | to | HLP-043-000000978 |
| HLP-043-000001001 | to | HLP-043-000001001 |
| HLP-043-000001007 | to | HLP-043-000001007 |
| HLP-043-000001024 | to | HLP-043-000001024 |
| HLP-043-000001029 | to | HLP-043-000001029 |
| HLP-043-000001043 | to | HLP-043-000001043 |
| HLP-043-000001051 | to | HLP-043-000001051 |
| HLP-043-000001070 | to | HLP-043-000001070 |
| HLP-043-000001078 | to | HLP-043-000001078 |
| HLP-043-000001080 | to | HLP-043-000001080 |
| HLP-043-000001084 | to | HLP-043-000001084 |
| HLP-043-000001094 | to | HLP-043-000001094 |
| HLP-043-000001136 | to | HLP-043-000001136 |
| HLP-043-000001149 | to | HLP-043-000001149 |
| HLP-043-000001186 | to | HLP-043-000001186 |
| HLP-043-000001188 | to | HLP-043-000001188 |
| HLP-043-000001193 | to | HLP-043-000001193 |
| HLP-043-000001195 | to | HLP-043-000001195 |
| HLP-043-000001198 | to | HLP-043-000001198 |
| HLP-043-000001203 | to | HLP-043-000001203 |
| HLP-043-000001211 | to | HLP-043-000001211 |
| HLP-043-000001219 | to | HLP-043-000001220 |
| HLP-043-000001229 | to | HLP-043-000001229 |
| HLP-043-000001240 | to | HLP-043-000001240 |
| HLP-043-000001247 | to | HLP-043-000001247 |
| HLP-043-000001250 | to | HLP-043-000001251 |
| HLP-043-000001254 | to | HLP-043-000001254 |
| HLP-043-000001260 | to | HLP-043-000001260 |
| HLP-043-000001270 | to | HLP-043-000001270 |
| HLP-043-000001282 | to | HLP-043-000001282 |
| HLP-043-000001285 | to | HLP-043-000001285 |
| HLP-043-000001297 | to | HLP-043-000001298 |
| HLP-043-000001301 | to | HLP-043-000001302 |
| HLP-043-000001311 | to | HLP-043-000001312 |
| HLP-043-000001315 | to | HLP-043-000001315 |
| HLP-043-000001318 | to | HLP-043-000001318 |

| | | |
|---|---|---|
| HLP-043-000001347 | to | HLP-043-000001347 |
| HLP-043-000001349 | to | HLP-043-000001349 |
| HLP-043-000001354 | to | HLP-043-000001354 |
| HLP-043-000001365 | to | HLP-043-000001365 |
| HLP-043-000001370 | to | HLP-043-000001370 |
| HLP-043-000001373 | to | HLP-043-000001373 |
| HLP-043-000001379 | to | HLP-043-000001379 |
| HLP-043-000001382 | to | HLP-043-000001382 |
| HLP-043-000001387 | to | HLP-043-000001387 |
| HLP-043-000001397 | to | HLP-043-000001398 |
| HLP-043-000001416 | to | HLP-043-000001416 |
| HLP-043-000001418 | to | HLP-043-000001418 |
| HLP-043-000001430 | to | HLP-043-000001430 |
| HLP-043-000001448 | to | HLP-043-000001448 |
| HLP-043-000001483 | to | HLP-043-000001483 |
| HLP-043-000001526 | to | HLP-043-000001530 |
| HLP-043-000001532 | to | HLP-043-000001536 |
| HLP-043-000001551 | to | HLP-043-000001551 |
| HLP-043-000001568 | to | HLP-043-000001568 |
| HLP-043-000001615 | to | HLP-043-000001615 |
| HLP-043-000001624 | to | HLP-043-000001624 |
| HLP-043-000001634 | to | HLP-043-000001635 |
| HLP-043-000001666 | to | HLP-043-000001666 |
| HLP-043-000001682 | to | HLP-043-000001682 |
| HLP-043-000001775 | to | HLP-043-000001775 |
| HLP-043-000001804 | to | HLP-043-000001804 |
| HLP-043-000001839 | to | HLP-043-000001840 |
| HLP-043-000001903 | to | HLP-043-000001903 |
| HLP-043-000001905 | to | HLP-043-000001905 |
| HLP-043-000001937 | to | HLP-043-000001940 |
| HLP-043-000001945 | to | HLP-043-000001945 |
| HLP-043-000001951 | to | HLP-043-000001952 |
| HLP-043-000001956 | to | HLP-043-000001956 |
| HLP-043-000001958 | to | HLP-043-000001958 |
| HLP-043-000001960 | to | HLP-043-000001960 |
| HLP-043-000001964 | to | HLP-043-000001964 |
| HLP-043-000001967 | to | HLP-043-000001968 |
| HLP-043-000001973 | to | HLP-043-000001974 |
| HLP-043-000001976 | to | HLP-043-000001976 |
| HLP-043-000001984 | to | HLP-043-000001986 |
| HLP-043-000001988 | to | HLP-043-000001988 |
| HLP-043-000002006 | to | HLP-043-000002006 |
| HLP-043-000002015 | to | HLP-043-000002016 |
| HLP-043-000002025 | to | HLP-043-000002025 |

| | | |
|---|---|---|
| HLP-043-000002048 | to | HLP-043-000002048 |
| HLP-043-000002052 | to | HLP-043-000002052 |
| HLP-043-000002098 | to | HLP-043-000002098 |
| HLP-043-000002106 | to | HLP-043-000002106 |
| HLP-043-000002114 | to | HLP-043-000002114 |
| HLP-043-000002124 | to | HLP-043-000002125 |
| HLP-043-000002130 | to | HLP-043-000002130 |
| HLP-043-000002133 | to | HLP-043-000002133 |
| HLP-043-000002147 | to | HLP-043-000002147 |
| HLP-043-000002150 | to | HLP-043-000002150 |
| HLP-043-000002153 | to | HLP-043-000002153 |
| HLP-043-000002156 | to | HLP-043-000002156 |
| HLP-043-000002158 | to | HLP-043-000002158 |
| HLP-043-000002164 | to | HLP-043-000002164 |
| HLP-043-000002171 | to | HLP-043-000002171 |
| HLP-043-000002173 | to | HLP-043-000002174 |
| HLP-043-000002178 | to | HLP-043-000002182 |
| HLP-043-000002185 | to | HLP-043-000002186 |
| HLP-043-000002190 | to | HLP-043-000002190 |
| HLP-043-000002192 | to | HLP-043-000002192 |
| HLP-043-000002195 | to | HLP-043-000002195 |
| HLP-043-000002219 | to | HLP-043-000002219 |
| HLP-043-000002223 | to | HLP-043-000002223 |
| HLP-043-000002226 | to | HLP-043-000002240 |
| HLP-043-000002242 | to | HLP-043-000002244 |
| HLP-043-000002249 | to | HLP-043-000002250 |
| HLP-043-000002252 | to | HLP-043-000002253 |
| HLP-043-000002255 | to | HLP-043-000002255 |
| HLP-043-000002257 | to | HLP-043-000002257 |
| HLP-043-000002260 | to | HLP-043-000002261 |
| HLP-043-000002264 | to | HLP-043-000002264 |
| HLP-043-000002300 | to | HLP-043-000002300 |
| HLP-043-000002395 | to | HLP-043-000002396 |
| HLP-043-000002411 | to | HLP-043-000002411 |
| HLP-043-000002427 | to | HLP-043-000002427 |
| HLP-043-000002430 | to | HLP-043-000002430 |
| HLP-043-000002432 | to | HLP-043-000002432 |
| HLP-043-000002434 | to | HLP-043-000002434 |
| HLP-043-000002442 | to | HLP-043-000002442 |
| HLP-043-000002444 | to | HLP-043-000002445 |
| HLP-043-000002447 | to | HLP-043-000002447 |
| HLP-043-000002455 | to | HLP-043-000002455 |
| HLP-043-000002459 | to | HLP-043-000002459 |
| HLP-043-000002476 | to | HLP-043-000002476 |

| | | |
|---|---|---|
| HLP-043-000002486 | to | HLP-043-000002487 |
| HLP-043-000002491 | to | HLP-043-000002491 |
| HLP-043-000002493 | to | HLP-043-000002495 |
| HLP-043-000002515 | to | HLP-043-000002515 |
| HLP-043-000002556 | to | HLP-043-000002556 |
| HLP-043-000002564 | to | HLP-043-000002564 |
| HLP-043-000002569 | to | HLP-043-000002570 |
| HLP-043-000002593 | to | HLP-043-000002598 |
| HLP-043-000002606 | to | HLP-043-000002606 |
| HLP-043-000002617 | to | HLP-043-000002619 |
| HLP-043-000002650 | to | HLP-043-000002650 |
| HLP-043-000002653 | to | HLP-043-000002653 |
| HLP-043-000002688 | to | HLP-043-000002688 |
| HLP-043-000002693 | to | HLP-043-000002693 |
| HLP-043-000002699 | to | HLP-043-000002699 |
| HLP-043-000002710 | to | HLP-043-000002710 |
| HLP-043-000002719 | to | HLP-043-000002719 |
| HLP-043-000002732 | to | HLP-043-000002738 |
| HLP-043-000002744 | to | HLP-043-000002744 |
| HLP-043-000002747 | to | HLP-043-000002747 |
| HLP-043-000002749 | to | HLP-043-000002751 |
| HLP-043-000002753 | to | HLP-043-000002754 |
| HLP-043-000002756 | to | HLP-043-000002756 |
| HLP-043-000002758 | to | HLP-043-000002758 |
| HLP-043-000002760 | to | HLP-043-000002763 |
| HLP-043-000002781 | to | HLP-043-000002781 |
| HLP-043-000002840 | to | HLP-043-000002840 |
| HLP-043-000002842 | to | HLP-043-000002842 |
| HLP-043-000002845 | to | HLP-043-000002846 |
| HLP-043-000002858 | to | HLP-043-000002858 |
| HLP-043-000002875 | to | HLP-043-000002875 |
| HLP-043-000002899 | to | HLP-043-000002899 |
| HLP-043-000002957 | to | HLP-043-000002957 |
| HLP-043-000002969 | to | HLP-043-000002970 |
| HLP-043-000002972 | to | HLP-043-000002973 |
| HLP-043-000003010 | to | HLP-043-000003010 |
| HLP-043-000003037 | to | HLP-043-000003039 |
| HLP-043-000003059 | to | HLP-043-000003060 |
| HLP-043-000003062 | to | HLP-043-000003062 |
| HLP-043-000003065 | to | HLP-043-000003065 |
| HLP-043-000003083 | to | HLP-043-000003084 |
| HLP-043-000003103 | to | HLP-043-000003104 |
| HLP-043-000003111 | to | HLP-043-000003112 |
| HLP-043-000003162 | to | HLP-043-000003162 |

| | | |
|---|---|---|
| HLP-043-000003166 | to | HLP-043-000003166 |
| HLP-043-000003171 | to | HLP-043-000003171 |
| HLP-043-000003175 | to | HLP-043-000003176 |
| HLP-043-000003185 | to | HLP-043-000003185 |
| HLP-043-000003194 | to | HLP-043-000003194 |
| HLP-043-000003217 | to | HLP-043-000003217 |
| HLP-043-000003226 | to | HLP-043-000003226 |
| HLP-043-000003236 | to | HLP-043-000003236 |
| HLP-043-000003255 | to | HLP-043-000003260 |
| HLP-043-000003264 | to | HLP-043-000003264 |
| HLP-043-000003266 | to | HLP-043-000003266 |
| HLP-043-000003272 | to | HLP-043-000003272 |
| HLP-043-000003296 | to | HLP-043-000003299 |
| HLP-043-000003309 | to | HLP-043-000003311 |
| HLP-043-000003314 | to | HLP-043-000003314 |
| HLP-043-000003319 | to | HLP-043-000003320 |
| HLP-043-000003353 | to | HLP-043-000003354 |
| HLP-043-000003364 | to | HLP-043-000003364 |
| HLP-043-000003369 | to | HLP-043-000003369 |
| HLP-043-000003371 | to | HLP-043-000003371 |
| HLP-043-000003375 | to | HLP-043-000003375 |
| HLP-043-000003381 | to | HLP-043-000003381 |
| HLP-043-000003383 | to | HLP-043-000003383 |
| HLP-043-000003387 | to | HLP-043-000003387 |
| HLP-043-000003414 | to | HLP-043-000003414 |
| HLP-043-000003416 | to | HLP-043-000003420 |
| HLP-043-000003423 | to | HLP-043-000003423 |
| HLP-043-000003427 | to | HLP-043-000003427 |
| HLP-043-000003430 | to | HLP-043-000003431 |
| HLP-043-000003436 | to | HLP-043-000003438 |
| HLP-043-000003466 | to | HLP-043-000003466 |
| HLP-043-000003477 | to | HLP-043-000003477 |
| HLP-043-000003481 | to | HLP-043-000003481 |
| HLP-043-000003486 | to | HLP-043-000003487 |
| HLP-043-000003489 | to | HLP-043-000003490 |
| HLP-043-000003492 | to | HLP-043-000003492 |
| HLP-043-000003508 | to | HLP-043-000003508 |
| HLP-043-000003530 | to | HLP-043-000003530 |
| HLP-043-000003533 | to | HLP-043-000003533 |
| HLP-043-000003535 | to | HLP-043-000003536 |
| HLP-043-000003538 | to | HLP-043-000003538 |
| HLP-043-000003543 | to | HLP-043-000003545 |
| HLP-043-000003550 | to | HLP-043-000003550 |
| HLP-043-000003556 | to | HLP-043-000003556 |

| | | |
|---|---|---|
| HLP-043-000003559 | to | HLP-043-000003559 |
| HLP-043-000003561 | to | HLP-043-000003562 |
| HLP-043-000003570 | to | HLP-043-000003570 |
| HLP-043-000003574 | to | HLP-043-000003575 |
| HLP-043-000003578 | to | HLP-043-000003578 |
| HLP-043-000003580 | to | HLP-043-000003581 |
| HLP-043-000003583 | to | HLP-043-000003584 |
| HLP-043-000003599 | to | HLP-043-000003599 |
| HLP-043-000003612 | to | HLP-043-000003614 |
| HLP-043-000003616 | to | HLP-043-000003617 |
| HLP-043-000003619 | to | HLP-043-000003620 |
| HLP-043-000003625 | to | HLP-043-000003625 |
| HLP-043-000003628 | to | HLP-043-000003629 |
| HLP-043-000003636 | to | HLP-043-000003637 |
| HLP-043-000003641 | to | HLP-043-000003641 |
| HLP-043-000003643 | to | HLP-043-000003643 |
| HLP-043-000003646 | to | HLP-043-000003646 |
| HLP-043-000003651 | to | HLP-043-000003651 |
| HLP-043-000003804 | to | HLP-043-000003804 |
| HLP-043-000003822 | to | HLP-043-000003822 |
| HLP-043-000003824 | to | HLP-043-000003824 |
| HLP-043-000003830 | to | HLP-043-000003830 |
| HLP-043-000003850 | to | HLP-043-000003851 |
| HLP-043-000003855 | to | HLP-043-000003855 |
| HLP-043-000003861 | to | HLP-043-000003861 |
| HLP-043-000003863 | to | HLP-043-000003863 |
| HLP-043-000003871 | to | HLP-043-000003871 |
| HLP-043-000003876 | to | HLP-043-000003876 |
| HLP-043-000003879 | to | HLP-043-000003880 |
| HLP-043-000003885 | to | HLP-043-000003885 |
| HLP-043-000003887 | to | HLP-043-000003887 |
| HLP-043-000003889 | to | HLP-043-000003889 |
| HLP-043-000003891 | to | HLP-043-000003891 |
| HLP-043-000003900 | to | HLP-043-000003900 |
| HLP-043-000003902 | to | HLP-043-000003903 |
| HLP-043-000003905 | to | HLP-043-000003905 |
| HLP-043-000003914 | to | HLP-043-000003914 |
| HLP-043-000003930 | to | HLP-043-000003930 |
| HLP-043-000003944 | to | HLP-043-000003944 |
| HLP-043-000003964 | to | HLP-043-000003964 |
| HLP-043-000004004 | to | HLP-043-000004004 |
| HLP-043-000004009 | to | HLP-043-000004010 |
| HLP-043-000004012 | to | HLP-043-000004012 |
| HLP-043-000004023 | to | HLP-043-000004023 |

| | | |
|---|---|---|
| HLP-043-000004029 | to | HLP-043-000004029 |
| HLP-043-000004042 | to | HLP-043-000004042 |
| HLP-043-000004052 | to | HLP-043-000004054 |
| HLP-043-000004059 | to | HLP-043-000004061 |
| HLP-043-000004071 | to | HLP-043-000004072 |
| HLP-043-000004076 | to | HLP-043-000004081 |
| HLP-043-000004083 | to | HLP-043-000004083 |
| HLP-043-000004128 | to | HLP-043-000004128 |
| HLP-043-000004154 | to | HLP-043-000004154 |
| HLP-043-000004156 | to | HLP-043-000004156 |
| HLP-043-000004179 | to | HLP-043-000004179 |
| HLP-043-000004196 | to | HLP-043-000004197 |
| HLP-043-000004199 | to | HLP-043-000004208 |
| HLP-043-000004215 | to | HLP-043-000004216 |
| HLP-043-000004224 | to | HLP-043-000004224 |
| HLP-043-000004234 | to | HLP-043-000004234 |
| HLP-043-000004236 | to | HLP-043-000004236 |
| HLP-043-000004249 | to | HLP-043-000004249 |
| HLP-043-000004263 | to | HLP-043-000004263 |
| HLP-043-000004365 | to | HLP-043-000004365 |
| HLP-043-000004370 | to | HLP-043-000004371 |
| HLP-043-000004378 | to | HLP-043-000004378 |
| HLP-043-000004416 | to | HLP-043-000004416 |
| HLP-043-000004454 | to | HLP-043-000004454 |
| HLP-043-000004459 | to | HLP-043-000004459 |
| HLP-043-000004472 | to | HLP-043-000004472 |
| HLP-043-000004478 | to | HLP-043-000004478 |
| HLP-043-000004484 | to | HLP-043-000004484 |
| HLP-043-000004487 | to | HLP-043-000004487 |
| HLP-043-000004511 | to | HLP-043-000004511 |
| HLP-043-000004514 | to | HLP-043-000004514 |
| HLP-043-000004529 | to | HLP-043-000004529 |
| HLP-043-000004535 | to | HLP-043-000004535 |
| HLP-043-000004543 | to | HLP-043-000004543 |
| HLP-043-000004548 | to | HLP-043-000004548 |
| HLP-043-000004551 | to | HLP-043-000004553 |
| HLP-043-000004586 | to | HLP-043-000004586 |
| HLP-043-000004618 | to | HLP-043-000004618 |
| HLP-043-000004620 | to | HLP-043-000004620 |
| HLP-043-000004623 | to | HLP-043-000004624 |
| HLP-043-000004626 | to | HLP-043-000004626 |
| HLP-043-000004628 | to | HLP-043-000004628 |
| HLP-043-000004630 | to | HLP-043-000004630 |
| HLP-043-000004640 | to | HLP-043-000004641 |

| | | |
|---|---|---|
| HLP-043-000004699 | to | HLP-043-000004699 |
| HLP-043-000004701 | to | HLP-043-000004701 |
| HLP-043-000004769 | to | HLP-043-000004769 |
| HLP-043-000004771 | to | HLP-043-000004771 |
| HLP-043-000004777 | to | HLP-043-000004777 |
| HLP-043-000004808 | to | HLP-043-000004808 |
| HLP-043-000004832 | to | HLP-043-000004832 |
| HLP-043-000004835 | to | HLP-043-000004836 |
| HLP-043-000004842 | to | HLP-043-000004842 |
| HLP-043-000004844 | to | HLP-043-000004844 |
| HLP-043-000004851 | to | HLP-043-000004851 |
| HLP-043-000004853 | to | HLP-043-000004853 |
| HLP-043-000004860 | to | HLP-043-000004860 |
| HLP-043-000004891 | to | HLP-043-000004891 |
| HLP-043-000004895 | to | HLP-043-000004895 |
| HLP-043-000004912 | to | HLP-043-000004912 |
| HLP-043-000004914 | to | HLP-043-000004914 |
| HLP-043-000004919 | to | HLP-043-000004919 |
| HLP-043-000004923 | to | HLP-043-000004923 |
| HLP-043-000004926 | to | HLP-043-000004926 |
| HLP-043-000004929 | to | HLP-043-000004929 |
| HLP-043-000004937 | to | HLP-043-000004939 |
| HLP-043-000004942 | to | HLP-043-000004945 |
| HLP-043-000004948 | to | HLP-043-000004948 |
| HLP-043-000004966 | to | HLP-043-000004966 |
| HLP-043-000004972 | to | HLP-043-000004972 |
| HLP-043-000004988 | to | HLP-043-000004988 |
| HLP-043-000004997 | to | HLP-043-000004997 |
| HLP-043-000005005 | to | HLP-043-000005006 |
| HLP-043-000005008 | to | HLP-043-000005008 |
| HLP-043-000005010 | to | HLP-043-000005010 |
| HLP-043-000005019 | to | HLP-043-000005019 |
| HLP-043-000005026 | to | HLP-043-000005027 |
| HLP-043-000005065 | to | HLP-043-000005066 |
| HLP-043-000005072 | to | HLP-043-000005072 |
| HLP-043-000005074 | to | HLP-043-000005074 |
| HLP-043-000005076 | to | HLP-043-000005076 |
| HLP-043-000005081 | to | HLP-043-000005081 |
| HLP-043-000005089 | to | HLP-043-000005090 |
| HLP-043-000005092 | to | HLP-043-000005093 |
| HLP-043-000005095 | to | HLP-043-000005095 |
| HLP-043-000005138 | to | HLP-043-000005138 |
| HLP-043-000005147 | to | HLP-043-000005147 |
| HLP-043-000005153 | to | HLP-043-000005153 |

| | | |
|---|---|---|
| HLP-043-000005155 | to | HLP-043-000005155 |
| HLP-043-000005160 | to | HLP-043-000005160 |
| HLP-043-000005195 | to | HLP-043-000005195 |
| HLP-043-000005207 | to | HLP-043-000005207 |
| HLP-043-000005224 | to | HLP-043-000005224 |
| HLP-043-000005228 | to | HLP-043-000005228 |
| HLP-043-000005242 | to | HLP-043-000005242 |
| HLP-043-000005247 | to | HLP-043-000005247 |
| HLP-043-000005252 | to | HLP-043-000005252 |
| HLP-043-000005256 | to | HLP-043-000005256 |
| HLP-043-000005261 | to | HLP-043-000005263 |
| HLP-043-000005267 | to | HLP-043-000005268 |
| HLP-043-000005270 | to | HLP-043-000005271 |
| HLP-043-000005274 | to | HLP-043-000005274 |
| HLP-043-000005278 | to | HLP-043-000005278 |
| HLP-043-000005281 | to | HLP-043-000005281 |
| HLP-043-000005284 | to | HLP-043-000005284 |
| HLP-043-000005290 | to | HLP-043-000005290 |
| HLP-043-000005299 | to | HLP-043-000005299 |
| HLP-043-000005301 | to | HLP-043-000005302 |
| HLP-043-000005307 | to | HLP-043-000005308 |
| HLP-043-000005310 | to | HLP-043-000005310 |
| HLP-043-000005312 | to | HLP-043-000005315 |
| HLP-043-000005323 | to | HLP-043-000005323 |
| HLP-043-000005329 | to | HLP-043-000005329 |
| HLP-043-000005340 | to | HLP-043-000005340 |
| HLP-043-000005345 | to | HLP-043-000005345 |
| HLP-043-000005349 | to | HLP-043-000005349 |
| HLP-043-000005351 | to | HLP-043-000005351 |
| HLP-043-000005355 | to | HLP-043-000005355 |
| HLP-043-000005363 | to | HLP-043-000005363 |
| HLP-043-000005365 | to | HLP-043-000005371 |
| HLP-043-000005375 | to | HLP-043-000005375 |
| HLP-043-000005379 | to | HLP-043-000005381 |
| HLP-043-000005383 | to | HLP-043-000005383 |
| HLP-043-000005387 | to | HLP-043-000005387 |
| HLP-043-000005390 | to | HLP-043-000005390 |
| HLP-043-000005392 | to | HLP-043-000005393 |
| HLP-043-000005415 | to | HLP-043-000005415 |
| HLP-043-000005431 | to | HLP-043-000005431 |
| HLP-043-000005467 | to | HLP-043-000005467 |
| HLP-043-000005472 | to | HLP-043-000005472 |
| HLP-043-000005479 | to | HLP-043-000005479 |
| HLP-043-000005492 | to | HLP-043-000005493 |

| | | |
|---|---|---|
| HLP-043-000005495 | to | HLP-043-000005496 |
| HLP-043-000005502 | to | HLP-043-000005503 |
| HLP-043-000005506 | to | HLP-043-000005506 |
| HLP-043-000005513 | to | HLP-043-000005514 |
| HLP-043-000005524 | to | HLP-043-000005524 |
| HLP-043-000005526 | to | HLP-043-000005526 |
| HLP-043-000005531 | to | HLP-043-000005531 |
| HLP-043-000005536 | to | HLP-043-000005536 |
| HLP-043-000005538 | to | HLP-043-000005539 |
| HLP-043-000005544 | to | HLP-043-000005544 |
| HLP-043-000005546 | to | HLP-043-000005546 |
| HLP-043-000005550 | to | HLP-043-000005552 |
| HLP-043-000005559 | to | HLP-043-000005559 |
| HLP-043-000005563 | to | HLP-043-000005563 |
| HLP-043-000005566 | to | HLP-043-000005566 |
| HLP-043-000005574 | to | HLP-043-000005574 |
| HLP-043-000005596 | to | HLP-043-000005596 |
| HLP-043-000005604 | to | HLP-043-000005605 |
| HLP-043-000005612 | to | HLP-043-000005613 |
| HLP-043-000005626 | to | HLP-043-000005626 |
| HLP-043-000005634 | to | HLP-043-000005634 |
| HLP-043-000005640 | to | HLP-043-000005641 |
| HLP-043-000005651 | to | HLP-043-000005651 |
| HLP-043-000005654 | to | HLP-043-000005656 |
| HLP-043-000005658 | to | HLP-043-000005659 |
| HLP-043-000005665 | to | HLP-043-000005665 |
| HLP-043-000005672 | to | HLP-043-000005672 |
| HLP-043-000005688 | to | HLP-043-000005688 |
| HLP-043-000005691 | to | HLP-043-000005691 |
| HLP-043-000005694 | to | HLP-043-000005694 |
| HLP-043-000005697 | to | HLP-043-000005697 |
| HLP-043-000005699 | to | HLP-043-000005701 |
| HLP-043-000005720 | to | HLP-043-000005720 |
| HLP-043-000005724 | to | HLP-043-000005725 |
| HLP-043-000005748 | to | HLP-043-000005748 |
| HLP-043-000005758 | to | HLP-043-000005765 |
| HLP-043-000005772 | to | HLP-043-000005772 |
| HLP-043-000005785 | to | HLP-043-000005785 |
| HLP-043-000005790 | to | HLP-043-000005790 |
| HLP-043-000005797 | to | HLP-043-000005797 |
| HLP-043-000005804 | to | HLP-043-000005804 |
| HLP-043-000005824 | to | HLP-043-000005826 |
| HLP-043-000005830 | to | HLP-043-000005830 |
| HLP-043-000005854 | to | HLP-043-000005856 |

| | | |
|---|---|---|
| HLP-043-000005869 | to | HLP-043-000005869 |
| HLP-043-000005875 | to | HLP-043-000005875 |
| HLP-043-000005881 | to | HLP-043-000005885 |
| HLP-043-000005896 | to | HLP-043-000005896 |
| HLP-043-000005898 | to | HLP-043-000005900 |
| HLP-043-000005902 | to | HLP-043-000005903 |
| HLP-043-000005911 | to | HLP-043-000005911 |
| HLP-043-000005924 | to | HLP-043-000005924 |
| HLP-043-000005929 | to | HLP-043-000005931 |
| HLP-043-000005942 | to | HLP-043-000005945 |
| HLP-043-000005950 | to | HLP-043-000005952 |
| HLP-043-000005960 | to | HLP-043-000005970 |
| HLP-043-000005980 | to | HLP-043-000005980 |
| HLP-043-000005982 | to | HLP-043-000005982 |
| HLP-043-000005987 | to | HLP-043-000005987 |
| HLP-043-000005990 | to | HLP-043-000005990 |
| HLP-043-000005997 | to | HLP-043-000006005 |
| HLP-043-000006012 | to | HLP-043-000006012 |
| HLP-043-000006016 | to | HLP-043-000006017 |
| HLP-043-000006025 | to | HLP-043-000006025 |
| HLP-043-000006029 | to | HLP-043-000006030 |
| HLP-043-000006034 | to | HLP-043-000006034 |
| HLP-043-000006039 | to | HLP-043-000006039 |
| HLP-043-000006043 | to | HLP-043-000006044 |
| HLP-043-000006059 | to | HLP-043-000006059 |
| HLP-043-000006075 | to | HLP-043-000006077 |
| HLP-043-000006087 | to | HLP-043-000006090 |
| HLP-043-000006095 | to | HLP-043-000006095 |
| HLP-043-000006101 | to | HLP-043-000006103 |
| HLP-043-000006110 | to | HLP-043-000006111 |
| HLP-043-000006118 | to | HLP-043-000006124 |
| HLP-043-000006126 | to | HLP-043-000006126 |
| HLP-043-000006136 | to | HLP-043-000006136 |
| HLP-043-000006139 | to | HLP-043-000006141 |
| HLP-043-000006143 | to | HLP-043-000006146 |
| HLP-043-000006153 | to | HLP-043-000006153 |
| HLP-043-000006156 | to | HLP-043-000006156 |
| HLP-043-000006158 | to | HLP-043-000006158 |
| HLP-043-000006160 | to | HLP-043-000006161 |
| HLP-043-000006165 | to | HLP-043-000006165 |
| HLP-043-000006169 | to | HLP-043-000006170 |
| HLP-043-000006176 | to | HLP-043-000006178 |
| HLP-043-000006185 | to | HLP-043-000006185 |
| HLP-043-000006187 | to | HLP-043-000006187 |

| | | |
|---|---|---|
| HLP-043-000006205 | to | HLP-043-000006205 |
| HLP-043-000006208 | to | HLP-043-000006208 |
| HLP-043-000006215 | to | HLP-043-000006215 |
| HLP-043-000006277 | to | HLP-043-000006279 |
| HLP-043-000006285 | to | HLP-043-000006285 |
| HLP-043-000006297 | to | HLP-043-000006297 |
| HLP-043-000006323 | to | HLP-043-000006325 |
| HLP-043-000006334 | to | HLP-043-000006335 |
| HLP-043-000006351 | to | HLP-043-000006351 |
| HLP-043-000006355 | to | HLP-043-000006356 |
| HLP-043-000006365 | to | HLP-043-000006366 |
| HLP-043-000006382 | to | HLP-043-000006382 |
| HLP-043-000006384 | to | HLP-043-000006384 |
| HLP-043-000006389 | to | HLP-043-000006391 |
| HLP-043-000006394 | to | HLP-043-000006394 |
| HLP-043-000006403 | to | HLP-043-000006403 |
| HLP-043-000006405 | to | HLP-043-000006406 |
| HLP-043-000006409 | to | HLP-043-000006411 |
| HLP-043-000006414 | to | HLP-043-000006414 |
| HLP-043-000006429 | to | HLP-043-000006430 |
| HLP-043-000006438 | to | HLP-043-000006439 |
| HLP-043-000006441 | to | HLP-043-000006441 |
| HLP-043-000006445 | to | HLP-043-000006445 |
| HLP-043-000006447 | to | HLP-043-000006447 |
| HLP-043-000006449 | to | HLP-043-000006449 |
| HLP-043-000006451 | to | HLP-043-000006451 |
| HLP-043-000006455 | to | HLP-043-000006456 |
| HLP-043-000006459 | to | HLP-043-000006460 |
| HLP-043-000006462 | to | HLP-043-000006462 |
| HLP-043-000006464 | to | HLP-043-000006465 |
| HLP-043-000006467 | to | HLP-043-000006472 |
| HLP-043-000006479 | to | HLP-043-000006479 |
| HLP-043-000006498 | to | HLP-043-000006498 |
| HLP-043-000006500 | to | HLP-043-000006500 |
| HLP-043-000006508 | to | HLP-043-000006508 |
| HLP-043-000006514 | to | HLP-043-000006514 |
| HLP-043-000006516 | to | HLP-043-000006516 |
| HLP-043-000006522 | to | HLP-043-000006522 |
| HLP-043-000006541 | to | HLP-043-000006541 |
| HLP-043-000006552 | to | HLP-043-000006553 |
| HLP-043-000006555 | to | HLP-043-000006556 |
| HLP-043-000006562 | to | HLP-043-000006562 |
| HLP-043-000006566 | to | HLP-043-000006567 |
| HLP-043-000006572 | to | HLP-043-000006572 |

| | | |
|---|---|---|
| HLP-043-000006574 | to | HLP-043-000006575 |
| HLP-043-000006582 | to | HLP-043-000006582 |
| HLP-043-000006584 | to | HLP-043-000006591 |
| HLP-043-000006599 | to | HLP-043-000006599 |
| HLP-043-000006601 | to | HLP-043-000006606 |
| HLP-043-000006615 | to | HLP-043-000006617 |
| HLP-043-000006626 | to | HLP-043-000006628 |
| HLP-043-000006637 | to | HLP-043-000006637 |
| HLP-043-000006648 | to | HLP-043-000006648 |
| HLP-043-000006652 | to | HLP-043-000006652 |
| HLP-043-000006655 | to | HLP-043-000006655 |
| HLP-043-000006658 | to | HLP-043-000006658 |
| HLP-043-000006662 | to | HLP-043-000006665 |
| HLP-043-000006668 | to | HLP-043-000006669 |
| HLP-043-000006676 | to | HLP-043-000006677 |
| HLP-043-000006680 | to | HLP-043-000006680 |
| HLP-043-000006686 | to | HLP-043-000006689 |
| HLP-043-000006691 | to | HLP-043-000006691 |
| HLP-043-000006693 | to | HLP-043-000006694 |
| HLP-043-000006703 | to | HLP-043-000006703 |
| HLP-043-000006710 | to | HLP-043-000006712 |
| HLP-043-000006723 | to | HLP-043-000006724 |
| HLP-043-000006730 | to | HLP-043-000006734 |
| HLP-043-000006737 | to | HLP-043-000006737 |
| HLP-043-000006761 | to | HLP-043-000006761 |
| HLP-043-000006777 | to | HLP-043-000006777 |
| HLP-043-000006779 | to | HLP-043-000006780 |
| HLP-043-000006812 | to | HLP-043-000006812 |
| HLP-043-000006819 | to | HLP-043-000006819 |
| HLP-043-000006838 | to | HLP-043-000006838 |
| HLP-043-000006842 | to | HLP-043-000006845 |
| HLP-043-000006847 | to | HLP-043-000006849 |
| HLP-043-000006855 | to | HLP-043-000006855 |
| HLP-043-000006859 | to | HLP-043-000006859 |
| HLP-043-000006861 | to | HLP-043-000006861 |
| HLP-043-000006881 | to | HLP-043-000006881 |
| HLP-043-000006883 | to | HLP-043-000006883 |
| HLP-043-000006890 | to | HLP-043-000006890 |
| HLP-043-000006894 | to | HLP-043-000006894 |
| HLP-043-000006897 | to | HLP-043-000006901 |
| HLP-043-000006922 | to | HLP-043-000006923 |
| HLP-043-000006932 | to | HLP-043-000006932 |
| HLP-043-000006934 | to | HLP-043-000006934 |
| HLP-043-000006939 | to | HLP-043-000006939 |

| | | |
|---|---|---|
| HLP-043-000006950 | to | HLP-043-000006950 |
| HLP-043-000006952 | to | HLP-043-000006953 |
| HLP-043-000006955 | to | HLP-043-000006957 |
| HLP-043-000006959 | to | HLP-043-000006960 |
| HLP-043-000006964 | to | HLP-043-000006966 |
| HLP-043-000006969 | to | HLP-043-000006971 |
| HLP-043-000006981 | to | HLP-043-000006981 |
| HLP-043-000006985 | to | HLP-043-000006985 |
| HLP-043-000006987 | to | HLP-043-000006987 |
| HLP-043-000006996 | to | HLP-043-000006996 |
| HLP-043-000007010 | to | HLP-043-000007010 |
| HLP-043-000007012 | to | HLP-043-000007012 |
| HLP-043-000007018 | to | HLP-043-000007018 |
| HLP-043-000007022 | to | HLP-043-000007022 |
| HLP-043-000007025 | to | HLP-043-000007025 |
| HLP-043-000007028 | to | HLP-043-000007028 |
| HLP-043-000007042 | to | HLP-043-000007042 |
| HLP-043-000007044 | to | HLP-043-000007044 |
| HLP-043-000007048 | to | HLP-043-000007048 |
| HLP-043-000007065 | to | HLP-043-000007065 |
| HLP-043-000007072 | to | HLP-043-000007072 |
| HLP-043-000007074 | to | HLP-043-000007074 |
| HLP-043-000007077 | to | HLP-043-000007077 |
| HLP-043-000007090 | to | HLP-043-000007090 |
| HLP-043-000007103 | to | HLP-043-000007103 |
| HLP-043-000007124 | to | HLP-043-000007124 |
| HLP-043-000007131 | to | HLP-043-000007132 |
| HLP-043-000007150 | to | HLP-043-000007150 |
| HLP-043-000007156 | to | HLP-043-000007157 |
| HLP-043-000007165 | to | HLP-043-000007166 |
| HLP-043-000007182 | to | HLP-043-000007185 |
| HLP-043-000007189 | to | HLP-043-000007189 |
| HLP-043-000007257 | to | HLP-043-000007257 |
| HLP-043-000007287 | to | HLP-043-000007287 |
| HLP-043-000007289 | to | HLP-043-000007291 |
| HLP-043-000007298 | to | HLP-043-000007298 |
| HLP-043-000007310 | to | HLP-043-000007311 |
| HLP-043-000007330 | to | HLP-043-000007330 |
| HLP-043-000007332 | to | HLP-043-000007332 |
| HLP-043-000007346 | to | HLP-043-000007346 |
| HLP-043-000007349 | to | HLP-043-000007349 |
| HLP-043-000007363 | to | HLP-043-000007364 |
| HLP-043-000007383 | to | HLP-043-000007384 |
| HLP-043-000007391 | to | HLP-043-000007391 |

| | | |
|---|---|---|
| HLP-043-000007397 | to | HLP-043-000007397 |
| HLP-043-000007403 | to | HLP-043-000007407 |
| HLP-043-000007413 | to | HLP-043-000007416 |
| HLP-043-000007418 | to | HLP-043-000007418 |
| HLP-043-000007428 | to | HLP-043-000007429 |
| HLP-043-000007431 | to | HLP-043-000007431 |
| HLP-043-000007457 | to | HLP-043-000007457 |
| HLP-043-000007497 | to | HLP-043-000007497 |
| HLP-043-000007517 | to | HLP-043-000007521 |
| HLP-043-000007526 | to | HLP-043-000007527 |
| HLP-043-000007590 | to | HLP-043-000007590 |
| HLP-043-000007596 | to | HLP-043-000007596 |
| HLP-043-000007601 | to | HLP-043-000007602 |
| HLP-043-000007616 | to | HLP-043-000007616 |
| HLP-043-000007620 | to | HLP-043-000007621 |
| HLP-043-000007653 | to | HLP-043-000007654 |
| HLP-043-000007668 | to | HLP-043-000007669 |
| HLP-043-000007671 | to | HLP-043-000007671 |
| HLP-043-000007686 | to | HLP-043-000007687 |
| HLP-043-000007694 | to | HLP-043-000007694 |
| HLP-043-000007703 | to | HLP-043-000007704 |
| HLP-043-000007707 | to | HLP-043-000007707 |
| HLP-043-000007712 | to | HLP-043-000007712 |
| HLP-043-000007714 | to | HLP-043-000007714 |
| HLP-043-000007719 | to | HLP-043-000007720 |
| HLP-043-000007722 | to | HLP-043-000007723 |
| HLP-043-000007768 | to | HLP-043-000007769 |
| HLP-043-000007806 | to | HLP-043-000007806 |
| HLP-043-000007808 | to | HLP-043-000007808 |
| HLP-043-000007826 | to | HLP-043-000007826 |
| HLP-043-000007839 | to | HLP-043-000007840 |
| HLP-043-000007843 | to | HLP-043-000007843 |
| HLP-043-000007854 | to | HLP-043-000007854 |
| HLP-043-000007857 | to | HLP-043-000007857 |
| HLP-043-000007879 | to | HLP-043-000007884 |
| HLP-043-000007887 | to | HLP-043-000007887 |
| HLP-043-000007894 | to | HLP-043-000007894 |
| HLP-043-000007923 | to | HLP-043-000007923 |
| HLP-043-000007926 | to | HLP-043-000007928 |
| HLP-043-000007931 | to | HLP-043-000007933 |
| HLP-043-000007935 | to | HLP-043-000007935 |
| HLP-043-000007958 | to | HLP-043-000007958 |
| HLP-043-000007971 | to | HLP-043-000007972 |
| HLP-043-000007977 | to | HLP-043-000007979 |

| | | |
|---|---|---|
| HLP-043-000007982 | to | HLP-043-000007983 |
| HLP-043-000007991 | to | HLP-043-000007994 |
| HLP-043-000007999 | to | HLP-043-000007999 |
| HLP-043-000008001 | to | HLP-043-000008001 |
| HLP-043-000008006 | to | HLP-043-000008006 |
| HLP-043-000008008 | to | HLP-043-000008010 |
| HLP-043-000008012 | to | HLP-043-000008012 |
| HLP-043-000008031 | to | HLP-043-000008032 |
| HLP-043-000008047 | to | HLP-043-000008048 |
| HLP-043-000008050 | to | HLP-043-000008050 |
| HLP-043-000008055 | to | HLP-043-000008055 |
| HLP-043-000008060 | to | HLP-043-000008061 |
| HLP-043-000008068 | to | HLP-043-000008068 |
| HLP-043-000008075 | to | HLP-043-000008079 |
| HLP-043-000008083 | to | HLP-043-000008084 |
| HLP-043-000008106 | to | HLP-043-000008106 |
| HLP-043-000008109 | to | HLP-043-000008110 |
| HLP-043-000008121 | to | HLP-043-000008122 |
| HLP-043-000008129 | to | HLP-043-000008129 |
| HLP-043-000008149 | to | HLP-043-000008149 |
| HLP-043-000008153 | to | HLP-043-000008153 |
| HLP-043-000008160 | to | HLP-043-000008160 |
| HLP-043-000008172 | to | HLP-043-000008175 |
| HLP-043-000008177 | to | HLP-043-000008179 |
| HLP-043-000008189 | to | HLP-043-000008189 |
| HLP-043-000008191 | to | HLP-043-000008191 |
| HLP-043-000008209 | to | HLP-043-000008211 |
| HLP-043-000008213 | to | HLP-043-000008215 |
| HLP-043-000008234 | to | HLP-043-000008234 |
| HLP-043-000008244 | to | HLP-043-000008244 |
| HLP-043-000008249 | to | HLP-043-000008249 |
| HLP-043-000008251 | to | HLP-043-000008252 |
| HLP-043-000008264 | to | HLP-043-000008264 |
| HLP-043-000008266 | to | HLP-043-000008268 |
| HLP-043-000008280 | to | HLP-043-000008282 |
| HLP-043-000008287 | to | HLP-043-000008287 |
| HLP-043-000008292 | to | HLP-043-000008293 |
| HLP-043-000008302 | to | HLP-043-000008302 |
| HLP-043-000008304 | to | HLP-043-000008304 |
| HLP-043-000008308 | to | HLP-043-000008309 |
| HLP-043-000008316 | to | HLP-043-000008318 |
| HLP-043-000008324 | to | HLP-043-000008324 |
| HLP-043-000008331 | to | HLP-043-000008331 |
| HLP-043-000008340 | to | HLP-043-000008342 |

| | | |
|---|---|---|
| HLP-043-000008344 | to | HLP-043-000008346 |
| HLP-043-000008348 | to | HLP-043-000008348 |
| HLP-043-000008351 | to | HLP-043-000008351 |
| HLP-043-000008353 | to | HLP-043-000008354 |
| HLP-043-000008364 | to | HLP-043-000008365 |
| HLP-043-000008367 | to | HLP-043-000008367 |
| HLP-043-000008379 | to | HLP-043-000008379 |
| HLP-043-000008386 | to | HLP-043-000008386 |
| HLP-043-000008410 | to | HLP-043-000008410 |
| HLP-043-000008412 | to | HLP-043-000008412 |
| HLP-043-000008417 | to | HLP-043-000008417 |
| HLP-043-000008421 | to | HLP-043-000008421 |
| HLP-043-000008430 | to | HLP-043-000008430 |
| HLP-043-000008437 | to | HLP-043-000008437 |
| HLP-043-000008439 | to | HLP-043-000008439 |
| HLP-043-000008443 | to | HLP-043-000008452 |
| HLP-043-000008458 | to | HLP-043-000008458 |
| HLP-043-000008480 | to | HLP-043-000008481 |
| HLP-043-000008490 | to | HLP-043-000008490 |
| HLP-043-000008506 | to | HLP-043-000008510 |
| HLP-043-000008520 | to | HLP-043-000008521 |
| HLP-043-000008524 | to | HLP-043-000008527 |
| HLP-043-000008532 | to | HLP-043-000008532 |
| HLP-043-000008536 | to | HLP-043-000008536 |
| HLP-043-000008538 | to | HLP-043-000008538 |
| HLP-043-000008620 | to | HLP-043-000008620 |
| HLP-043-000008630 | to | HLP-043-000008630 |
| HLP-043-000008632 | to | HLP-043-000008635 |
| HLP-043-000008640 | to | HLP-043-000008641 |
| HLP-043-000008682 | to | HLP-043-000008682 |
| HLP-043-000008723 | to | HLP-043-000008723 |
| HLP-043-000008725 | to | HLP-043-000008730 |
| HLP-043-000008742 | to | HLP-043-000008742 |
| HLP-043-000008768 | to | HLP-043-000008774 |
| HLP-043-000008777 | to | HLP-043-000008777 |
| HLP-043-000008786 | to | HLP-043-000008787 |
| HLP-043-000008796 | to | HLP-043-000008796 |
| HLP-043-000008804 | to | HLP-043-000008804 |
| HLP-043-000008816 | to | HLP-043-000008821 |
| HLP-043-000008823 | to | HLP-043-000008824 |
| HLP-043-000008828 | to | HLP-043-000008831 |
| HLP-043-000008840 | to | HLP-043-000008841 |
| HLP-043-000008843 | to | HLP-043-000008843 |
| HLP-043-000008845 | to | HLP-043-000008846 |

| | | |
|---|---|---|
| HLP-043-000008850 | to | HLP-043-000008851 |
| HLP-043-000008855 | to | HLP-043-000008855 |
| HLP-043-000008857 | to | HLP-043-000008857 |
| HLP-043-000008860 | to | HLP-043-000008861 |
| HLP-043-000008864 | to | HLP-043-000008868 |
| HLP-043-000008906 | to | HLP-043-000008908 |
| HLP-043-000008910 | to | HLP-043-000008910 |
| HLP-043-000008975 | to | HLP-043-000008978 |
| HLP-043-000009066 | to | HLP-043-000009073 |
| HLP-043-000009083 | to | HLP-043-000009084 |
| HLP-043-000009093 | to | HLP-043-000009095 |
| HLP-043-000009098 | to | HLP-043-000009098 |
| HLP-043-000009106 | to | HLP-043-000009108 |
| HLP-043-000009112 | to | HLP-043-000009114 |
| HLP-043-000009121 | to | HLP-043-000009122 |
| HLP-043-000009124 | to | HLP-043-000009124 |
| HLP-043-000009126 | to | HLP-043-000009129 |
| HLP-043-000009131 | to | HLP-043-000009131 |
| HLP-043-000009134 | to | HLP-043-000009134 |
| HLP-043-000009141 | to | HLP-043-000009142 |
| HLP-043-000009146 | to | HLP-043-000009146 |
| HLP-043-000009152 | to | HLP-043-000009153 |
| HLP-043-000009158 | to | HLP-043-000009158 |
| HLP-043-000009167 | to | HLP-043-000009169 |
| HLP-043-000009174 | to | HLP-043-000009176 |
| HLP-043-000009181 | to | HLP-043-000009181 |
| HLP-043-000009208 | to | HLP-043-000009208 |
| HLP-043-000009210 | to | HLP-043-000009210 |
| HLP-043-000009212 | to | HLP-043-000009212 |
| HLP-043-000009214 | to | HLP-043-000009214 |
| HLP-043-000009227 | to | HLP-043-000009227 |
| HLP-043-000009232 | to | HLP-043-000009232 |
| HLP-043-000009234 | to | HLP-043-000009234 |
| HLP-043-000009244 | to | HLP-043-000009244 |
| HLP-043-000009258 | to | HLP-043-000009258 |
| HLP-043-000009265 | to | HLP-043-000009265 |
| HLP-043-000009273 | to | HLP-043-000009273 |
| HLP-043-000009280 | to | HLP-043-000009283 |
| HLP-043-000009294 | to | HLP-043-000009296 |
| HLP-043-000009308 | to | HLP-043-000009310 |
| HLP-043-000009321 | to | HLP-043-000009323 |
| HLP-043-000009325 | to | HLP-043-000009326 |
| HLP-043-000009329 | to | HLP-043-000009330 |
| HLP-043-000009340 | to | HLP-043-000009340 |

| | | |
|---|---|---|
| HLP-043-000009342 | to | HLP-043-000009342 |
| HLP-044-000009342 | to | HLP-044--00000001 |
| HLP-045-000000003 | to | HLP-045-000000003 |
| HLP-045-000000006 | to | HLP-045-000000006 |
| HLP-045-000000008 | to | HLP-045-000000008 |
| HLP-045-000000018 | to | HLP-045-000000018 |
| HLP-045-000000038 | to | HLP-045-000000038 |
| HLP-045-000000046 | to | HLP-045-000000046 |
| HLP-045-000000068 | to | HLP-045-000000068 |
| HLP-045-000000071 | to | HLP-045-000000071 |
| HLP-045-000000073 | to | HLP-045-000000073 |
| HLP-045-000000075 | to | HLP-045-000000075 |
| HLP-045-000000079 | to | HLP-045-000000079 |
| HLP-045-000000088 | to | HLP-045-000000088 |
| HLP-045-000000093 | to | HLP-045-000000093 |
| HLP-045-000000095 | to | HLP-045-000000095 |
| HLP-045-000000097 | to | HLP-045-000000099 |
| HLP-045-000000109 | to | HLP-045-000000109 |
| HLP-045-000000111 | to | HLP-045-000000111 |
| HLP-045-000000145 | to | HLP-045-000000145 |
| HLP-045-000000156 | to | HLP-045-000000156 |
| HLP-045-000000161 | to | HLP-045-000000161 |
| HLP-045-000000176 | to | HLP-045-000000176 |
| HLP-045-000000178 | to | HLP-045-000000179 |
| HLP-045-000000181 | to | HLP-045-000000181 |
| HLP-045-000000183 | to | HLP-045-000000183 |
| HLP-045-000000219 | to | HLP-045-000000219 |
| HLP-045-000000240 | to | HLP-045-000000240 |
| HLP-045-000000245 | to | HLP-045-000000245 |
| HLP-045-000000252 | to | HLP-045-000000253 |
| HLP-045-000000282 | to | HLP-045-000000282 |
| HLP-045-000000310 | to | HLP-045-000000310 |
| HLP-045-000000323 | to | HLP-045-000000323 |
| HLP-045-000000333 | to | HLP-045-000000333 |
| HLP-045-000000335 | to | HLP-045-000000335 |
| HLP-045-000000338 | to | HLP-045-000000338 |
| HLP-045-000000340 | to | HLP-045-000000340 |
| HLP-045-000000350 | to | HLP-045-000000350 |
| HLP-045-000000355 | to | HLP-045-000000355 |
| HLP-045-000000425 | to | HLP-045-000000425 |
| HLP-045-000000437 | to | HLP-045-000000437 |
| HLP-045-000000463 | to | HLP-045-000000463 |
| HLP-045-000000468 | to | HLP-045-000000468 |
| HLP-045-000000478 | to | HLP-045-000000478 |

| | | |
|---|---|---|
| HLP-045-000000498 | to | HLP-045-000000498 |
| HLP-045-000000500 | to | HLP-045-000000502 |
| HLP-045-000000525 | to | HLP-045-000000525 |
| HLP-045-000000535 | to | HLP-045-000000535 |
| HLP-045-000000543 | to | HLP-045-000000543 |
| HLP-045-000000545 | to | HLP-045-000000546 |
| HLP-045-000000552 | to | HLP-045-000000552 |
| HLP-045-000000559 | to | HLP-045-000000559 |
| HLP-045-000000579 | to | HLP-045-000000579 |
| HLP-045-000000620 | to | HLP-045-000000620 |
| HLP-045-000000684 | to | HLP-045-000000684 |
| HLP-045-000000689 | to | HLP-045-000000689 |
| HLP-045-000000699 | to | HLP-045-000000699 |
| HLP-045-000000724 | to | HLP-045-000000725 |
| HLP-045-000000764 | to | HLP-045-000000765 |
| HLP-045-000000800 | to | HLP-045-000000800 |
| HLP-045-000000810 | to | HLP-045-000000812 |
| HLP-045-000000836 | to | HLP-045-000000836 |
| HLP-045-000000844 | to | HLP-045-000000844 |
| HLP-045-000000849 | to | HLP-045-000000849 |
| HLP-045-000000852 | to | HLP-045-000000852 |
| HLP-045-000000877 | to | HLP-045-000000877 |
| HLP-045-000000879 | to | HLP-045-000000880 |
| HLP-045-000000882 | to | HLP-045-000000884 |
| HLP-045-000000886 | to | HLP-045-000000886 |
| HLP-045-000000889 | to | HLP-045-000000889 |
| HLP-045-000000894 | to | HLP-045-000000894 |
| HLP-045-000000913 | to | HLP-045-000000913 |
| HLP-045-000000928 | to | HLP-045-000000928 |
| HLP-045-000000949 | to | HLP-045-000000949 |
| HLP-045-000000951 | to | HLP-045-000000951 |
| HLP-045-000000953 | to | HLP-045-000000954 |
| HLP-045-000000956 | to | HLP-045-000000957 |
| HLP-045-000000978 | to | HLP-045-000000978 |
| HLP-045-000000983 | to | HLP-045-000000983 |
| HLP-045-000001005 | to | HLP-045-000001005 |
| HLP-045-000001010 | to | HLP-045-000001010 |
| HLP-045-000001023 | to | HLP-045-000001023 |
| HLP-045-000001033 | to | HLP-045-000001033 |
| HLP-045-000001037 | to | HLP-045-000001037 |
| HLP-045-000001047 | to | HLP-045-000001047 |
| HLP-045-000001055 | to | HLP-045-000001055 |
| HLP-045-000001058 | to | HLP-045-000001058 |
| HLP-045-000001061 | to | HLP-045-000001061 |

| | | |
|---|---|---|
| HLP-045-000001067 | to | HLP-045-000001067 |
| HLP-045-000001071 | to | HLP-045-000001072 |
| HLP-045-000001079 | to | HLP-045-000001079 |
| HLP-045-000001091 | to | HLP-045-000001091 |
| HLP-045-000001093 | to | HLP-045-000001093 |
| HLP-045-000001107 | to | HLP-045-000001107 |
| HLP-045-000001110 | to | HLP-045-000001110 |
| HLP-045-000001112 | to | HLP-045-000001112 |
| HLP-045-000001122 | to | HLP-045-000001122 |
| HLP-045-000001132 | to | HLP-045-000001132 |
| HLP-045-000001189 | to | HLP-045-000001189 |
| HLP-045-000001212 | to | HLP-045-000001212 |
| HLP-045-000001226 | to | HLP-045-000001226 |
| HLP-045-000001253 | to | HLP-045-000001253 |
| HLP-045-000001259 | to | HLP-045-000001259 |
| HLP-045-000001264 | to | HLP-045-000001264 |
| HLP-045-000001279 | to | HLP-045-000001279 |
| HLP-045-000001319 | to | HLP-045-000001319 |
| HLP-045-000001327 | to | HLP-045-000001329 |
| HLP-045-000001332 | to | HLP-045-000001333 |
| HLP-045-000001341 | to | HLP-045-000001342 |
| HLP-045-000001373 | to | HLP-045-000001373 |
| HLP-045-000001376 | to | HLP-045-000001376 |
| HLP-045-000001378 | to | HLP-045-000001378 |
| HLP-045-000001383 | to | HLP-045-000001384 |
| HLP-045-000001396 | to | HLP-045-000001396 |
| HLP-045-000001399 | to | HLP-045-000001399 |
| HLP-045-000001407 | to | HLP-045-000001407 |
| HLP-045-000001428 | to | HLP-045-000001428 |
| HLP-045-000001431 | to | HLP-045-000001432 |
| HLP-045-000001444 | to | HLP-045-000001445 |
| HLP-045-000001451 | to | HLP-045-000001452 |
| HLP-045-000001459 | to | HLP-045-000001459 |
| HLP-045-000001466 | to | HLP-045-000001466 |
| HLP-045-000001470 | to | HLP-045-000001470 |
| HLP-045-000001491 | to | HLP-045-000001491 |
| HLP-045-000001497 | to | HLP-045-000001497 |
| HLP-045-000001513 | to | HLP-045-000001513 |
| HLP-045-000001533 | to | HLP-045-000001533 |
| HLP-045-000001547 | to | HLP-045-000001547 |
| HLP-045-000001550 | to | HLP-045-000001550 |
| HLP-045-000001552 | to | HLP-045-000001552 |
| HLP-045-000001556 | to | HLP-045-000001556 |
| HLP-045-000001586 | to | HLP-045-000001586 |

| | | |
|---|---|---|
| HLP-045-000001591 | to | HLP-045-000001591 |
| HLP-045-000001670 | to | HLP-045-000001670 |
| HLP-045-000001673 | to | HLP-045-000001673 |
| HLP-045-000001679 | to | HLP-045-000001679 |
| HLP-045-000001681 | to | HLP-045-000001681 |
| HLP-045-000001684 | to | HLP-045-000001684 |
| HLP-045-000001693 | to | HLP-045-000001693 |
| HLP-045-000001698 | to | HLP-045-000001699 |
| HLP-045-000001719 | to | HLP-045-000001719 |
| HLP-045-000001735 | to | HLP-045-000001735 |
| HLP-045-000001737 | to | HLP-045-000001737 |
| HLP-045-000001762 | to | HLP-045-000001763 |
| HLP-045-000001765 | to | HLP-045-000001765 |
| HLP-045-000001796 | to | HLP-045-000001796 |
| HLP-045-000001844 | to | HLP-045-000001844 |
| HLP-045-000001889 | to | HLP-045-000001890 |
| HLP-045-000001916 | to | HLP-045-000001916 |
| HLP-045-000001947 | to | HLP-045-000001947 |
| HLP-045-000001990 | to | HLP-045-000001991 |
| HLP-045-000002009 | to | HLP-045-000002009 |
| HLP-045-000002012 | to | HLP-045-000002012 |
| HLP-045-000002017 | to | HLP-045-000002017 |
| HLP-045-000002027 | to | HLP-045-000002027 |
| HLP-045-000002033 | to | HLP-045-000002034 |
| HLP-045-000002064 | to | HLP-045-000002064 |
| HLP-045-000002124 | to | HLP-045-000002124 |
| HLP-045-000002144 | to | HLP-045-000002144 |
| HLP-045-000002203 | to | HLP-045-000002203 |
| HLP-045-000002224 | to | HLP-045-000002224 |
| HLP-045-000002241 | to | HLP-045-000002241 |
| HLP-045-000002250 | to | HLP-045-000002250 |
| HLP-045-000002260 | to | HLP-045-000002260 |
| HLP-045-000002285 | to | HLP-045-000002285 |
| HLP-045-000002290 | to | HLP-045-000002291 |
| HLP-045-000002306 | to | HLP-045-000002306 |
| HLP-045-000002336 | to | HLP-045-000002336 |
| HLP-045-000002346 | to | HLP-045-000002348 |
| HLP-045-000002379 | to | HLP-045-000002379 |
| HLP-045-000002394 | to | HLP-045-000002394 |
| HLP-045-000002411 | to | HLP-045-000002411 |
| HLP-045-000002456 | to | HLP-045-000002458 |
| HLP-045-000002473 | to | HLP-045-000002473 |
| HLP-045-000002475 | to | HLP-045-000002475 |
| HLP-045-000002499 | to | HLP-045-000002499 |

| | | |
|---|---|---|
| HLP-045-000002501 | to | HLP-045-000002503 |
| HLP-045-000002509 | to | HLP-045-000002509 |
| HLP-045-000002517 | to | HLP-045-000002517 |
| HLP-045-000002523 | to | HLP-045-000002523 |
| HLP-045-000002525 | to | HLP-045-000002528 |
| HLP-045-000002565 | to | HLP-045-000002565 |
| HLP-045-000002608 | to | HLP-045-000002608 |
| HLP-045-000002610 | to | HLP-045-000002610 |
| HLP-045-000002643 | to | HLP-045-000002645 |
| HLP-045-000002648 | to | HLP-045-000002652 |
| HLP-045-000002659 | to | HLP-045-000002659 |
| HLP-045-000002682 | to | HLP-045-000002682 |
| HLP-045-000002705 | to | HLP-045-000002705 |
| HLP-045-000002720 | to | HLP-045-000002720 |
| HLP-045-000002725 | to | HLP-045-000002725 |
| HLP-045-000002785 | to | HLP-045-000002785 |
| HLP-045-000002792 | to | HLP-045-000002792 |
| HLP-045-000002796 | to | HLP-045-000002797 |
| HLP-045-000002848 | to | HLP-045-000002848 |
| HLP-045-000002860 | to | HLP-045-000002860 |
| HLP-045-000002862 | to | HLP-045-000002862 |
| HLP-045-000002881 | to | HLP-045-000002881 |
| HLP-045-000002883 | to | HLP-045-000002883 |
| HLP-045-000002908 | to | HLP-045-000002908 |
| HLP-045-000002911 | to | HLP-045-000002912 |
| HLP-045-000002917 | to | HLP-045-000002918 |
| HLP-045-000002923 | to | HLP-045-000002923 |
| HLP-045-000002929 | to | HLP-045-000002929 |
| HLP-045-000002935 | to | HLP-045-000002935 |
| HLP-045-000002937 | to | HLP-045-000002937 |
| HLP-045-000002960 | to | HLP-045-000002960 |
| HLP-045-000002986 | to | HLP-045-000002986 |
| HLP-045-000002990 | to | HLP-045-000002990 |
| HLP-045-000003013 | to | HLP-045-000003013 |
| HLP-045-000003015 | to | HLP-045-000003015 |
| HLP-045-000003018 | to | HLP-045-000003018 |
| HLP-045-000003020 | to | HLP-045-000003020 |
| HLP-045-000003024 | to | HLP-045-000003024 |
| HLP-045-000003034 | to | HLP-045-000003035 |
| HLP-045-000003037 | to | HLP-045-000003038 |
| HLP-045-000003040 | to | HLP-045-000003040 |
| HLP-045-000003045 | to | HLP-045-000003045 |
| HLP-045-000003049 | to | HLP-045-000003050 |
| HLP-045-000003052 | to | HLP-045-000003052 |

| | | |
|---|---|---|
| HLP-045-000003055 | to | HLP-045-000003055 |
| HLP-045-000003078 | to | HLP-045-000003078 |
| HLP-045-000003093 | to | HLP-045-000003093 |
| HLP-045-000003095 | to | HLP-045-000003096 |
| HLP-045-000003100 | to | HLP-045-000003100 |
| HLP-045-000003149 | to | HLP-045-000003149 |
| HLP-045-000003152 | to | HLP-045-000003152 |
| HLP-045-000003157 | to | HLP-045-000003157 |
| HLP-045-000003173 | to | HLP-045-000003173 |
| HLP-045-000003181 | to | HLP-045-000003181 |
| HLP-045-000003187 | to | HLP-045-000003187 |
| HLP-045-000003193 | to | HLP-045-000003194 |
| HLP-045-000003243 | to | HLP-045-000003243 |
| HLP-045-000003273 | to | HLP-045-000003273 |
| HLP-045-000003297 | to | HLP-045-000003297 |
| HLP-045-000003301 | to | HLP-045-000003301 |
| HLP-045-000003319 | to | HLP-045-000003320 |
| HLP-045-000003326 | to | HLP-045-000003326 |
| HLP-045-000003331 | to | HLP-045-000003331 |
| HLP-045-000003356 | to | HLP-045-000003356 |
| HLP-045-000003362 | to | HLP-045-000003362 |
| HLP-045-000003375 | to | HLP-045-000003377 |
| HLP-045-000003389 | to | HLP-045-000003389 |
| HLP-045-000003396 | to | HLP-045-000003396 |
| HLP-045-000003400 | to | HLP-045-000003400 |
| HLP-045-000003411 | to | HLP-045-000003412 |
| HLP-045-000003426 | to | HLP-045-000003426 |
| HLP-045-000003441 | to | HLP-045-000003441 |
| HLP-045-000003453 | to | HLP-045-000003453 |
| HLP-045-000003476 | to | HLP-045-000003476 |
| HLP-045-000003480 | to | HLP-045-000003481 |
| HLP-045-000003488 | to | HLP-045-000003488 |
| HLP-045-000003493 | to | HLP-045-000003493 |
| HLP-045-000003556 | to | HLP-045-000003557 |
| HLP-045-000003569 | to | HLP-045-000003570 |
| HLP-045-000003572 | to | HLP-045-000003573 |
| HLP-045-000003575 | to | HLP-045-000003575 |
| HLP-045-000003579 | to | HLP-045-000003579 |
| HLP-045-000003603 | to | HLP-045-000003603 |
| HLP-045-000003610 | to | HLP-045-000003610 |
| HLP-045-000003613 | to | HLP-045-000003614 |
| HLP-045-000003617 | to | HLP-045-000003618 |
| HLP-045-000003620 | to | HLP-045-000003620 |
| HLP-045-000003622 | to | HLP-045-000003622 |

| | | |
|---|---|---|
| HLP-045-000003629 | to | HLP-045-000003629 |
| HLP-045-000003653 | to | HLP-045-000003653 |
| HLP-045-000003660 | to | HLP-045-000003660 |
| HLP-045-000003662 | to | HLP-045-000003663 |
| HLP-045-000003698 | to | HLP-045-000003698 |
| HLP-045-000003714 | to | HLP-045-000003714 |
| HLP-045-000003730 | to | HLP-045-000003730 |
| HLP-045-000003734 | to | HLP-045-000003734 |
| HLP-045-000003737 | to | HLP-045-000003737 |
| HLP-045-000003740 | to | HLP-045-000003740 |
| HLP-045-000003743 | to | HLP-045-000003743 |
| HLP-045-000003746 | to | HLP-045-000003746 |
| HLP-045-000003757 | to | HLP-045-000003757 |
| HLP-045-000003766 | to | HLP-045-000003767 |
| HLP-045-000003776 | to | HLP-045-000003776 |
| HLP-045-000003790 | to | HLP-045-000003790 |
| HLP-045-000003806 | to | HLP-045-000003806 |
| HLP-045-000003831 | to | HLP-045-000003831 |
| HLP-045-000003852 | to | HLP-045-000003852 |
| HLP-045-000003857 | to | HLP-045-000003857 |
| HLP-045-000003871 | to | HLP-045-000003871 |
| HLP-045-000003874 | to | HLP-045-000003875 |
| HLP-045-000003879 | to | HLP-045-000003879 |
| HLP-045-000003884 | to | HLP-045-000003884 |
| HLP-045-000003888 | to | HLP-045-000003888 |
| HLP-045-000003895 | to | HLP-045-000003895 |
| HLP-045-000003947 | to | HLP-045-000003947 |
| HLP-045-000003950 | to | HLP-045-000003950 |
| HLP-045-000003953 | to | HLP-045-000003954 |
| HLP-045-000003956 | to | HLP-045-000003956 |
| HLP-045-000003973 | to | HLP-045-000003973 |
| HLP-045-000003977 | to | HLP-045-000003977 |
| HLP-045-000003981 | to | HLP-045-000003981 |
| HLP-045-000004003 | to | HLP-045-000004003 |
| HLP-045-000004013 | to | HLP-045-000004014 |
| HLP-045-000004017 | to | HLP-045-000004017 |
| HLP-045-000004025 | to | HLP-045-000004025 |
| HLP-045-000004027 | to | HLP-045-000004027 |
| HLP-045-000004045 | to | HLP-045-000004045 |
| HLP-045-000004050 | to | HLP-045-000004050 |
| HLP-045-000004057 | to | HLP-045-000004057 |
| HLP-045-000004061 | to | HLP-045-000004061 |
| HLP-045-000004072 | to | HLP-045-000004072 |
| HLP-045-000004086 | to | HLP-045-000004086 |

| | | |
|---|---|---|
| HLP-045-000004089 | to | HLP-045-000004089 |
| HLP-045-000004099 | to | HLP-045-000004099 |
| HLP-045-000004107 | to | HLP-045-000004107 |
| HLP-045-000004109 | to | HLP-045-000004109 |
| HLP-045-000004111 | to | HLP-045-000004112 |
| HLP-045-000004116 | to | HLP-045-000004116 |
| HLP-045-000004123 | to | HLP-045-000004125 |
| HLP-045-000004129 | to | HLP-045-000004129 |
| HLP-045-000004134 | to | HLP-045-000004134 |
| HLP-045-000004172 | to | HLP-045-000004172 |
| HLP-045-000004179 | to | HLP-045-000004179 |
| HLP-045-000004181 | to | HLP-045-000004181 |
| HLP-045-000004200 | to | HLP-045-000004200 |
| HLP-045-000004221 | to | HLP-045-000004221 |
| HLP-045-000004223 | to | HLP-045-000004223 |
| HLP-045-000004229 | to | HLP-045-000004229 |
| HLP-045-000004243 | to | HLP-045-000004243 |
| HLP-045-000004273 | to | HLP-045-000004273 |
| HLP-045-000004282 | to | HLP-045-000004282 |
| HLP-045-000004305 | to | HLP-045-000004307 |
| HLP-045-000004309 | to | HLP-045-000004309 |
| HLP-045-000004336 | to | HLP-045-000004336 |
| HLP-045-000004340 | to | HLP-045-000004340 |
| HLP-045-000004378 | to | HLP-045-000004378 |
| HLP-045-000004396 | to | HLP-045-000004396 |
| HLP-045-000004399 | to | HLP-045-000004399 |
| HLP-045-000004428 | to | HLP-045-000004428 |
| HLP-045-000004435 | to | HLP-045-000004435 |
| HLP-045-000004492 | to | HLP-045-000004492 |
| HLP-045-000004497 | to | HLP-045-000004497 |
| HLP-045-000004500 | to | HLP-045-000004500 |
| HLP-045-000004503 | to | HLP-045-000004503 |
| HLP-045-000004512 | to | HLP-045-000004513 |
| HLP-045-000004516 | to | HLP-045-000004517 |
| HLP-045-000004531 | to | HLP-045-000004531 |
| HLP-045-000004533 | to | HLP-045-000004535 |
| HLP-045-000004545 | to | HLP-045-000004545 |
| HLP-045-000004563 | to | HLP-045-000004565 |
| HLP-045-000004568 | to | HLP-045-000004568 |
| HLP-045-000004570 | to | HLP-045-000004570 |
| HLP-045-000004572 | to | HLP-045-000004572 |
| HLP-045-000004581 | to | HLP-045-000004581 |
| HLP-045-000004603 | to | HLP-045-000004603 |
| HLP-045-000004612 | to | HLP-045-000004612 |

| | | |
|---|---|---|
| HLP-045-000004644 | to | HLP-045-000004646 |
| HLP-045-000004648 | to | HLP-045-000004648 |
| HLP-045-000004651 | to | HLP-045-000004651 |
| HLP-045-000004656 | to | HLP-045-000004656 |
| HLP-045-000004658 | to | HLP-045-000004659 |
| HLP-045-000004661 | to | HLP-045-000004661 |
| HLP-045-000004672 | to | HLP-045-000004672 |
| HLP-045-000004674 | to | HLP-045-000004674 |
| HLP-045-000004680 | to | HLP-045-000004680 |
| HLP-045-000004682 | to | HLP-045-000004682 |
| HLP-045-000004689 | to | HLP-045-000004689 |
| HLP-045-000004717 | to | HLP-045-000004717 |
| HLP-045-000004725 | to | HLP-045-000004725 |
| HLP-045-000004727 | to | HLP-045-000004727 |
| HLP-045-000004734 | to | HLP-045-000004734 |
| HLP-045-000004736 | to | HLP-045-000004736 |
| HLP-045-000004748 | to | HLP-045-000004748 |
| HLP-045-000004785 | to | HLP-045-000004787 |
| HLP-045-000004805 | to | HLP-045-000004805 |
| HLP-045-000004813 | to | HLP-045-000004813 |
| HLP-045-000004822 | to | HLP-045-000004822 |
| HLP-045-000004842 | to | HLP-045-000004842 |
| HLP-045-000004864 | to | HLP-045-000004865 |
| HLP-045-000004872 | to | HLP-045-000004872 |
| HLP-045-000004879 | to | HLP-045-000004880 |
| HLP-045-000004883 | to | HLP-045-000004883 |
| HLP-045-000004887 | to | HLP-045-000004887 |
| HLP-045-000004889 | to | HLP-045-000004889 |
| HLP-045-000004895 | to | HLP-045-000004895 |
| HLP-045-000004905 | to | HLP-045-000004905 |
| HLP-045-000004917 | to | HLP-045-000004917 |
| HLP-045-000004920 | to | HLP-045-000004920 |
| HLP-045-000004923 | to | HLP-045-000004924 |
| HLP-045-000004936 | to | HLP-045-000004936 |
| HLP-045-000004938 | to | HLP-045-000004938 |
| HLP-045-000004940 | to | HLP-045-000004940 |
| HLP-045-000004944 | to | HLP-045-000004946 |
| HLP-045-000004985 | to | HLP-045-000004985 |
| HLP-045-000004991 | to | HLP-045-000004992 |
| HLP-045-000005003 | to | HLP-045-000005003 |
| HLP-045-000005016 | to | HLP-045-000005016 |
| HLP-045-000005024 | to | HLP-045-000005024 |
| HLP-045-000005030 | to | HLP-045-000005030 |
| HLP-045-000005041 | to | HLP-045-000005041 |

| | | |
|---|---|---|
| HLP-045-000005043 | to | HLP-045-000005043 |
| HLP-045-000005049 | to | HLP-045-000005050 |
| HLP-045-000005063 | to | HLP-045-000005063 |
| HLP-045-000005070 | to | HLP-045-000005070 |
| HLP-045-000005081 | to | HLP-045-000005081 |
| HLP-045-000005083 | to | HLP-045-000005083 |
| HLP-045-000005099 | to | HLP-045-000005099 |
| HLP-045-000005106 | to | HLP-045-000005106 |
| HLP-045-000005118 | to | HLP-045-000005118 |
| HLP-045-000005139 | to | HLP-045-000005139 |
| HLP-045-000005155 | to | HLP-045-000005155 |
| HLP-045-000005161 | to | HLP-045-000005161 |
| HLP-045-000005183 | to | HLP-045-000005183 |
| HLP-045-000005191 | to | HLP-045-000005191 |
| HLP-045-000005194 | to | HLP-045-000005194 |
| HLP-045-000005222 | to | HLP-045-000005222 |
| HLP-045-000005225 | to | HLP-045-000005225 |
| HLP-045-000005271 | to | HLP-045-000005271 |
| HLP-045-000005273 | to | HLP-045-000005273 |
| HLP-045-000005275 | to | HLP-045-000005275 |
| HLP-045-000005279 | to | HLP-045-000005279 |
| HLP-045-000005311 | to | HLP-045-000005311 |
| HLP-045-000005326 | to | HLP-045-000005326 |
| HLP-045-000005347 | to | HLP-045-000005347 |
| HLP-045-000005402 | to | HLP-045-000005402 |
| HLP-045-000005411 | to | HLP-045-000005411 |
| HLP-045-000005414 | to | HLP-045-000005414 |
| HLP-045-000005418 | to | HLP-045-000005418 |
| HLP-045-000005435 | to | HLP-045-000005435 |
| HLP-045-000005462 | to | HLP-045-000005463 |
| HLP-045-000005465 | to | HLP-045-000005466 |
| HLP-045-000005472 | to | HLP-045-000005472 |
| HLP-045-000005475 | to | HLP-045-000005477 |
| HLP-045-000005481 | to | HLP-045-000005483 |
| HLP-045-000005487 | to | HLP-045-000005487 |
| HLP-045-000005489 | to | HLP-045-000005489 |
| HLP-045-000005497 | to | HLP-045-000005498 |
| HLP-045-000005504 | to | HLP-045-000005504 |
| HLP-045-000005512 | to | HLP-045-000005513 |
| HLP-045-000005528 | to | HLP-045-000005529 |
| HLP-045-000005540 | to | HLP-045-000005540 |
| HLP-045-000005550 | to | HLP-045-000005550 |
| HLP-045-000005561 | to | HLP-045-000005561 |
| HLP-045-000005571 | to | HLP-045-000005571 |

| | | |
|---|---|---|
| HLP-045-000005587 | to | HLP-045-000005587 |
| HLP-045-000005636 | to | HLP-045-000005636 |
| HLP-045-000005640 | to | HLP-045-000005640 |
| HLP-045-000005647 | to | HLP-045-000005648 |
| HLP-045-000005651 | to | HLP-045-000005651 |
| HLP-045-000005668 | to | HLP-045-000005668 |
| HLP-045-000005678 | to | HLP-045-000005678 |
| HLP-045-000005694 | to | HLP-045-000005694 |
| HLP-045-000005705 | to | HLP-045-000005705 |
| HLP-045-000005723 | to | HLP-045-000005723 |
| HLP-045-000005742 | to | HLP-045-000005742 |
| HLP-045-000005751 | to | HLP-045-000005751 |
| HLP-045-000005777 | to | HLP-045-000005777 |
| HLP-045-000005786 | to | HLP-045-000005786 |
| HLP-045-000005821 | to | HLP-045-000005821 |
| HLP-045-000005841 | to | HLP-045-000005841 |
| HLP-045-000005848 | to | HLP-045-000005848 |
| HLP-045-000005851 | to | HLP-045-000005851 |
| HLP-045-000005858 | to | HLP-045-000005859 |
| HLP-045-000005870 | to | HLP-045-000005870 |
| HLP-045-000005872 | to | HLP-045-000005872 |
| HLP-045-000005877 | to | HLP-045-000005877 |
| HLP-045-000005880 | to | HLP-045-000005880 |
| HLP-045-000005882 | to | HLP-045-000005883 |
| HLP-045-000005885 | to | HLP-045-000005886 |
| HLP-045-000005895 | to | HLP-045-000005895 |
| HLP-045-000005897 | to | HLP-045-000005897 |
| HLP-045-000005926 | to | HLP-045-000005930 |
| HLP-045-000005932 | to | HLP-045-000005932 |
| HLP-045-000005962 | to | HLP-045-000005962 |
| HLP-045-000005971 | to | HLP-045-000005971 |
| HLP-045-000005981 | to | HLP-045-000005982 |
| HLP-045-000005986 | to | HLP-045-000005986 |
| HLP-045-000006060 | to | HLP-045-000006060 |
| HLP-045-000006071 | to | HLP-045-000006071 |
| HLP-045-000006099 | to | HLP-045-000006099 |
| HLP-045-000006106 | to | HLP-045-000006106 |
| HLP-045-000006109 | to | HLP-045-000006109 |
| HLP-045-000006111 | to | HLP-045-000006111 |
| HLP-045-000006120 | to | HLP-045-000006121 |
| HLP-045-000006134 | to | HLP-045-000006134 |
| HLP-045-000006151 | to | HLP-045-000006151 |
| HLP-045-000006155 | to | HLP-045-000006155 |
| HLP-045-000006183 | to | HLP-045-000006183 |

| | | |
|---|---|---|
| HLP-045-000006202 | to | HLP-045-000006202 |
| HLP-045-000006245 | to | HLP-045-000006245 |
| HLP-045-000006251 | to | HLP-045-000006251 |
| HLP-045-000006288 | to | HLP-045-000006288 |
| HLP-045-000006344 | to | HLP-045-000006344 |
| HLP-045-000006352 | to | HLP-045-000006353 |
| HLP-045-000006405 | to | HLP-045-000006405 |
| HLP-045-000006415 | to | HLP-045-000006415 |
| HLP-045-000006436 | to | HLP-045-000006436 |
| HLP-045-000006440 | to | HLP-045-000006440 |
| HLP-045-000006452 | to | HLP-045-000006452 |
| HLP-045-000006456 | to | HLP-045-000006457 |
| HLP-045-000006459 | to | HLP-045-000006459 |
| HLP-045-000006466 | to | HLP-045-000006466 |
| HLP-045-000006480 | to | HLP-045-000006481 |
| HLP-045-000006485 | to | HLP-045-000006485 |
| HLP-045-000006513 | to | HLP-045-000006517 |
| HLP-045-000006520 | to | HLP-045-000006520 |
| HLP-045-000006523 | to | HLP-045-000006524 |
| HLP-045-000006570 | to | HLP-045-000006570 |
| HLP-045-000006588 | to | HLP-045-000006588 |
| HLP-045-000006590 | to | HLP-045-000006591 |
| HLP-045-000006628 | to | HLP-045-000006628 |
| HLP-045-000006665 | to | HLP-045-000006665 |
| HLP-045-000006670 | to | HLP-045-000006670 |
| HLP-045-000006672 | to | HLP-045-000006672 |
| HLP-045-000006706 | to | HLP-045-000006706 |
| HLP-045-000006715 | to | HLP-045-000006715 |
| HLP-045-000006736 | to | HLP-045-000006736 |
| HLP-045-000006757 | to | HLP-045-000006757 |
| HLP-045-000006762 | to | HLP-045-000006762 |
| HLP-045-000006765 | to | HLP-045-000006766 |
| HLP-045-000006771 | to | HLP-045-000006771 |
| HLP-045-000006795 | to | HLP-045-000006795 |
| HLP-045-000006803 | to | HLP-045-000006803 |
| HLP-045-000006833 | to | HLP-045-000006833 |
| HLP-045-000006886 | to | HLP-045-000006886 |
| HLP-045-000006891 | to | HLP-045-000006891 |
| HLP-045-000006920 | to | HLP-045-000006920 |
| HLP-045-000006923 | to | HLP-045-000006923 |
| HLP-045-000006965 | to | HLP-045-000006965 |
| HLP-045-000006989 | to | HLP-045-000006989 |
| HLP-045-000006994 | to | HLP-045-000006994 |
| HLP-045-000007010 | to | HLP-045-000007010 |

| | | |
|---|---|---|
| HLP-045-000007041 | to | HLP-045-000007041 |
| HLP-045-000007046 | to | HLP-045-000007046 |
| HLP-045-000007048 | to | HLP-045-000007048 |
| HLP-045-000007086 | to | HLP-045-000007086 |
| HLP-045-000007088 | to | HLP-045-000007089 |
| HLP-045-000007093 | to | HLP-045-000007093 |
| HLP-045-000007124 | to | HLP-045-000007125 |
| HLP-045-000007127 | to | HLP-045-000007127 |
| HLP-045-000007129 | to | HLP-045-000007129 |
| HLP-045-000007133 | to | HLP-045-000007134 |
| HLP-045-000007147 | to | HLP-045-000007147 |
| HLP-045-000007152 | to | HLP-045-000007152 |
| HLP-045-000007157 | to | HLP-045-000007157 |
| HLP-045-000007159 | to | HLP-045-000007159 |
| HLP-045-000007162 | to | HLP-045-000007162 |
| HLP-045-000007171 | to | HLP-045-000007171 |
| HLP-045-000007178 | to | HLP-045-000007179 |
| HLP-045-000007200 | to | HLP-045-000007200 |
| HLP-045-000007227 | to | HLP-045-000007228 |
| HLP-045-000007242 | to | HLP-045-000007243 |
| HLP-045-000007256 | to | HLP-045-000007256 |
| HLP-045-000007277 | to | HLP-045-000007277 |
| HLP-045-000007281 | to | HLP-045-000007281 |
| HLP-045-000007348 | to | HLP-045-000007348 |
| HLP-045-000007361 | to | HLP-045-000007361 |
| HLP-045-000007363 | to | HLP-045-000007363 |
| HLP-045-000007376 | to | HLP-045-000007376 |
| HLP-045-000007383 | to | HLP-045-000007384 |
| HLP-045-000007386 | to | HLP-045-000007387 |
| HLP-045-000007406 | to | HLP-045-000007406 |
| HLP-045-000007417 | to | HLP-045-000007417 |
| HLP-045-000007419 | to | HLP-045-000007419 |
| HLP-045-000007427 | to | HLP-045-000007427 |
| HLP-045-000007435 | to | HLP-045-000007435 |
| HLP-045-000007479 | to | HLP-045-000007479 |
| HLP-045-000007487 | to | HLP-045-000007487 |
| HLP-045-000007502 | to | HLP-045-000007502 |
| HLP-045-000007529 | to | HLP-045-000007529 |
| HLP-045-000007550 | to | HLP-045-000007551 |
| HLP-045-000007553 | to | HLP-045-000007553 |
| HLP-045-000007578 | to | HLP-045-000007578 |
| HLP-045-000007586 | to | HLP-045-000007586 |
| HLP-045-000007651 | to | HLP-045-000007651 |
| HLP-045-000007653 | to | HLP-045-000007653 |

| | | |
|---|---|---|
| HLP-045-000007666 | to | HLP-045-000007666 |
| HLP-045-000007673 | to | HLP-045-000007673 |
| HLP-045-000007675 | to | HLP-045-000007675 |
| HLP-045-000007677 | to | HLP-045-000007677 |
| HLP-045-000007699 | to | HLP-045-000007699 |
| HLP-045-000007705 | to | HLP-045-000007705 |
| HLP-045-000007745 | to | HLP-045-000007745 |
| HLP-045-000007773 | to | HLP-045-000007773 |
| HLP-045-000007777 | to | HLP-045-000007777 |
| HLP-045-000007782 | to | HLP-045-000007782 |
| HLP-045-000007784 | to | HLP-045-000007784 |
| HLP-045-000007825 | to | HLP-045-000007825 |
| HLP-045-000007834 | to | HLP-045-000007834 |
| HLP-045-000007837 | to | HLP-045-000007837 |
| HLP-045-000007839 | to | HLP-045-000007839 |
| HLP-045-000007853 | to | HLP-045-000007854 |
| HLP-045-000007861 | to | HLP-045-000007861 |
| HLP-045-000007872 | to | HLP-045-000007872 |
| HLP-045-000007886 | to | HLP-045-000007886 |
| HLP-045-000007888 | to | HLP-045-000007888 |
| HLP-045-000007898 | to | HLP-045-000007898 |
| HLP-045-000007901 | to | HLP-045-000007902 |
| HLP-045-000007965 | to | HLP-045-000007965 |
| HLP-045-000007979 | to | HLP-045-000007979 |
| HLP-045-000007986 | to | HLP-045-000007986 |
| HLP-045-000007988 | to | HLP-045-000007988 |
| HLP-045-000007994 | to | HLP-045-000007994 |
| HLP-045-000007998 | to | HLP-045-000007998 |
| HLP-045-000008000 | to | HLP-045-000008000 |
| HLP-045-000008009 | to | HLP-045-000008009 |
| HLP-045-000008030 | to | HLP-045-000008030 |
| HLP-045-000008037 | to | HLP-045-000008037 |
| HLP-045-000008043 | to | HLP-045-000008044 |
| HLP-045-000008048 | to | HLP-045-000008048 |
| HLP-045-000008061 | to | HLP-045-000008061 |
| HLP-045-000008077 | to | HLP-045-000008077 |
| HLP-045-000008093 | to | HLP-045-000008093 |
| HLP-045-000008096 | to | HLP-045-000008096 |
| HLP-045-000008098 | to | HLP-045-000008098 |
| HLP-045-000008117 | to | HLP-045-000008117 |
| HLP-045-000008132 | to | HLP-045-000008136 |
| HLP-045-000008139 | to | HLP-045-000008139 |
| HLP-045-000008157 | to | HLP-045-000008157 |
| HLP-045-000008179 | to | HLP-045-000008179 |

| | | |
|---|---|---|
| HLP-045-000008214 | to | HLP-045-000008214 |
| HLP-045-000008239 | to | HLP-045-000008240 |
| HLP-045-000008243 | to | HLP-045-000008243 |
| HLP-045-000008250 | to | HLP-045-000008250 |
| HLP-045-000008252 | to | HLP-045-000008252 |
| HLP-045-000008297 | to | HLP-045-000008297 |
| HLP-045-000008300 | to | HLP-045-000008300 |
| HLP-045-000008323 | to | HLP-045-000008323 |
| HLP-045-000008325 | to | HLP-045-000008325 |
| HLP-045-000008328 | to | HLP-045-000008328 |
| HLP-045-000008334 | to | HLP-045-000008334 |
| HLP-045-000008336 | to | HLP-045-000008336 |
| HLP-045-000008350 | to | HLP-045-000008350 |
| HLP-045-000008353 | to | HLP-045-000008354 |
| HLP-045-000008357 | to | HLP-045-000008357 |
| HLP-045-000008399 | to | HLP-045-000008399 |
| HLP-045-000008414 | to | HLP-045-000008415 |
| HLP-045-000008449 | to | HLP-045-000008449 |
| HLP-045-000008451 | to | HLP-045-000008451 |
| HLP-045-000008455 | to | HLP-045-000008455 |
| HLP-045-000008463 | to | HLP-045-000008463 |
| HLP-045-000008472 | to | HLP-045-000008472 |
| HLP-045-000008477 | to | HLP-045-000008477 |
| HLP-045-000008481 | to | HLP-045-000008481 |
| HLP-045-000008487 | to | HLP-045-000008487 |
| HLP-045-000008505 | to | HLP-045-000008505 |
| HLP-045-000008512 | to | HLP-045-000008512 |
| HLP-045-000008524 | to | HLP-045-000008524 |
| HLP-045-000008539 | to | HLP-045-000008539 |
| HLP-045-000008543 | to | HLP-045-000008543 |
| HLP-045-000008581 | to | HLP-045-000008581 |
| HLP-045-000008587 | to | HLP-045-000008587 |
| HLP-045-000008614 | to | HLP-045-000008616 |
| HLP-045-000008619 | to | HLP-045-000008619 |
| HLP-045-000008622 | to | HLP-045-000008623 |
| HLP-045-000008645 | to | HLP-045-000008645 |
| HLP-045-000008680 | to | HLP-045-000008681 |
| HLP-045-000008685 | to | HLP-045-000008685 |
| HLP-045-000008690 | to | HLP-045-000008690 |
| HLP-045-000008693 | to | HLP-045-000008693 |
| HLP-045-000008700 | to | HLP-045-000008700 |
| HLP-045-000008709 | to | HLP-045-000008709 |
| HLP-045-000008720 | to | HLP-045-000008721 |
| HLP-045-000008732 | to | HLP-045-000008732 |

| | | |
|---|---|---|
| HLP-045-000008735 | to | HLP-045-000008737 |
| HLP-045-000008740 | to | HLP-045-000008740 |
| HLP-045-000008754 | to | HLP-045-000008754 |
| HLP-045-000008759 | to | HLP-045-000008759 |
| HLP-045-000008775 | to | HLP-045-000008775 |
| HLP-045-000008780 | to | HLP-045-000008780 |
| HLP-045-000008789 | to | HLP-045-000008789 |
| HLP-045-000008793 | to | HLP-045-000008793 |
| HLP-045-000008807 | to | HLP-045-000008808 |
| HLP-045-000008810 | to | HLP-045-000008810 |
| HLP-045-000008814 | to | HLP-045-000008814 |
| HLP-045-000008832 | to | HLP-045-000008832 |
| HLP-045-000008836 | to | HLP-045-000008836 |
| HLP-045-000008844 | to | HLP-045-000008844 |
| HLP-045-000008860 | to | HLP-045-000008860 |
| HLP-045-000008889 | to | HLP-045-000008889 |
| HLP-045-000008891 | to | HLP-045-000008891 |
| HLP-045-000008893 | to | HLP-045-000008894 |
| HLP-045-000008904 | to | HLP-045-000008904 |
| HLP-045-000008907 | to | HLP-045-000008907 |
| HLP-045-000008938 | to | HLP-045-000008938 |
| HLP-045-000008947 | to | HLP-045-000008947 |
| HLP-045-000008949 | to | HLP-045-000008949 |
| HLP-045-000008951 | to | HLP-045-000008951 |
| HLP-045-000008953 | to | HLP-045-000008953 |
| HLP-045-000008962 | to | HLP-045-000008963 |
| HLP-045-000008969 | to | HLP-045-000008969 |
| HLP-045-000008979 | to | HLP-045-000008979 |
| HLP-045-000008992 | to | HLP-045-000008992 |
| HLP-045-000008996 | to | HLP-045-000008996 |
| HLP-045-000008999 | to | HLP-045-000008999 |
| HLP-045-000009032 | to | HLP-045-000009033 |
| HLP-045-000009037 | to | HLP-045-000009038 |
| HLP-045-000009048 | to | HLP-045-000009048 |
| HLP-045-000009054 | to | HLP-045-000009054 |
| HLP-045-000009057 | to | HLP-045-000009057 |
| HLP-045-000009063 | to | HLP-045-000009063 |
| HLP-045-000009065 | to | HLP-045-000009065 |
| HLP-045-000009091 | to | HLP-045-000009091 |
| HLP-045-000009095 | to | HLP-045-000009095 |
| HLP-045-000009130 | to | HLP-045-000009133 |
| HLP-045-000009151 | to | HLP-045-000009151 |
| HLP-045-000009175 | to | HLP-045-000009175 |
| HLP-045-000009191 | to | HLP-045-000009192 |

| | | |
|---|---|---|
| HLP-045-000009204 | to | HLP-045-000009204 |
| HLP-045-000009232 | to | HLP-045-000009232 |
| HLP-045-000009243 | to | HLP-045-000009243 |
| HLP-045-000009253 | to | HLP-045-000009253 |
| HLP-045-000009255 | to | HLP-045-000009256 |
| HLP-045-000009258 | to | HLP-045-000009259 |
| HLP-045-000009281 | to | HLP-045-000009281 |
| HLP-045-000009288 | to | HLP-045-000009288 |
| HLP-045-000009316 | to | HLP-045-000009316 |
| HLP-045-000009318 | to | HLP-045-000009318 |
| HLP-045-000009328 | to | HLP-045-000009329 |
| HLP-045-000009342 | to | HLP-045-000009342 |
| HLP-045-000009347 | to | HLP-045-000009347 |
| HLP-045-000009350 | to | HLP-045-000009351 |
| HLP-045-000009353 | to | HLP-045-000009354 |
| HLP-045-000009376 | to | HLP-045-000009376 |
| HLP-045-000009382 | to | HLP-045-000009382 |
| HLP-045-000009410 | to | HLP-045-000009410 |
| HLP-045-000009444 | to | HLP-045-000009444 |
| HLP-045-000009451 | to | HLP-045-000009451 |
| HLP-045-000009454 | to | HLP-045-000009457 |
| HLP-045-000009465 | to | HLP-045-000009465 |
| HLP-045-000009476 | to | HLP-045-000009476 |
| HLP-045-000009481 | to | HLP-045-000009481 |
| HLP-045-000009526 | to | HLP-045-000009526 |
| HLP-045-000009532 | to | HLP-045-000009532 |
| HLP-045-000009535 | to | HLP-045-000009535 |
| HLP-045-000009541 | to | HLP-045-000009541 |
| HLP-045-000009545 | to | HLP-045-000009545 |
| HLP-045-000009551 | to | HLP-045-000009553 |
| HLP-045-000009555 | to | HLP-045-000009555 |
| HLP-045-000009558 | to | HLP-045-000009558 |
| HLP-045-000009566 | to | HLP-045-000009566 |
| HLP-045-000009569 | to | HLP-045-000009569 |
| HLP-045-000009578 | to | HLP-045-000009578 |
| HLP-045-000009584 | to | HLP-045-000009584 |
| HLP-045-000009619 | to | HLP-045-000009619 |
| HLP-045-000009634 | to | HLP-045-000009634 |
| HLP-045-000009639 | to | HLP-045-000009639 |
| HLP-045-000009643 | to | HLP-045-000009643 |
| HLP-045-000009658 | to | HLP-045-000009658 |
| HLP-045-000009662 | to | HLP-045-000009662 |
| HLP-045-000009695 | to | HLP-045-000009695 |
| HLP-045-000009706 | to | HLP-045-000009706 |

| | | |
|---|---|---|
| HLP-045-000009708 | to | HLP-045-000009708 |
| HLP-045-000009716 | to | HLP-045-000009716 |
| HLP-045-000009722 | to | HLP-045-000009722 |
| HLP-045-000009724 | to | HLP-045-000009724 |
| HLP-045-000009735 | to | HLP-045-000009735 |
| HLP-045-00009740 | to | HLP-045-000009741 |
| HLP-045-000009743 | to | HLP-045-000009743 |
| HLP-045-000009746 | to | HLP-045-000009747 |
| HLP-045-000009749 | to | HLP-045-000009749 |
| HLP-045-000009759 | to | HLP-045-000009759 |
| HLP-045-00009783 | to | HLP-045-000009783 |
| HLP-045-000009788 | to | HLP-045-000009788 |
| HLP-045-000009792 | to | HLP-045-000009792 |
| HLP-045-000009798 | to | HLP-045-000009798 |
| HLP-045-000009805 | to | HLP-045-000009806 |
| HLP-045-000009810 | to | HLP-045-000009810 |
| HLP-045-000009819 | to | HLP-045-000009819 |
| HLP-045-000009828 | to | HLP-045-000009829 |
| HLP-045-000009835 | to | HLP-045-000009835 |
| HLP-045-000009838 | to | HLP-045-000009838 |
| HLP-045-000009852 | to | HLP-045-000009852 |
| HLP-045-000009865 | to | HLP-045-000009865 |
| HLP-045-000009867 | to | HLP-045-000009867 |
| HLP-045-00009871 | to | HLP-045-000009871 |
| HLP-045-000009880 | to | HLP-045-000009880 |
| HLP-045-000009885 | to | HLP-045-000009885 |
| HLP-045-000009888 | to | HLP-045-000009888 |
| HLP-045-000009894 | to | HLP-045-000009894 |
| HLP-045-000009903 | to | HLP-045-000009903 |
| HLP-045-000009905 | to | HLP-045-000009905 |
| HLP-045-000009918 | to | HLP-045-000009918 |
| HLP-045-000009930 | to | HLP-045-000009930 |
| HLP-045-000009935 | to | HLP-045-000009936 |
| HLP-045-000009954 | to | HLP-045-000009954 |
| HLP-045-000009960 | to | HLP-045-000009962 |
| HLP-045-000009967 | to | HLP-045-000009967 |
| HLP-045-000009969 | to | HLP-045-000009970 |
| HLP-045-000009972 | to | HLP-045-000009972 |
| HLP-045-000009975 | to | HLP-045-000009975 |
| HLP-045-000009977 | to | HLP-045-000009979 |
| HLP-045-000009981 | to | HLP-045-000009981 |
| HLP-045-000009983 | to | HLP-045-000009983 |
| HLP-045-000009990 | to | HLP-045-000009990 |
| HLP-045-000010005 | to | HLP-045-000010005 |

| | | |
|---|---|---|
| HLP-045-000010013 | to | HLP-045-000010013 |
| HLP-045-000010039 | to | HLP-045-000010040 |
| HLP-045-000010054 | to | HLP-045-000010054 |
| HLP-045-000010060 | to | HLP-045-000010060 |
| HLP-045-000010069 | to | HLP-045-000010069 |
| HLP-045-000010085 | to | HLP-045-000010085 |
| HLP-045-000010088 | to | HLP-045-000010088 |
| HLP-045-000010106 | to | HLP-045-000010106 |
| HLP-045-000010113 | to | HLP-045-000010115 |
| HLP-045-000010119 | to | HLP-045-000010119 |
| HLP-045-000010128 | to | HLP-045-000010128 |
| HLP-045-000010131 | to | HLP-045-000010131 |
| HLP-045-000010133 | to | HLP-045-000010133 |
| HLP-045-000010140 | to | HLP-045-000010140 |
| HLP-045-000010144 | to | HLP-045-000010144 |
| HLP-045-000010146 | to | HLP-045-000010147 |
| HLP-045-000010150 | to | HLP-045-000010151 |
| HLP-045-000010153 | to | HLP-045-000010153 |
| HLP-045-000010158 | to | HLP-045-000010159 |
| HLP-045-000010161 | to | HLP-045-000010161 |
| HLP-045-000010165 | to | HLP-045-000010166 |
| HLP-045-000010168 | to | HLP-045-000010168 |
| HLP-045-000010184 | to | HLP-045-000010185 |
| HLP-045-000010194 | to | HLP-045-000010195 |
| HLP-045-000010197 | to | HLP-045-000010198 |
| HLP-045-000010217 | to | HLP-045-000010219 |
| HLP-045-000010231 | to | HLP-045-000010232 |
| HLP-045-000010249 | to | HLP-045-000010249 |
| HLP-045-000010254 | to | HLP-045-000010254 |
| HLP-045-000010259 | to | HLP-045-000010259 |
| HLP-045-000010266 | to | HLP-045-000010266 |
| HLP-045-000010275 | to | HLP-045-000010275 |
| HLP-045-000010279 | to | HLP-045-000010279 |
| HLP-045-000010289 | to | HLP-045-000010290 |
| HLP-045-000010304 | to | HLP-045-000010304 |
| HLP-045-000010320 | to | HLP-045-000010320 |
| HLP-045-000010340 | to | HLP-045-000010340 |
| HLP-045-000010349 | to | HLP-045-000010350 |
| HLP-045-000010353 | to | HLP-045-000010353 |
| HLP-045-000010362 | to | HLP-045-000010362 |
| HLP-045-000010380 | to | HLP-045-000010380 |
| HLP-045-000010382 | to | HLP-045-000010382 |
| HLP-045-000010401 | to | HLP-045-000010401 |
| HLP-045-000010432 | to | HLP-045-000010432 |

| | | |
|---|---|---|
| HLP-045-000010446 | to | HLP-045-000010446 |
| HLP-045-000010450 | to | HLP-045-000010450 |
| HLP-045-000010455 | to | HLP-045-000010455 |
| HLP-045-000010457 | to | HLP-045-000010457 |
| HLP-045-000010469 | to | HLP-045-000010469 |
| HLP-045-000010482 | to | HLP-045-000010482 |
| HLP-045-000010525 | to | HLP-045-000010525 |
| HLP-045-000010528 | to | HLP-045-000010530 |
| HLP-045-000010543 | to | HLP-045-000010543 |
| HLP-045-000010575 | to | HLP-045-000010576 |
| HLP-045-000010594 | to | HLP-045-000010594 |
| HLP-045-000010617 | to | HLP-045-000010617 |
| HLP-045-000010642 | to | HLP-045-000010642 |
| HLP-045-000010646 | to | HLP-045-000010646 |
| HLP-045-000010649 | to | HLP-045-000010649 |
| HLP-045-000010674 | to | HLP-045-000010674 |
| HLP-045-000010676 | to | HLP-045-000010676 |
| HLP-045-000010707 | to | HLP-045-000010707 |
| HLP-045-000010712 | to | HLP-045-000010712 |
| HLP-045-000010731 | to | HLP-045-000010731 |
| HLP-045-000010737 | to | HLP-045-000010737 |
| HLP-045-000010748 | to | HLP-045-000010748 |
| HLP-045-000010752 | to | HLP-045-000010752 |
| HLP-045-000010770 | to | HLP-045-000010770 |
| HLP-045-000010776 | to | HLP-045-000010776 |
| HLP-045-000010808 | to | HLP-045-000010808 |
| HLP-045-000010814 | to | HLP-045-000010814 |
| HLP-045-000010820 | to | HLP-045-000010821 |
| HLP-045-000010829 | to | HLP-045-000010829 |
| HLP-045-000010851 | to | HLP-045-000010853 |
| HLP-045-000010860 | to | HLP-045-000010860 |
| HLP-045-000010863 | to | HLP-045-000010863 |
| HLP-045-000010869 | to | HLP-045-000010870 |
| HLP-045-000010882 | to | HLP-045-000010882 |
| HLP-045-000010885 | to | HLP-045-000010885 |
| HLP-045-000010889 | to | HLP-045-000010889 |
| HLP-045-000010898 | to | HLP-045-000010899 |
| HLP-045-000010908 | to | HLP-045-000010908 |
| HLP-045-000010932 | to | HLP-045-000010933 |
| HLP-045-000010940 | to | HLP-045-000010940 |
| HLP-045-000010942 | to | HLP-045-000010942 |
| HLP-045-000010968 | to | HLP-045-000010968 |
| HLP-045-000010970 | to | HLP-045-000010970 |
| HLP-045-000010972 | to | HLP-045-000010974 |

| | | |
|---|---|---|
| HLP-045-000010996 | to | HLP-045-000010996 |
| HLP-045-000010998 | to | HLP-045-000010998 |
| HLP-045-000011010 | to | HLP-045-000011011 |
| HLP-045-000011015 | to | HLP-045-000011015 |
| HLP-045-000011019 | to | HLP-045-000011019 |
| HLP-045-000011022 | to | HLP-045-000011022 |
| HLP-045-000011031 | to | HLP-045-000011031 |
| HLP-045-000011041 | to | HLP-045-000011041 |
| HLP-045-000011045 | to | HLP-045-000011045 |
| HLP-045-000011052 | to | HLP-045-000011053 |
| HLP-045-000011060 | to | HLP-045-000011060 |
| HLP-045-000011077 | to | HLP-045-000011077 |
| HLP-045-000011091 | to | HLP-045-000011091 |
| HLP-045-000011098 | to | HLP-045-000011098 |
| HLP-045-000011101 | to | HLP-045-000011102 |
| HLP-045-000011106 | to | HLP-045-000011106 |
| HLP-045-000011119 | to | HLP-045-000011119 |
| HLP-045-000011128 | to | HLP-045-000011129 |
| HLP-045-000011136 | to | HLP-045-000011136 |
| HLP-045-000011164 | to | HLP-045-000011164 |
| HLP-045-000011177 | to | HLP-045-000011177 |
| HLP-045-000011180 | to | HLP-045-000011181 |
| HLP-045-000011183 | to | HLP-045-000011183 |
| HLP-045-000011187 | to | HLP-045-000011187 |
| HLP-045-000011189 | to | HLP-045-000011190 |
| HLP-045-000011193 | to | HLP-045-000011195 |
| HLP-045-000011197 | to | HLP-045-000011197 |
| HLP-045-000011199 | to | HLP-045-000011199 |
| HLP-045-000011204 | to | HLP-045-000011204 |
| HLP-045-000011222 | to | HLP-045-000011223 |
| HLP-045-000011234 | to | HLP-045-000011234 |
| HLP-045-000011240 | to | HLP-045-000011240 |
| HLP-045-000011248 | to | HLP-045-000011248 |
| HLP-045-000011305 | to | HLP-045-000011307 |
| HLP-045-000011311 | to | HLP-045-000011311 |
| HLP-045-000011315 | to | HLP-045-000011315 |
| HLP-045-000011321 | to | HLP-045-000011321 |
| HLP-045-000011340 | to | HLP-045-000011340 |
| HLP-045-000011344 | to | HLP-045-000011344 |
| HLP-045-000011356 | to | HLP-045-000011356 |
| HLP-045-000011360 | to | HLP-045-000011360 |
| HLP-045-000011363 | to | HLP-045-000011363 |
| HLP-045-000011422 | to | HLP-045-000011422 |
| HLP-045-000011428 | to | HLP-045-000011428 |

| | | |
|---|---|---|
| HLP-045-000011431 | to | HLP-045-000011431 |
| HLP-045-000011445 | to | HLP-045-000011445 |
| HLP-045-000011459 | to | HLP-045-000011459 |
| HLP-045-000011474 | to | HLP-045-000011474 |
| HLP-045-000011492 | to | HLP-045-000011492 |
| HLP-045-000011495 | to | HLP-045-000011495 |
| HLP-045-000011498 | to | HLP-045-000011498 |
| HLP-045-000011506 | to | HLP-045-000011506 |
| HLP-045-000011517 | to | HLP-045-000011517 |
| HLP-045-000011561 | to | HLP-045-000011561 |
| HLP-045-000011564 | to | HLP-045-000011564 |
| HLP-045-000011573 | to | HLP-045-000011574 |
| HLP-045-000011581 | to | HLP-045-000011581 |
| HLP-045-000011591 | to | HLP-045-000011591 |
| HLP-045-000011594 | to | HLP-045-000011594 |
| HLP-045-000011601 | to | HLP-045-000011601 |
| HLP-045-000011606 | to | HLP-045-000011608 |
| HLP-045-000011610 | to | HLP-045-000011610 |
| HLP-045-000011615 | to | HLP-045-000011615 |
| HLP-045-000011629 | to | HLP-045-000011629 |
| HLP-045-000011643 | to | HLP-045-000011644 |
| HLP-045-000011657 | to | HLP-045-000011657 |
| HLP-045-000011662 | to | HLP-045-000011662 |
| HLP-045-000011699 | to | HLP-045-000011699 |
| HLP-045-000011701 | to | HLP-045-000011701 |
| HLP-045-000011721 | to | HLP-045-000011721 |
| HLP-045-000011729 | to | HLP-045-000011729 |
| HLP-045-000011766 | to | HLP-045-000011766 |
| HLP-045-000011778 | to | HLP-045-000011778 |
| HLP-045-000011780 | to | HLP-045-000011780 |
| HLP-045-000011787 | to | HLP-045-000011787 |
| HLP-045-000011790 | to | HLP-045-000011790 |
| HLP-045-000011833 | to | HLP-045-000011833 |
| HLP-045-000011840 | to | HLP-045-000011840 |
| HLP-045-000011842 | to | HLP-045-000011842 |
| HLP-045-000011855 | to | HLP-045-000011855 |
| HLP-045-000011898 | to | HLP-045-000011898 |
| HLP-045-000011904 | to | HLP-045-000011904 |
| HLP-045-000011913 | to | HLP-045-000011914 |
| HLP-045-000011916 | to | HLP-045-000011927 |
| HLP-045-000011935 | to | HLP-045-000011935 |
| HLP-045-000011960 | to | HLP-045-000011961 |
| HLP-045-000011985 | to | HLP-045-000011985 |
| HLP-045-000012003 | to | HLP-045-000012003 |

| | | |
|---|---|---|
| HLP-045-000012005 | to | HLP-045-000012006 |
| HLP-045-000012009 | to | HLP-045-000012010 |
| HLP-045-000012017 | to | HLP-045-000012018 |
| HLP-045-000012034 | to | HLP-045-000012034 |
| HLP-045-000012054 | to | HLP-045-000012054 |
| HLP-045-000012057 | to | HLP-045-000012058 |
| HLP-045-000012129 | to | HLP-045-000012131 |
| HLP-045-000012134 | to | HLP-045-000012141 |
| HLP-045-000012154 | to | HLP-045-000012154 |
| HLP-045-000012157 | to | HLP-045-000012158 |
| HLP-045-000012169 | to | HLP-045-000012169 |
| HLP-045-000012196 | to | HLP-045-000012196 |
| HLP-045-000012243 | to | HLP-045-000012245 |
| HLP-045-000012256 | to | HLP-045-000012256 |
| HLP-045-000012268 | to | HLP-045-000012268 |
| HLP-045-000012271 | to | HLP-045-000012271 |
| HLP-045-000012275 | to | HLP-045-000012275 |
| HLP-045-000012304 | to | HLP-045-000012305 |
| HLP-045-000012323 | to | HLP-045-000012323 |
| HLP-045-000012326 | to | HLP-045-000012326 |
| HLP-045-000012328 | to | HLP-045-000012328 |
| HLP-045-000012330 | to | HLP-045-000012330 |
| HLP-045-000012332 | to | HLP-045-000012341 |
| HLP-045-000012344 | to | HLP-045-000012345 |
| HLP-045-000012350 | to | HLP-045-000012350 |
| HLP-045-000012352 | to | HLP-045-000012354 |
| HLP-045-000012367 | to | HLP-045-000012368 |
| HLP-045-000012374 | to | HLP-045-000012376 |
| HLP-045-000012381 | to | HLP-045-000012381 |
| HLP-045-000012394 | to | HLP-045-000012398 |
| HLP-045-000012430 | to | HLP-045-000012430 |
| HLP-045-000012432 | to | HLP-045-000012432 |
| HLP-045-000012435 | to | HLP-045-000012435 |
| HLP-045-000012438 | to | HLP-045-000012438 |
| HLP-045-000012442 | to | HLP-045-000012442 |
| HLP-045-000012444 | to | HLP-045-000012445 |
| HLP-045-000012447 | to | HLP-045-000012447 |
| HLP-045-000012449 | to | HLP-045-000012449 |
| HLP-045-000012458 | to | HLP-045-000012458 |
| HLP-045-000012460 | to | HLP-045-000012464 |
| HLP-045-000012466 | to | HLP-045-000012466 |
| HLP-045-000012468 | to | HLP-045-000012468 |
| HLP-045-000012470 | to | HLP-045-000012470 |
| HLP-045-000012475 | to | HLP-045-000012475 |

| | | |
|---|---|---|
| HLP-045-000012512 | to | HLP-045-000012513 |
| HLP-045-000012515 | to | HLP-045-000012521 |
| HLP-045-000012523 | to | HLP-045-000012524 |
| HLP-045-000012526 | to | HLP-045-000012526 |
| HLP-045-000012528 | to | HLP-045-000012530 |
| HLP-045-000012546 | to | HLP-045-000012547 |
| HLP-045-000012550 | to | HLP-045-000012550 |
| HLP-045-000012561 | to | HLP-045-000012561 |
| HLP-045-000012617 | to | HLP-045-000012618 |
| HLP-045-000012646 | to | HLP-045-000012646 |
| HLP-045-000012649 | to | HLP-045-000012649 |
| HLP-045-000012652 | to | HLP-045-000012652 |
| HLP-045-000012674 | to | HLP-045-000012679 |
| HLP-045-000012695 | to | HLP-045-000012695 |
| HLP-045-000012701 | to | HLP-045-000012707 |
| HLP-045-000012710 | to | HLP-045-000012712 |
| HLP-045-000012744 | to | HLP-045-000012745 |
| HLP-045-000012755 | to | HLP-045-000012755 |
| HLP-045-000012765 | to | HLP-045-000012765 |
| HLP-045-000012771 | to | HLP-045-000012771 |
| HLP-045-000012790 | to | HLP-045-000012793 |
| HLP-045-000012831 | to | HLP-045-000012831 |
| HLP-045-000012841 | to | HLP-045-000012841 |
| HLP-045-000012843 | to | HLP-045-000012844 |
| HLP-045-000012847 | to | HLP-045-000012847 |
| HLP-045-000012919 | to | HLP-045-000012919 |
| HLP-045-000012951 | to | HLP-045-000012951 |
| HLP-045-000012953 | to | HLP-045-000012954 |
| HLP-045-000012956 | to | HLP-045-000012956 |
| HLP-045-000012968 | to | HLP-045-000012968 |
| HLP-045-000012989 | to | HLP-045-000012989 |
| HLP-045-000012995 | to | HLP-045-000012995 |
| HLP-045-000012997 | to | HLP-045-000012998 |
| HLP-045-000013013 | to | HLP-045-000013014 |
| HLP-045-000013063 | to | HLP-045-000013067 |
| HLP-045-000013073 | to | HLP-045-000013074 |
| HLP-045-000013123 | to | HLP-045-000013128 |
| HLP-045-000013130 | to | HLP-045-000013134 |
| HLP-045-000013136 | to | HLP-045-000013136 |
| HLP-045-000013155 | to | HLP-045-000013155 |
| HLP-045-000013157 | to | HLP-045-000013157 |
| HLP-045-000013205 | to | HLP-045-000013210 |
| HLP-045-000013212 | to | HLP-045-000013212 |
| HLP-045-000013214 | to | HLP-045-000013218 |

| | | |
|---|---|---|
| HLP-045-000013223 | to | HLP-045-000013223 |
| HLP-045-000013266 | to | HLP-045-000013266 |
| HLP-045-000013311 | to | HLP-045-000013311 |
| HLP-045-000013374 | to | HLP-045-000013376 |
| HLP-045-000013384 | to | HLP-045-000013384 |
| HLP-045-000013387 | to | HLP-045-000013387 |
| HLP-045-000013395 | to | HLP-045-000013397 |
| HLP-045-000013401 | to | HLP-045-000013401 |
| HLP-045-000013408 | to | HLP-045-000013409 |
| HLP-045-000013411 | to | HLP-045-000013415 |
| HLP-045-000013417 | to | HLP-045-000013431 |
| HLP-045-000013433 | to | HLP-045-000013433 |
| HLP-045-000013435 | to | HLP-045-000013439 |
| HLP-045-000013460 | to | HLP-045-000013460 |
| HLP-045-000013471 | to | HLP-045-000013472 |
| HLP-045-000013483 | to | HLP-045-000013483 |
| HLP-045-000013502 | to | HLP-045-000013503 |
| HLP-045-000013519 | to | HLP-045-000013520 |
| HLP-045-000013523 | to | HLP-045-000013525 |
| HLP-045-000013534 | to | HLP-045-000013534 |
| HLP-045-000013538 | to | HLP-045-000013539 |
| HLP-045-000013597 | to | HLP-045-000013597 |
| HLP-045-000013605 | to | HLP-045-000013606 |
| HLP-045-000013608 | to | HLP-045-000013608 |
| HLP-045-000013632 | to | HLP-045-000013633 |
| HLP-045-000013675 | to | HLP-045-000013676 |
| HLP-045-000013678 | to | HLP-045-000013678 |
| HLP-045-000013680 | to | HLP-045-000013683 |
| HLP-045-000013697 | to | HLP-045-000013697 |
| HLP-045-000013699 | to | HLP-045-000013703 |
| HLP-045-000013708 | to | HLP-045-000013708 |
| HLP-045-000013711 | to | HLP-045-000013711 |
| HLP-045-000013780 | to | HLP-045-000013780 |
| HLP-045-000013787 | to | HLP-045-000013788 |
| HLP-045-000013791 | to | HLP-045-000013791 |
| HLP-045-000013793 | to | HLP-045-000013793 |
| HLP-045-000013826 | to | HLP-045-000013826 |
| HLP-045-000013847 | to | HLP-045-000013847 |
| HLP-045-000013851 | to | HLP-045-000013852 |
| HLP-045-000013854 | to | HLP-045-000013858 |
| HLP-045-000013861 | to | HLP-045-000013862 |
| HLP-045-000013864 | to | HLP-045-000013865 |
| HLP-045-000013898 | to | HLP-045-000013898 |
| HLP-045-000013900 | to | HLP-045-000013900 |

| | | |
|---|---|---|
| HLP-045-000013924 | to | HLP-045-000013928 |
| HLP-045-000013930 | to | HLP-045-000013930 |
| HLP-045-000013942 | to | HLP-045-000013942 |
| HLP-045-000013995 | to | HLP-045-000013997 |
| HLP-045-000014002 | to | HLP-045-000014003 |
| HLP-045-000014025 | to | HLP-045-000014025 |
| HLP-045-000014048 | to | HLP-045-000014048 |
| HLP-045-000014050 | to | HLP-045-000014051 |
| HLP-045-000014089 | to | HLP-045-000014089 |
| HLP-045-000014126 | to | HLP-045-000014126 |
| HLP-045-000014134 | to | HLP-045-000014134 |
| HLP-045-000014136 | to | HLP-045-000014137 |
| HLP-045-000014148 | to | HLP-045-000014150 |
| HLP-045-000014166 | to | HLP-045-000014166 |
| HLP-045-000014168 | to | HLP-045-000014171 |
| HLP-045-000014178 | to | HLP-045-000014179 |
| HLP-045-000014181 | to | HLP-045-000014182 |
| HLP-045-000014208 | to | HLP-045-000014208 |
| HLP-045-000014210 | to | HLP-045-000014210 |
| HLP-045-000014214 | to | HLP-045-000014214 |
| HLP-045-000014228 | to | HLP-045-000014228 |
| HLP-045-000014232 | to | HLP-045-000014233 |
| HLP-045-000014239 | to | HLP-045-000014240 |
| HLP-045-000014247 | to | HLP-045-000014247 |
| HLP-045-000014249 | to | HLP-045-000014251 |
| HLP-045-000014261 | to | HLP-045-000014262 |
| HLP-045-000014264 | to | HLP-045-000014264 |
| HLP-045-000014266 | to | HLP-045-000014266 |
| HLP-045-000014271 | to | HLP-045-000014274 |
| HLP-045-000014276 | to | HLP-045-000014276 |
| HLP-045-000014307 | to | HLP-045-000014307 |
| HLP-045-000014321 | to | HLP-045-000014321 |
| HLP-045-000014324 | to | HLP-045-000014324 |
| HLP-045-000014326 | to | HLP-045-000014326 |
| HLP-045-000014328 | to | HLP-045-000014329 |
| HLP-045-000014352 | to | HLP-045-000014355 |
| HLP-045-000014366 | to | HLP-045-000014372 |
| HLP-045-000014384 | to | HLP-045-000014384 |
| HLP-045-000014402 | to | HLP-045-000014402 |
| HLP-045-000014408 | to | HLP-045-000014408 |
| HLP-045-000014411 | to | HLP-045-000014412 |
| HLP-045-000014417 | to | HLP-045-000014419 |
| HLP-045-000014425 | to | HLP-045-000014425 |
| HLP-045-000014434 | to | HLP-045-000014434 |

| | | |
|---|---|---|
| HLP-045-000014464 | to | HLP-045-000014464 |
| HLP-045-000014467 | to | HLP-045-000014467 |
| HLP-045-000014491 | to | HLP-045-000014491 |
| HLP-045-000014531 | to | HLP-045-000014531 |
| HLP-045-000014541 | to | HLP-045-000014541 |
| HLP-045-000014548 | to | HLP-045-000014551 |
| HLP-045-000014553 | to | HLP-045-000014553 |
| HLP-045-000014555 | to | HLP-045-000014555 |
| HLP-045-000014557 | to | HLP-045-000014557 |
| HLP-045-000014575 | to | HLP-045-000014575 |
| HLP-045-000014577 | to | HLP-045-000014580 |
| HLP-045-000014586 | to | HLP-045-000014586 |
| HLP-045-000014590 | to | HLP-045-000014590 |
| HLP-045-000014592 | to | HLP-045-000014595 |
| HLP-045-000014600 | to | HLP-045-000014600 |
| HLP-045-000014603 | to | HLP-045-000014604 |
| HLP-045-000014607 | to | HLP-045-000014607 |
| HLP-045-000014613 | to | HLP-045-000014613 |
| HLP-045-000014625 | to | HLP-045-000014627 |
| HLP-045-000014644 | to | HLP-045-000014644 |
| HLP-045-000014659 | to | HLP-045-000014660 |
| HLP-045-000014673 | to | HLP-045-000014673 |
| HLP-045-000014680 | to | HLP-045-000014680 |
| HLP-045-000014684 | to | HLP-045-000014684 |
| HLP-045-000014686 | to | HLP-045-000014689 |
| HLP-045-000014691 | to | HLP-045-000014691 |
| HLP-045-000014696 | to | HLP-045-000014696 |
| HLP-045-000014709 | to | HLP-045-000014709 |
| HLP-045-000014738 | to | HLP-045-000014739 |
| HLP-045-000014750 | to | HLP-045-000014750 |
| HLP-045-000014762 | to | HLP-045-000014762 |
| HLP-045-000014789 | to | HLP-045-000014789 |
| HLP-045-000014818 | to | HLP-045-000014820 |
| HLP-045-000014825 | to | HLP-045-000014825 |
| HLP-045-000014836 | to | HLP-045-000014836 |
| HLP-045-000014864 | to | HLP-045-000014865 |
| HLP-045-000014872 | to | HLP-045-000014877 |
| HLP-045-000014881 | to | HLP-045-000014881 |
| HLP-045-000014913 | to | HLP-045-000014913 |
| HLP-045-000014915 | to | HLP-045-000014915 |
| HLP-045-000014929 | to | HLP-045-000014930 |
| HLP-045-000014933 | to | HLP-045-000014934 |
| HLP-045-000014940 | to | HLP-045-000014944 |
| HLP-045-000015001 | to | HLP-045-000015002 |

| | | |
|---|---|---|
| HLP-045-000015005 | to | HLP-045-000015005 |
| HLP-045-000015024 | to | HLP-045-000015024 |
| HLP-045-000015046 | to | HLP-045-000015046 |
| HLP-045-000015048 | to | HLP-045-000015048 |
| HLP-045-000015050 | to | HLP-045-000015050 |
| HLP-045-000015058 | to | HLP-045-000015059 |
| HLP-045-000015065 | to | HLP-045-000015065 |
| HLP-045-000015068 | to | HLP-045-000015068 |
| HLP-045-000015071 | to | HLP-045-000015071 |
| HLP-045-000015074 | to | HLP-045-000015074 |
| HLP-045-000015076 | to | HLP-045-000015076 |
| HLP-045-000015078 | to | HLP-045-000015078 |
| HLP-045-000015080 | to | HLP-045-000015080 |
| HLP-045-000015111 | to | HLP-045-000015111 |
| HLP-045-000015135 | to | HLP-045-000015135 |
| HLP-045-000015147 | to | HLP-045-000015147 |
| HLP-045-000015160 | to | HLP-045-000015160 |
| HLP-045-000015175 | to | HLP-045-000015175 |
| HLP-045-000015178 | to | HLP-045-000015178 |
| HLP-045-000015214 | to | HLP-045-000015214 |
| HLP-045-000015244 | to | HLP-045-000015244 |
| HLP-045-000015260 | to | HLP-045-000015262 |
| HLP-045-000015264 | to | HLP-045-000015264 |
| HLP-045-000015283 | to | HLP-045-000015285 |
| HLP-045-000015288 | to | HLP-045-000015288 |
| HLP-045-000015298 | to | HLP-045-000015298 |
| HLP-045-000015327 | to | HLP-045-000015327 |
| HLP-045-000015341 | to | HLP-045-000015341 |
| HLP-045-000015378 | to | HLP-045-000015379 |
| HLP-045-000015385 | to | HLP-045-000015386 |
| HLP-045-000015403 | to | HLP-045-000015404 |
| HLP-045-000015413 | to | HLP-045-000015414 |
| HLP-045-000015426 | to | HLP-045-000015426 |
| HLP-045-000015435 | to | HLP-045-000015435 |
| HLP-045-000015442 | to | HLP-045-000015442 |
| HLP-045-000015469 | to | HLP-045-000015469 |
| HLP-045-000015476 | to | HLP-045-000015480 |
| HLP-045-000015531 | to | HLP-045-000015531 |
| HLP-045-000015540 | to | HLP-045-000015540 |
| HLP-045-000015545 | to | HLP-045-000015545 |
| HLP-045-000015550 | to | HLP-045-000015551 |
| HLP-045-000015562 | to | HLP-045-000015562 |
| HLP-045-000015565 | to | HLP-045-000015565 |
| HLP-045-000015578 | to | HLP-045-000015578 |

| | | |
|---|---|---|
| HLP-045-000015580 | to | HLP-045-000015580 |
| HLP-045-000015599 | to | HLP-045-000015599 |
| HLP-045-000015602 | to | HLP-045-000015603 |
| HLP-045-000015613 | to | HLP-045-000015615 |
| HLP-045-000015623 | to | HLP-045-000015623 |
| HLP-045-000015626 | to | HLP-045-000015627 |
| HLP-045-000015646 | to | HLP-045-000015646 |
| HLP-045-000015650 | to | HLP-045-000015650 |
| HLP-045-000015659 | to | HLP-045-000015661 |
| HLP-045-000015669 | to | HLP-045-000015670 |
| HLP-045-000015673 | to | HLP-045-000015673 |
| HLP-045-000015710 | to | HLP-045-000015711 |
| HLP-045-000015716 | to | HLP-045-000015716 |
| HLP-045-000015726 | to | HLP-045-000015732 |
| HLP-045-000015740 | to | HLP-045-000015740 |
| HLP-045-000015743 | to | HLP-045-000015744 |
| HLP-045-000015746 | to | HLP-045-000015746 |
| HLP-045-000015748 | to | HLP-045-000015748 |
| HLP-045-000015750 | to | HLP-045-000015753 |
| HLP-045-000015767 | to | HLP-045-000015767 |
| HLP-045-000015772 | to | HLP-045-000015774 |
| HLP-045-000015776 | to | HLP-045-000015776 |
| HLP-045-000015780 | to | HLP-045-000015781 |
| HLP-045-000015783 | to | HLP-045-000015784 |
| HLP-045-000015809 | to | HLP-045-000015809 |
| HLP-045-000015832 | to | HLP-045-000015832 |
| HLP-045-000015841 | to | HLP-045-000015844 |
| HLP-045-000015850 | to | HLP-045-000015850 |
| HLP-045-000015859 | to | HLP-045-000015861 |
| HLP-045-000015875 | to | HLP-045-000015875 |
| HLP-045-000015919 | to | HLP-045-000015919 |
| HLP-045-000015933 | to | HLP-045-000015933 |
| HLP-045-000015943 | to | HLP-045-000015943 |
| HLP-045-000015949 | to | HLP-045-000015949 |
| HLP-045-000015960 | to | HLP-045-000015960 |
| HLP-045-000015972 | to | HLP-045-000015972 |
| HLP-045-000015993 | to | HLP-045-000015993 |
| HLP-045-000015995 | to | HLP-045-000015995 |
| HLP-045-000016014 | to | HLP-045-000016014 |
| HLP-045-000016034 | to | HLP-045-000016034 |
| HLP-045-000016037 | to | HLP-045-000016037 |
| HLP-045-000016040 | to | HLP-045-000016040 |
| HLP-045-000016047 | to | HLP-045-000016048 |
| HLP-045-000016061 | to | HLP-045-000016062 |

| | | |
|---|---|---|
| HLP-045-000016086 | to | HLP-045-000016086 |
| HLP-045-000016145 | to | HLP-045-000016149 |
| HLP-045-000016175 | to | HLP-045-000016175 |
| HLP-045-000016223 | to | HLP-045-000016224 |
| HLP-045-000016229 | to | HLP-045-000016229 |
| HLP-045-000016262 | to | HLP-045-000016262 |
| HLP-045-000016265 | to | HLP-045-000016265 |
| HLP-045-000016281 | to | HLP-045-000016281 |
| HLP-045-000016312 | to | HLP-045-000016312 |
| HLP-045-000016343 | to | HLP-045-000016344 |
| HLP-045-000016360 | to | HLP-045-000016360 |
| HLP-045-000016373 | to | HLP-045-000016373 |
| HLP-045-000016378 | to | HLP-045-000016378 |
| HLP-045-000016460 | to | HLP-045-000016460 |
| HLP-045-000016481 | to | HLP-045-000016481 |
| HLP-045-000016497 | to | HLP-045-000016497 |
| HLP-045-000016509 | to | HLP-045-000016510 |
| HLP-045-000016514 | to | HLP-045-000016516 |
| HLP-045-000016519 | to | HLP-045-000016519 |
| HLP-045-000016527 | to | HLP-045-000016527 |
| HLP-045-000016541 | to | HLP-045-000016542 |
| HLP-045-000016571 | to | HLP-045-000016571 |
| HLP-045-000016588 | to | HLP-045-000016588 |
| HLP-045-000016593 | to | HLP-045-000016593 |
| HLP-045-000016648 | to | HLP-045-000016649 |
| HLP-045-000016672 | to | HLP-045-000016672 |
| HLP-045-000016726 | to | HLP-045-000016734 |
| HLP-045-000016752 | to | HLP-045-000016752 |
| HLP-045-000016795 | to | HLP-045-000016796 |
| HLP-045-000016834 | to | HLP-045-000016836 |
| HLP-045-000016853 | to | HLP-045-000016853 |
| HLP-045-000016855 | to | HLP-045-000016856 |
| HLP-045-000016871 | to | HLP-045-000016871 |
| HLP-045-000016883 | to | HLP-045-000016884 |
| HLP-045-000016886 | to | HLP-045-000016886 |
| HLP-045-000016889 | to | HLP-045-000016890 |
| HLP-045-000016898 | to | HLP-045-000016899 |
| HLP-045-000016901 | to | HLP-045-000016902 |
| HLP-045-000016916 | to | HLP-045-000016916 |
| HLP-045-000016920 | to | HLP-045-000016924 |
| HLP-045-000016927 | to | HLP-045-000016927 |
| HLP-045-000016948 | to | HLP-045-000016948 |
| HLP-045-000016952 | to | HLP-045-000016952 |
| HLP-045-000016957 | to | HLP-045-000016957 |

| | | |
|---|---|---|
| HLP-045-000017010 | to | HLP-045-000017010 |
| HLP-045-000017019 | to | HLP-045-000017020 |
| HLP-045-000017024 | to | HLP-045-000017024 |
| HLP-045-000017027 | to | HLP-045-000017028 |
| HLP-045-000017032 | to | HLP-045-000017033 |
| HLP-045-000017035 | to | HLP-045-000017035 |
| HLP-045-000017045 | to | HLP-045-000017045 |
| HLP-045-000017049 | to | HLP-045-000017049 |
| HLP-045-000017052 | to | HLP-045-000017052 |
| HLP-045-000017059 | to | HLP-045-000017060 |
| HLP-045-000017088 | to | HLP-045-000017088 |
| HLP-045-000017092 | to | HLP-045-000017092 |
| HLP-045-000017121 | to | HLP-045-000017121 |
| HLP-045-000017127 | to | HLP-045-000017127 |
| HLP-045-000017129 | to | HLP-045-000017133 |
| HLP-045-000017138 | to | HLP-045-000017138 |
| HLP-045-000017145 | to | HLP-045-000017145 |
| HLP-045-000017147 | to | HLP-045-000017147 |
| HLP-045-000017163 | to | HLP-045-000017164 |
| HLP-045-000017166 | to | HLP-045-000017167 |
| HLP-045-000017171 | to | HLP-045-000017171 |
| HLP-045-000017197 | to | HLP-045-000017197 |
| HLP-045-000017199 | to | HLP-045-000017199 |
| HLP-045-000017236 | to | HLP-045-000017236 |
| HLP-045-000017249 | to | HLP-045-000017249 |
| HLP-045-000017253 | to | HLP-045-000017255 |
| HLP-045-000017258 | to | HLP-045-000017258 |
| HLP-045-000017275 | to | HLP-045-000017275 |
| HLP-045-000017277 | to | HLP-045-000017277 |
| HLP-045-000017279 | to | HLP-045-000017281 |
| HLP-045-000017297 | to | HLP-045-000017297 |
| HLP-045-000017316 | to | HLP-045-000017316 |
| HLP-045-000017344 | to | HLP-045-000017344 |
| HLP-045-000017353 | to | HLP-045-000017354 |
| HLP-045-000017358 | to | HLP-045-000017358 |
| HLP-045-000017367 | to | HLP-045-000017367 |
| HLP-045-000017373 | to | HLP-045-000017373 |
| HLP-045-000017402 | to | HLP-045-000017402 |
| HLP-045-000017408 | to | HLP-045-000017408 |
| HLP-045-000017472 | to | HLP-045-000017472 |
| HLP-045-000017501 | to | HLP-045-000017501 |
| HLP-045-000017519 | to | HLP-045-000017520 |
| HLP-045-000017524 | to | HLP-045-000017529 |
| HLP-045-000017538 | to | HLP-045-000017538 |

| | | |
|---|---|---|
| HLP-045-000017551 | to | HLP-045-000017551 |
| HLP-045-000017568 | to | HLP-045-000017568 |
| HLP-045-000017615 | to | HLP-045-000017615 |
| HLP-045-000017654 | to | HLP-045-000017654 |
| HLP-045-000017657 | to | HLP-045-000017657 |
| HLP-045-000017660 | to | HLP-045-000017660 |
| HLP-045-000017662 | to | HLP-045-000017662 |
| HLP-045-000017686 | to | HLP-045-000017686 |
| HLP-045-000017690 | to | HLP-045-000017690 |
| HLP-045-000017693 | to | HLP-045-000017693 |
| HLP-045-000017697 | to | HLP-045-000017698 |
| HLP-045-000017729 | to | HLP-045-000017729 |
| HLP-045-000017731 | to | HLP-045-000017731 |
| HLP-045-000017750 | to | HLP-045-000017751 |
| HLP-045-000017762 | to | HLP-045-000017762 |
| HLP-045-000017771 | to | HLP-045-000017771 |
| HLP-045-000017780 | to | HLP-045-000017789 |
| HLP-045-000017813 | to | HLP-045-000017817 |
| HLP-045-000017819 | to | HLP-045-000017840 |
| HLP-045-000017855 | to | HLP-045-000017855 |
| HLP-045-000017888 | to | HLP-045-000017888 |
| HLP-045-000017903 | to | HLP-045-000017904 |
| HLP-045-000017909 | to | HLP-045-000017911 |
| HLP-045-000017921 | to | HLP-045-000017921 |
| HLP-045-000017940 | to | HLP-045-000017941 |
| HLP-045-000017947 | to | HLP-045-000017947 |
| HLP-045-000017963 | to | HLP-045-000017963 |
| HLP-045-000017976 | to | HLP-045-000017976 |
| HLP-045-000018000 | to | HLP-045-000018001 |
| HLP-045-000018018 | to | HLP-045-000018018 |
| HLP-045-000018029 | to | HLP-045-000018029 |
| HLP-045-000018045 | to | HLP-045-000018045 |
| HLP-045-000018047 | to | HLP-045-000018047 |
| HLP-045-000018079 | to | HLP-045-000018079 |
| HLP-045-000018081 | to | HLP-045-000018081 |
| HLP-045-000018086 | to | HLP-045-000018087 |
| HLP-045-000018151 | to | HLP-045-000018151 |
| HLP-045-000018160 | to | HLP-045-000018160 |
| HLP-045-000018164 | to | HLP-045-000018168 |
| HLP-045-000018194 | to | HLP-045-000018194 |
| HLP-045-000018235 | to | HLP-045-000018235 |
| HLP-045-000018237 | to | HLP-045-000018237 |
| HLP-045-000018246 | to | HLP-045-000018246 |
| HLP-045-000018256 | to | HLP-045-000018256 |

| | | |
|---|---|---|
| HLP-045-000018266 | to | HLP-045-000018266 |
| HLP-045-000018268 | to | HLP-045-000018272 |
| HLP-045-000018276 | to | HLP-045-000018284 |
| HLP-045-000018294 | to | HLP-045-000018294 |
| HLP-045-000018313 | to | HLP-045-000018313 |
| HLP-045-000018325 | to | HLP-045-000018330 |
| HLP-045-000018359 | to | HLP-045-000018359 |
| HLP-045-000018362 | to | HLP-045-000018363 |
| HLP-045-000018365 | to | HLP-045-000018365 |
| HLP-045-000018372 | to | HLP-045-000018374 |
| HLP-045-000018377 | to | HLP-045-000018377 |
| HLP-045-000018381 | to | HLP-045-000018381 |
| HLP-045-000018383 | to | HLP-045-000018383 |
| HLP-045-000018391 | to | HLP-045-000018391 |
| HLP-045-000018402 | to | HLP-045-000018402 |
| HLP-045-000018406 | to | HLP-045-000018417 |
| HLP-045-000018427 | to | HLP-045-000018427 |
| HLP-045-000018434 | to | HLP-045-000018434 |
| HLP-045-000018437 | to | HLP-045-000018437 |
| HLP-045-000018443 | to | HLP-045-000018444 |
| HLP-045-000018447 | to | HLP-045-000018447 |
| HLP-045-000018463 | to | HLP-045-000018464 |
| HLP-045-000018490 | to | HLP-045-000018491 |
| HLP-045-000018496 | to | HLP-045-000018496 |
| HLP-045-000018501 | to | HLP-045-000018501 |
| HLP-045-000018519 | to | HLP-045-000018520 |
| HLP-045-000018525 | to | HLP-045-000018525 |
| HLP-045-000018570 | to | HLP-045-000018571 |
| HLP-045-000018573 | to | HLP-045-000018573 |
| HLP-045-000018608 | to | HLP-045-000018608 |
| HLP-045-000018610 | to | HLP-045-000018610 |
| HLP-045-000018637 | to | HLP-045-000018637 |
| HLP-045-000018669 | to | HLP-045-000018669 |
| HLP-045-000018691 | to | HLP-045-000018693 |
| HLP-045-000018698 | to | HLP-045-000018698 |
| HLP-045-000018703 | to | HLP-045-000018705 |
| HLP-045-000018707 | to | HLP-045-000018714 |
| HLP-045-000018716 | to | HLP-045-000018718 |
| HLP-045-000018725 | to | HLP-045-000018725 |
| HLP-045-000018729 | to | HLP-045-000018730 |
| HLP-045-000018736 | to | HLP-045-000018736 |
| HLP-045-000018738 | to | HLP-045-000018738 |
| HLP-045-000018755 | to | HLP-045-000018755 |
| HLP-045-000018760 | to | HLP-045-000018762 |

| | | |
|---|---|---|
| HLP-045-000018764 | to | HLP-045-000018768 |
| HLP-045-000018786 | to | HLP-045-000018786 |
| HLP-045-000018789 | to | HLP-045-000018789 |
| HLP-045-000018791 | to | HLP-045-000018791 |
| HLP-045-000018795 | to | HLP-045-000018797 |
| HLP-045-000018810 | to | HLP-045-000018810 |
| HLP-045-000018813 | to | HLP-045-000018816 |
| HLP-045-000018818 | to | HLP-045-000018818 |
| HLP-045-000018822 | to | HLP-045-000018824 |
| HLP-045-000018826 | to | HLP-045-000018831 |
| HLP-045-000018840 | to | HLP-045-000018840 |
| HLP-045-000018854 | to | HLP-045-000018855 |
| HLP-045-000018857 | to | HLP-045-000018858 |
| HLP-045-000018861 | to | HLP-045-000018861 |
| HLP-045-000018886 | to | HLP-045-000018886 |
| HLP-045-000018892 | to | HLP-045-000018894 |
| HLP-045-000018900 | to | HLP-045-000018901 |
| HLP-045-000018905 | to | HLP-045-000018905 |
| HLP-045-000018958 | to | HLP-045-000018958 |
| HLP-045-000018968 | to | HLP-045-000018968 |
| HLP-045-000018985 | to | HLP-045-000018985 |
| HLP-045-000018989 | to | HLP-045-000018989 |
| HLP-045-000019032 | to | HLP-045-000019038 |
| HLP-045-000019076 | to | HLP-045-000019076 |
| HLP-045-000019104 | to | HLP-045-000019107 |
| HLP-045-000019109 | to | HLP-045-000019123 |
| HLP-045-000019125 | to | HLP-045-000019125 |
| HLP-045-000019127 | to | HLP-045-000019127 |
| HLP-045-000019129 | to | HLP-045-000019141 |
| HLP-045-000019143 | to | HLP-045-000019143 |
| HLP-045-000019153 | to | HLP-045-000019155 |
| HLP-045-000019175 | to | HLP-045-000019176 |
| HLP-045-000019178 | to | HLP-045-000019178 |
| HLP-045-000019181 | to | HLP-045-000019191 |
| HLP-045-000019194 | to | HLP-045-000019195 |
| HLP-045-000019197 | to | HLP-045-000019218 |
| HLP-045-000019235 | to | HLP-045-000019235 |
| HLP-045-000019237 | to | HLP-045-000019238 |
| HLP-045-000019243 | to | HLP-045-000019245 |
| HLP-045-000019254 | to | HLP-045-000019254 |
| HLP-045-000019279 | to | HLP-045-000019279 |
| HLP-045-000019281 | to | HLP-045-000019281 |
| HLP-045-000019283 | to | HLP-045-000019300 |
| HLP-045-000019302 | to | HLP-045-000019302 |

| | | |
|---|---|---|
| HLP-045-000019304 | to | HLP-045-000019304 |
| HLP-045-000019309 | to | HLP-045-000019309 |
| HLP-045-000019318 | to | HLP-045-000019318 |
| HLP-045-000019329 | to | HLP-045-000019332 |
| HLP-045-000019349 | to | HLP-045-000019349 |
| HLP-045-000019354 | to | HLP-045-000019354 |
| HLP-045-000019356 | to | HLP-045-000019356 |
| HLP-045-000019360 | to | HLP-045-000019360 |
| HLP-045-000019370 | to | HLP-045-000019372 |
| HLP-045-000019374 | to | HLP-045-000019376 |
| HLP-045-000019378 | to | HLP-045-000019378 |
| HLP-045-000019396 | to | HLP-045-000019396 |
| HLP-045-000019416 | to | HLP-045-000019416 |
| HLP-045-000019438 | to | HLP-045-000019438 |
| HLP-045-000019451 | to | HLP-045-000019451 |
| HLP-045-000019454 | to | HLP-045-000019454 |
| HLP-045-000019457 | to | HLP-045-000019458 |
| HLP-045-000019468 | to | HLP-045-000019468 |
| HLP-045-000019474 | to | HLP-045-000019475 |
| HLP-045-000019477 | to | HLP-045-000019481 |
| HLP-045-000019483 | to | HLP-045-000019485 |
| HLP-045-000019499 | to | HLP-045-000019499 |
| HLP-045-000019508 | to | HLP-045-000019508 |
| HLP-045-000019514 | to | HLP-045-000019514 |
| HLP-045-000019549 | to | HLP-045-000019549 |
| HLP-045-000019552 | to | HLP-045-000019552 |
| HLP-045-000019569 | to | HLP-045-000019569 |
| HLP-045-000019572 | to | HLP-045-000019573 |
| HLP-045-000019610 | to | HLP-045-000019610 |
| HLP-045-000019614 | to | HLP-045-000019617 |
| HLP-045-000019633 | to | HLP-045-000019635 |
| HLP-045-000019640 | to | HLP-045-000019640 |
| HLP-045-000019693 | to | HLP-045-000019693 |
| HLP-045-000019699 | to | HLP-045-000019699 |
| HLP-045-000019717 | to | HLP-045-000019717 |
| HLP-045-000019808 | to | HLP-045-000019808 |
| HLP-045-000019814 | to | HLP-045-000019814 |
| HLP-045-000019825 | to | HLP-045-000019825 |
| HLP-045-000019835 | to | HLP-045-000019835 |
| HLP-045-000019853 | to | HLP-045-000019853 |
| HLP-045-000019876 | to | HLP-045-000019877 |
| HLP-045-000019882 | to | HLP-045-000019882 |
| HLP-045-000019893 | to | HLP-045-000019895 |
| HLP-045-000019952 | to | HLP-045-000019952 |

| | | |
|---|---|---|
| HLP-045-000019954 | to | HLP-045-000019956 |
| HLP-045-000019968 | to | HLP-045-000019968 |
| HLP-045-000019970 | to | HLP-045-000019970 |
| HLP-045-000019982 | to | HLP-045-000019982 |
| HLP-045-000019991 | to | HLP-045-000019992 |
| HLP-045-000019996 | to | HLP-045-000019996 |
| HLP-045-000019998 | to | HLP-045-000019999 |
| HLP-045-000020007 | to | HLP-045-000020007 |
| HLP-045-000020009 | to | HLP-045-000020009 |
| HLP-045-000020060 | to | HLP-045-000020060 |
| HLP-045-000020070 | to | HLP-045-000020073 |
| HLP-045-000020075 | to | HLP-045-000020075 |
| HLP-045-000020077 | to | HLP-045-000020092 |
| HLP-045-000020094 | to | HLP-045-000020094 |
| HLP-045-000020097 | to | HLP-045-000020097 |
| HLP-045-000020099 | to | HLP-045-000020099 |
| HLP-045-000020101 | to | HLP-045-000020113 |
| HLP-045-000020115 | to | HLP-045-000020115 |
| HLP-045-000020117 | to | HLP-045-000020120 |
| HLP-045-000020122 | to | HLP-045-000020122 |
| HLP-045-000020124 | to | HLP-045-000020124 |
| HLP-045-000020126 | to | HLP-045-000020128 |
| HLP-045-000020130 | to | HLP-045-000020137 |
| HLP-045-000020152 | to | HLP-045-000020152 |
| HLP-045-000020188 | to | HLP-045-000020188 |
| HLP-045-000020192 | to | HLP-045-000020192 |
| HLP-045-000020194 | to | HLP-045-000020194 |
| HLP-045-000020208 | to | HLP-045-000020208 |
| HLP-045-000020219 | to | HLP-045-000020219 |
| HLP-045-000020248 | to | HLP-045-000020248 |
| HLP-045-000020250 | to | HLP-045-000020250 |
| HLP-045-000020267 | to | HLP-045-000020268 |
| HLP-045-000020282 | to | HLP-045-000020283 |
| HLP-045-000020285 | to | HLP-045-000020285 |
| HLP-045-000020291 | to | HLP-045-000020291 |
| HLP-045-000020301 | to | HLP-045-000020301 |
| HLP-045-000020317 | to | HLP-045-000020318 |
| HLP-045-000020320 | to | HLP-045-000020320 |
| HLP-045-000020322 | to | HLP-045-000020323 |
| HLP-045-000020362 | to | HLP-045-000020362 |
| HLP-045-000020368 | to | HLP-045-000020368 |
| HLP-045-000020383 | to | HLP-045-000020384 |
| HLP-045-000020404 | to | HLP-045-000020404 |
| HLP-045-000020442 | to | HLP-045-000020442 |

| | | |
|---|---|---|
| HLP-045-000020457 | to | HLP-045-000020457 |
| HLP-045-000020529 | to | HLP-045-000020547 |
| HLP-045-000020549 | to | HLP-045-000020549 |
| HLP-045-000020551 | to | HLP-045-000020551 |
| HLP-045-000020554 | to | HLP-045-000020623 |
| HLP-045-000020625 | to | HLP-045-000020644 |
| HLP-045-000020647 | to | HLP-045-000020647 |
| HLP-045-000020673 | to | HLP-045-000020673 |
| HLP-045-000020679 | to | HLP-045-000020681 |
| HLP-045-000020702 | to | HLP-045-000020703 |
| HLP-045-000020710 | to | HLP-045-000020711 |
| HLP-045-000020742 | to | HLP-045-000020745 |
| HLP-045-000020800 | to | HLP-045-000020800 |
| HLP-045-000020865 | to | HLP-045-000020866 |
| HLP-045-000020907 | to | HLP-045-000020907 |
| HLP-045-000020954 | to | HLP-045-000020954 |
| HLP-046-000000014 | to | HLP-046-000000014 |
| HLP-046-000000028 | to | HLP-046-000000028 |
| HLP-046-000000062 | to | HLP-046-000000062 |
| HLP-046-000000069 | to | HLP-046-000000069 |
| HLP-046-000000081 | to | HLP-046-000000081 |
| HLP-046-000000122 | to | HLP-046-000000122 |
| HLP-046-000000125 | to | HLP-046-000000125 |
| HLP-046-000000127 | to | HLP-046-000000127 |
| HLP-046-000000130 | to | HLP-046-000000130 |
| HLP-046-000000135 | to | HLP-046-000000135 |
| HLP-046-000000157 | to | HLP-046-000000158 |
| HLP-046-000000163 | to | HLP-046-000000165 |
| HLP-046-000000174 | to | HLP-046-000000174 |
| HLP-046-000000178 | to | HLP-046-000000179 |
| HLP-046-000000183 | to | HLP-046-000000183 |
| HLP-046-000000185 | to | HLP-046-000000185 |
| HLP-046-000000196 | to | HLP-046-000000196 |
| HLP-046-000000199 | to | HLP-046-000000199 |
| HLP-046-000000202 | to | HLP-046-000000202 |
| HLP-046-000000213 | to | HLP-046-000000213 |
| HLP-046-000000215 | to | HLP-046-000000215 |
| HLP-046-000000246 | to | HLP-046-000000247 |
| HLP-046-000000256 | to | HLP-046-000000256 |
| HLP-046-000000270 | to | HLP-046-000000271 |
| HLP-046-000000275 | to | HLP-046-000000276 |
| HLP-046-000000280 | to | HLP-046-000000281 |
| HLP-046-000000289 | to | HLP-046-000000289 |
| HLP-046-000000291 | to | HLP-046-000000291 |

| | | |
|---|---|---|
| HLP-046-000000317 | to | HLP-046-000000323 |
| HLP-046-000000345 | to | HLP-046-000000353 |
| HLP-046-000000355 | to | HLP-046-000000358 |
| HLP-046-000000397 | to | HLP-046-000000399 |
| HLP-046-000000410 | to | HLP-046-000000415 |
| HLP-046-000000422 | to | HLP-046-000000422 |
| HLP-046-000000428 | to | HLP-046-000000428 |
| HLP-046-000000434 | to | HLP-046-000000434 |
| HLP-046-000000437 | to | HLP-046-000000437 |
| HLP-046-000000442 | to | HLP-046-000000442 |
| HLP-046-000000445 | to | HLP-046-000000447 |
| HLP-046-000000452 | to | HLP-046-000000452 |
| HLP-046-000000455 | to | HLP-046-000000455 |
| HLP-046-000000471 | to | HLP-046-000000471 |
| HLP-046-000000493 | to | HLP-046-000000493 |
| HLP-046-000000506 | to | HLP-046-000000506 |
| HLP-046-000000508 | to | HLP-046-000000508 |
| HLP-046-000000523 | to | HLP-046-000000523 |
| HLP-046-000000542 | to | HLP-046-000000542 |
| HLP-046-000000554 | to | HLP-046-000000554 |
| HLP-046-000000595 | to | HLP-046-000000595 |
| HLP-046-000000597 | to | HLP-046-000000597 |
| HLP-046-000000612 | to | HLP-046-000000612 |
| HLP-046-000000632 | to | HLP-046-000000632 |
| HLP-046-000000634 | to | HLP-046-000000634 |
| HLP-046-000000647 | to | HLP-046-000000647 |
| HLP-046-000000670 | to | HLP-046-000000670 |
| HLP-046-000000674 | to | HLP-046-000000674 |
| HLP-046-000000680 | to | HLP-046-000000680 |
| HLP-046-000000704 | to | HLP-046-000000705 |
| HLP-046-000000721 | to | HLP-046-000000721 |
| HLP-046-000000732 | to | HLP-046-000000732 |
| HLP-046-000000741 | to | HLP-046-000000741 |
| HLP-046-000000778 | to | HLP-046-000000778 |
| HLP-046-000000780 | to | HLP-046-000000781 |
| HLP-046-000000823 | to | HLP-046-000000823 |
| HLP-046-000000866 | to | HLP-046-000000866 |
| HLP-046-000000868 | to | HLP-046-000000869 |
| HLP-046-000000872 | to | HLP-046-000000874 |
| HLP-046-000000876 | to | HLP-046-000000876 |
| HLP-046-000000878 | to | HLP-046-000000878 |
| HLP-046-000000880 | to | HLP-046-000000880 |
| HLP-046-000000883 | to | HLP-046-000000883 |
| HLP-046-000000885 | to | HLP-046-000000885 |

| HLP-046-000000889 | to | HLP-046-000000889 |
| HLP-046-000000916 | to | HLP-046-000000916 |
| HLP-046-000000925 | to | HLP-046-000000925 |
| HLP-046-000000932 | to | HLP-046-000000932 |
| HLP-046-000000957 | to | HLP-046-000000957 |
| HLP-046-000000994 | to | HLP-046-000000994 |
| HLP-046-000001002 | to | HLP-046-000001002 |
| HLP-046-000001005 | to | HLP-046-000001005 |
| HLP-046-000001007 | to | HLP-046-000001007 |
| HLP-046-000001012 | to | HLP-046-000001012 |
| HLP-046-000001016 | to | HLP-046-000001016 |
| HLP-046-000001037 | to | HLP-046-000001037 |
| HLP-046-000001042 | to | HLP-046-000001042 |
| HLP-046-000001053 | to | HLP-046-000001054 |
| HLP-046-000001058 | to | HLP-046-000001058 |
| HLP-046-000001060 | to | HLP-046-000001060 |
| HLP-046-000001099 | to | HLP-046-000001101 |
| HLP-046-000001103 | to | HLP-046-000001103 |
| HLP-046-000001128 | to | HLP-046-000001128 |
| HLP-046-000001147 | to | HLP-046-000001147 |
| HLP-046-000001149 | to | HLP-046-000001149 |
| HLP-046-000001169 | to | HLP-046-000001169 |
| HLP-046-000001176 | to | HLP-046-000001176 |
| HLP-046-000001186 | to | HLP-046-000001186 |
| HLP-046-000001193 | to | HLP-046-000001193 |
| HLP-046-000001197 | to | HLP-046-000001198 |
| HLP-046-000001211 | to | HLP-046-000001212 |
| HLP-046-000001230 | to | HLP-046-000001231 |
| HLP-046-000001237 | to | HLP-046-000001237 |
| HLP-046-000001252 | to | HLP-046-000001252 |
| HLP-046-000001263 | to | HLP-046-000001263 |
| HLP-046-000001297 | to | HLP-046-000001298 |
| HLP-046-000001300 | to | HLP-046-000001300 |
| HLP-046-000001322 | to | HLP-046-000001322 |
| HLP-046-000001325 | to | HLP-046-000001327 |
| HLP-046-000001335 | to | HLP-046-000001336 |
| HLP-046-000001347 | to | HLP-046-000001347 |
| HLP-046-000001355 | to | HLP-046-000001355 |
| HLP-046-000001366 | to | HLP-046-000001367 |
| HLP-046-000001371 | to | HLP-046-000001371 |
| HLP-046-000001395 | to | HLP-046-000001395 |
| HLP-046-000001398 | to | HLP-046-000001398 |
| HLP-046-000001402 | to | HLP-046-000001402 |
| HLP-046-000001410 | to | HLP-046-000001410 |

| | | |
|---|---|---|
| HLP-046-000001425 | to | HLP-046-000001425 |
| HLP-046-000001443 | to | HLP-046-000001444 |
| HLP-046-000001470 | to | HLP-046-000001471 |
| HLP-046-000001476 | to | HLP-046-000001476 |
| HLP-046-000001482 | to | HLP-046-000001483 |
| HLP-046-000001490 | to | HLP-046-000001490 |
| HLP-046-000001511 | to | HLP-046-000001511 |
| HLP-046-000001516 | to | HLP-046-000001516 |
| HLP-046-000001548 | to | HLP-046-000001548 |
| HLP-046-000001563 | to | HLP-046-000001564 |
| HLP-046-000001579 | to | HLP-046-000001579 |
| HLP-046-000001590 | to | HLP-046-000001590 |
| HLP-046-000001605 | to | HLP-046-000001605 |
| HLP-046-000001634 | to | HLP-046-000001634 |
| HLP-046-000001654 | to | HLP-046-000001654 |
| HLP-046-000001660 | to | HLP-046-000001660 |
| HLP-046-000001680 | to | HLP-046-000001680 |
| HLP-046-000001695 | to | HLP-046-000001695 |
| HLP-046-000001700 | to | HLP-046-000001700 |
| HLP-046-000001702 | to | HLP-046-000001702 |
| HLP-046-000001710 | to | HLP-046-000001710 |
| HLP-046-000001718 | to | HLP-046-000001718 |
| HLP-046-000001723 | to | HLP-046-000001723 |
| HLP-046-000001745 | to | HLP-046-000001745 |
| HLP-046-000001771 | to | HLP-046-000001771 |
| HLP-046-000001810 | to | HLP-046-000001810 |
| HLP-046-000001816 | to | HLP-046-000001816 |
| HLP-046-000001834 | to | HLP-046-000001835 |
| HLP-046-000001837 | to | HLP-046-000001837 |
| HLP-046-000001867 | to | HLP-046-000001867 |
| HLP-046-000001869 | to | HLP-046-000001869 |
| HLP-046-000001881 | to | HLP-046-000001881 |
| HLP-046-000001886 | to | HLP-046-000001886 |
| HLP-046-000001894 | to | HLP-046-000001894 |
| HLP-046-000001912 | to | HLP-046-000001912 |
| HLP-046-000001950 | to | HLP-046-000001950 |
| HLP-046-000001964 | to | HLP-046-000001965 |
| HLP-046-000001969 | to | HLP-046-000001969 |
| HLP-046-000001972 | to | HLP-046-000001972 |
| HLP-046-000001975 | to | HLP-046-000001975 |
| HLP-046-000001977 | to | HLP-046-000001980 |
| HLP-046-000001982 | to | HLP-046-000001984 |
| HLP-046-000001988 | to | HLP-046-000001988 |
| HLP-046-000001992 | to | HLP-046-000001992 |

| | | |
|---|---|---|
| HLP-046-000001996 | to | HLP-046-000001996 |
| HLP-046-000001998 | to | HLP-046-000001999 |
| HLP-046-000002042 | to | HLP-046-000002042 |
| HLP-046-000002060 | to | HLP-046-000002060 |
| HLP-046-000002082 | to | HLP-046-000002082 |
| HLP-046-000002085 | to | HLP-046-000002085 |
| HLP-046-000002096 | to | HLP-046-000002096 |
| HLP-046-000002098 | to | HLP-046-000002098 |
| HLP-046-000002115 | to | HLP-046-000002115 |
| HLP-046-000002148 | to | HLP-046-000002148 |
| HLP-046-000002188 | to | HLP-046-000002188 |
| HLP-046-000002207 | to | HLP-046-000002207 |
| HLP-046-000002210 | to | HLP-046-000002210 |
| HLP-046-000002214 | to | HLP-046-000002214 |
| HLP-046-000002217 | to | HLP-046-000002218 |
| HLP-046-000002249 | to | HLP-046-000002249 |
| HLP-046-000002255 | to | HLP-046-000002255 |
| HLP-046-000002267 | to | HLP-046-000002267 |
| HLP-046-000002271 | to | HLP-046-000002271 |
| HLP-046-000002320 | to | HLP-046-000002320 |
| HLP-046-000002323 | to | HLP-046-000002323 |
| HLP-046-000002329 | to | HLP-046-000002329 |
| HLP-046-000002331 | to | HLP-046-000002331 |
| HLP-046-000002341 | to | HLP-046-000002342 |
| HLP-046-000002344 | to | HLP-046-000002345 |
| HLP-046-000002349 | to | HLP-046-000002349 |
| HLP-046-000002352 | to | HLP-046-000002352 |
| HLP-046-000002354 | to | HLP-046-000002354 |
| HLP-046-000002360 | to | HLP-046-000002360 |
| HLP-046-000002366 | to | HLP-046-000002366 |
| HLP-046-000002371 | to | HLP-046-000002371 |
| HLP-046-000002376 | to | HLP-046-000002376 |
| HLP-046-000002378 | to | HLP-046-000002378 |
| HLP-046-000002380 | to | HLP-046-000002381 |
| HLP-046-000002386 | to | HLP-046-000002386 |
| HLP-046-000002388 | to | HLP-046-000002388 |
| HLP-046-000002397 | to | HLP-046-000002398 |
| HLP-046-000002402 | to | HLP-046-000002402 |
| HLP-046-000002404 | to | HLP-046-000002404 |
| HLP-046-000002412 | to | HLP-046-000002412 |
| HLP-046-000002420 | to | HLP-046-000002421 |
| HLP-046-000002425 | to | HLP-046-000002425 |
| HLP-046-000002428 | to | HLP-046-000002428 |
| HLP-046-000002438 | to | HLP-046-000002438 |

| | | |
|---|---|---|
| HLP-046-000002440 | to | HLP-046-000002440 |
| HLP-046-000002451 | to | HLP-046-000002451 |
| HLP-046-000002462 | to | HLP-046-000002462 |
| HLP-046-000002464 | to | HLP-046-000002465 |
| HLP-046-000002475 | to | HLP-046-000002475 |
| HLP-046-000002521 | to | HLP-046-000002521 |
| HLP-046-000002563 | to | HLP-046-000002563 |
| HLP-046-000002589 | to | HLP-046-000002590 |
| HLP-046-000002604 | to | HLP-046-000002604 |
| HLP-046-000002651 | to | HLP-046-000002651 |
| HLP-046-000002657 | to | HLP-046-000002657 |
| HLP-046-000002662 | to | HLP-046-000002662 |
| HLP-046-000002668 | to | HLP-046-000002668 |
| HLP-046-000002704 | to | HLP-046-000002704 |
| HLP-046-000002706 | to | HLP-046-000002706 |
| HLP-046-000002711 | to | HLP-046-000002711 |
| HLP-046-000002723 | to | HLP-046-000002723 |
| HLP-046-000002736 | to | HLP-046-000002737 |
| HLP-046-000002789 | to | HLP-046-000002789 |
| HLP-046-000002797 | to | HLP-046-000002797 |
| HLP-046-000002807 | to | HLP-046-000002807 |
| HLP-046-000002849 | to | HLP-046-000002849 |
| HLP-046-000002863 | to | HLP-046-000002863 |
| HLP-046-000002869 | to | HLP-046-000002869 |
| HLP-046-000002910 | to | HLP-046-000002910 |
| HLP-046-000002915 | to | HLP-046-000002916 |
| HLP-046-000002925 | to | HLP-046-000002925 |
| HLP-046-000002937 | to | HLP-046-000002937 |
| HLP-046-000002941 | to | HLP-046-000002941 |
| HLP-046-000002954 | to | HLP-046-000002954 |
| HLP-046-000002957 | to | HLP-046-000002957 |
| HLP-046-000002959 | to | HLP-046-000002959 |
| HLP-046-000002973 | to | HLP-046-000002973 |
| HLP-046-000002975 | to | HLP-046-000002976 |
| HLP-046-000002983 | to | HLP-046-000002983 |
| HLP-046-000003010 | to | HLP-046-000003011 |
| HLP-046-000003030 | to | HLP-046-000003030 |
| HLP-046-000003049 | to | HLP-046-000003049 |
| HLP-046-000003052 | to | HLP-046-000003052 |
| HLP-046-000003063 | to | HLP-046-000003063 |
| HLP-046-000003066 | to | HLP-046-000003066 |
| HLP-046-000003098 | to | HLP-046-000003098 |
| HLP-046-000003155 | to | HLP-046-000003155 |
| HLP-046-000003194 | to | HLP-046-000003194 |

| | | |
|---|---|---|
| HLP-046-000003198 | to | HLP-046-000003198 |
| HLP-046-000003200 | to | HLP-046-000003200 |
| HLP-046-000003213 | to | HLP-046-000003213 |
| HLP-046-000003224 | to | HLP-046-000003224 |
| HLP-046-000003230 | to | HLP-046-000003231 |
| HLP-046-000003233 | to | HLP-046-000003234 |
| HLP-046-000003254 | to | HLP-046-000003254 |
| HLP-046-000003259 | to | HLP-046-000003259 |
| HLP-046-000003302 | to | HLP-046-000003302 |
| HLP-046-000003324 | to | HLP-046-000003324 |
| HLP-046-000003330 | to | HLP-046-000003330 |
| HLP-046-000003366 | to | HLP-046-000003366 |
| HLP-046-000003373 | to | HLP-046-000003373 |
| HLP-046-000003383 | to | HLP-046-000003383 |
| HLP-046-000003388 | to | HLP-046-000003388 |
| HLP-046-000003411 | to | HLP-046-000003411 |
| HLP-046-000003415 | to | HLP-046-000003415 |
| HLP-046-000003479 | to | HLP-046-000003479 |
| HLP-046-000003487 | to | HLP-046-000003488 |
| HLP-046-000003501 | to | HLP-046-000003501 |
| HLP-046-000003522 | to | HLP-046-000003522 |
| HLP-046-000003533 | to | HLP-046-000003533 |
| HLP-046-000003547 | to | HLP-046-000003547 |
| HLP-046-000003562 | to | HLP-046-000003562 |
| HLP-046-000003573 | to | HLP-046-000003573 |
| HLP-046-000003583 | to | HLP-046-000003583 |
| HLP-046-000003636 | to | HLP-046-000003637 |
| HLP-046-000003681 | to | HLP-046-000003681 |
| HLP-046-000003730 | to | HLP-046-000003730 |
| HLP-046-000003741 | to | HLP-046-000003741 |
| HLP-046-000003756 | to | HLP-046-000003756 |
| HLP-046-000003775 | to | HLP-046-000003775 |
| HLP-046-000003788 | to | HLP-046-000003788 |
| HLP-046-000003792 | to | HLP-046-000003792 |
| HLP-046-000003803 | to | HLP-046-000003803 |
| HLP-046-000003829 | to | HLP-046-000003829 |
| HLP-046-000003841 | to | HLP-046-000003842 |
| HLP-046-000003848 | to | HLP-046-000003848 |
| HLP-046-000003909 | to | HLP-046-000003909 |
| HLP-046-000003919 | to | HLP-046-000003919 |
| HLP-046-000003952 | to | HLP-046-000003952 |
| HLP-046-000003989 | to | HLP-046-000003989 |
| HLP-046-000004015 | to | HLP-046-000004015 |
| HLP-046-000004062 | to | HLP-046-000004062 |

| | | |
|---|---|---|
| HLP-046-000004080 | to | HLP-046-000004080 |
| HLP-046-000004097 | to | HLP-046-000004098 |
| HLP-046-000004101 | to | HLP-046-000004101 |
| HLP-046-000004111 | to | HLP-046-000004111 |
| HLP-046-000004143 | to | HLP-046-000004143 |
| HLP-046-000004149 | to | HLP-046-000004149 |
| HLP-046-000004173 | to | HLP-046-000004173 |
| HLP-046-000004181 | to | HLP-046-000004181 |
| HLP-046-000004198 | to | HLP-046-000004198 |
| HLP-046-000004240 | to | HLP-046-000004240 |
| HLP-046-000004320 | to | HLP-046-000004320 |
| HLP-046-000004391 | to | HLP-046-000004391 |
| HLP-046-000004468 | to | HLP-046-000004468 |
| HLP-046-000004485 | to | HLP-046-000004485 |
| HLP-046-000004487 | to | HLP-046-000004487 |
| HLP-046-000004507 | to | HLP-046-000004507 |
| HLP-046-000004518 | to | HLP-046-000004518 |
| HLP-046-000004535 | to | HLP-046-000004535 |
| HLP-046-000004590 | to | HLP-046-000004590 |
| HLP-046-000004595 | to | HLP-046-000004596 |
| HLP-046-000004613 | to | HLP-046-000004619 |
| HLP-046-000004628 | to | HLP-046-000004629 |
| HLP-046-000004631 | to | HLP-046-000004631 |
| HLP-046-000004656 | to | HLP-046-000004656 |
| HLP-046-000004674 | to | HLP-046-000004674 |
| HLP-046-000004694 | to | HLP-046-000004694 |
| HLP-046-000004700 | to | HLP-046-000004700 |
| HLP-046-000004773 | to | HLP-046-000004774 |
| HLP-046-000004777 | to | HLP-046-000004777 |
| HLP-046-000004795 | to | HLP-046-000004795 |
| HLP-046-000004801 | to | HLP-046-000004802 |
| HLP-046-000004804 | to | HLP-046-000004804 |
| HLP-046-000004806 | to | HLP-046-000004806 |
| HLP-046-000004819 | to | HLP-046-000004819 |
| HLP-046-000004843 | to | HLP-046-000004843 |
| HLP-046-000004851 | to | HLP-046-000004851 |
| HLP-046-000004853 | to | HLP-046-000004853 |
| HLP-046-000004864 | to | HLP-046-000004864 |
| HLP-046-000004868 | to | HLP-046-000004868 |
| HLP-046-000004877 | to | HLP-046-000004877 |
| HLP-046-000004891 | to | HLP-046-000004892 |
| HLP-046-000004897 | to | HLP-046-000004897 |
| HLP-046-000004899 | to | HLP-046-000004899 |
| HLP-046-000004902 | to | HLP-046-000004902 |

| | | |
|---|---|---|
| HLP-046-000004906 | to | HLP-046-000004906 |
| HLP-046-000004915 | to | HLP-046-000004915 |
| HLP-046-000004920 | to | HLP-046-000004920 |
| HLP-046-000004931 | to | HLP-046-000004931 |
| HLP-046-000004933 | to | HLP-046-000004933 |
| HLP-046-000004935 | to | HLP-046-000004935 |
| HLP-046-000004954 | to | HLP-046-000004954 |
| HLP-046-000004963 | to | HLP-046-000004965 |
| HLP-046-000004987 | to | HLP-046-000004987 |
| HLP-046-000004989 | to | HLP-046-000004989 |
| HLP-046-000004999 | to | HLP-046-000004999 |
| HLP-046-000005004 | to | HLP-046-000005004 |
| HLP-046-000005012 | to | HLP-046-000005012 |
| HLP-046-000005014 | to | HLP-046-000005014 |
| HLP-046-000005018 | to | HLP-046-000005019 |
| HLP-046-000005025 | to | HLP-046-000005026 |
| HLP-046-000005028 | to | HLP-046-000005028 |
| HLP-046-000005035 | to | HLP-046-000005035 |
| HLP-046-000005043 | to | HLP-046-000005043 |
| HLP-046-000005045 | to | HLP-046-000005045 |
| HLP-046-000005047 | to | HLP-046-000005047 |
| HLP-046-000005049 | to | HLP-046-000005049 |
| HLP-046-000005052 | to | HLP-046-000005053 |
| HLP-046-000005056 | to | HLP-046-000005062 |
| HLP-046-000005064 | to | HLP-046-000005064 |
| HLP-046-000005068 | to | HLP-046-000005068 |
| HLP-046-000005085 | to | HLP-046-000005087 |
| HLP-046-000005096 | to | HLP-046-000005096 |
| HLP-046-000005112 | to | HLP-046-000005112 |
| HLP-046-000005120 | to | HLP-046-000005120 |
| HLP-046-000005122 | to | HLP-046-000005122 |
| HLP-046-000005137 | to | HLP-046-000005137 |
| HLP-046-000005140 | to | HLP-046-000005143 |
| HLP-046-000005160 | to | HLP-046-000005160 |
| HLP-046-000005187 | to | HLP-046-000005187 |
| HLP-046-000005192 | to | HLP-046-000005193 |
| HLP-046-000005195 | to | HLP-046-000005195 |
| HLP-046-000005201 | to | HLP-046-000005201 |
| HLP-046-000005217 | to | HLP-046-000005217 |
| HLP-046-000005223 | to | HLP-046-000005223 |
| HLP-046-000005227 | to | HLP-046-000005227 |
| HLP-046-000005234 | to | HLP-046-000005234 |
| HLP-046-000005236 | to | HLP-046-000005237 |
| HLP-046-000005243 | to | HLP-046-000005243 |

| | | |
|---|---|---|
| HLP-046-000005267 | to | HLP-046-000005267 |
| HLP-046-000005273 | to | HLP-046-000005273 |
| HLP-046-000005277 | to | HLP-046-000005277 |
| HLP-046-000005282 | to | HLP-046-000005282 |
| HLP-046-000005305 | to | HLP-046-000005305 |
| HLP-046-000005386 | to | HLP-046-000005390 |
| HLP-046-000005393 | to | HLP-046-000005393 |
| HLP-046-000005396 | to | HLP-046-000005396 |
| HLP-046-000005409 | to | HLP-046-000005409 |
| HLP-046-000005420 | to | HLP-046-000005420 |
| HLP-046-000005430 | to | HLP-046-000005430 |
| HLP-046-000005455 | to | HLP-046-000005456 |
| HLP-046-000005493 | to | HLP-046-000005498 |
| HLP-046-000005508 | to | HLP-046-000005509 |
| HLP-046-000005511 | to | HLP-046-000005515 |
| HLP-046-000005517 | to | HLP-046-000005521 |
| HLP-046-000005524 | to | HLP-046-000005524 |
| HLP-046-000005548 | to | HLP-046-000005554 |
| HLP-046-000005560 | to | HLP-046-000005562 |
| HLP-046-000005564 | to | HLP-046-000005565 |
| HLP-046-000005567 | to | HLP-046-000005575 |
| HLP-046-000005599 | to | HLP-046-000005599 |
| HLP-046-000005661 | to | HLP-046-000005664 |
| HLP-046-000005671 | to | HLP-046-000005671 |
| HLP-046-000005675 | to | HLP-046-000005675 |
| HLP-046-000005712 | to | HLP-046-000005713 |
| HLP-046-000005717 | to | HLP-046-000005722 |
| HLP-046-000005735 | to | HLP-046-000005739 |
| HLP-046-000005741 | to | HLP-046-000005742 |
| HLP-046-000005745 | to | HLP-046-000005746 |
| HLP-046-000005749 | to | HLP-046-000005749 |
| HLP-046-000005751 | to | HLP-046-000005751 |
| HLP-046-000005760 | to | HLP-046-000005760 |
| HLP-046-000005764 | to | HLP-046-000005764 |
| HLP-046-000005775 | to | HLP-046-000005775 |
| HLP-046-000005798 | to | HLP-046-000005798 |
| HLP-046-000005805 | to | HLP-046-000005805 |
| HLP-046-000005815 | to | HLP-046-000005815 |
| HLP-046-000005878 | to | HLP-046-000005878 |
| HLP-046-000005885 | to | HLP-046-000005885 |
| HLP-046-000005901 | to | HLP-046-000005901 |
| HLP-046-000005916 | to | HLP-046-000005916 |
| HLP-046-000005919 | to | HLP-046-000005919 |
| HLP-046-000005921 | to | HLP-046-000005921 |

| | | |
|---|---|---|
| HLP-046-000005961 | to | HLP-046-000005961 |
| HLP-046-000006006 | to | HLP-046-000006006 |
| HLP-046-000006010 | to | HLP-046-000006011 |
| HLP-046-000006020 | to | HLP-046-000006020 |
| HLP-046-000006023 | to | HLP-046-000006023 |
| HLP-046-000006028 | to | HLP-046-000006028 |
| HLP-046-000006030 | to | HLP-046-000006030 |
| HLP-046-000006034 | to | HLP-046-000006034 |
| HLP-046-000006045 | to | HLP-046-000006045 |
| HLP-046-000006102 | to | HLP-046-000006102 |
| HLP-046-000006111 | to | HLP-046-000006111 |
| HLP-046-000006116 | to | HLP-046-000006116 |
| HLP-046-000006119 | to | HLP-046-000006119 |
| HLP-046-000006128 | to | HLP-046-000006128 |
| HLP-046-000006132 | to | HLP-046-000006132 |
| HLP-046-000006142 | to | HLP-046-000006142 |
| HLP-046-000006155 | to | HLP-046-000006155 |
| HLP-046-000006168 | to | HLP-046-000006168 |
| HLP-046-000006174 | to | HLP-046-000006174 |
| HLP-046-000006205 | to | HLP-046-000006205 |
| HLP-046-000006209 | to | HLP-046-000006209 |
| HLP-046-000006211 | to | HLP-046-000006211 |
| HLP-046-000006232 | to | HLP-046-000006232 |
| HLP-046-000006291 | to | HLP-046-000006291 |
| HLP-046-000006295 | to | HLP-046-000006295 |
| HLP-046-000006331 | to | HLP-046-000006331 |
| HLP-046-000006341 | to | HLP-046-000006341 |
| HLP-046-000006345 | to | HLP-046-000006345 |
| HLP-046-000006347 | to | HLP-046-000006347 |
| HLP-046-000006399 | to | HLP-046-000006399 |
| HLP-046-000006415 | to | HLP-046-000006415 |
| HLP-046-000006417 | to | HLP-046-000006417 |
| HLP-046-000006419 | to | HLP-046-000006419 |
| HLP-046-000006421 | to | HLP-046-000006421 |
| HLP-046-000006423 | to | HLP-046-000006423 |
| HLP-046-000006428 | to | HLP-046-000006428 |
| HLP-046-000006430 | to | HLP-046-000006431 |
| HLP-046-000006433 | to | HLP-046-000006433 |
| HLP-046-000006486 | to | HLP-046-000006486 |
| HLP-046-000006549 | to | HLP-046-000006549 |
| HLP-046-000006553 | to | HLP-046-000006553 |
| HLP-046-000006559 | to | HLP-046-000006560 |
| HLP-046-000006562 | to | HLP-046-000006562 |
| HLP-046-000006566 | to | HLP-046-000006566 |

| | | |
|---|---|---|
| HLP-046-000006577 | to | HLP-046-000006577 |
| HLP-046-000006581 | to | HLP-046-000006582 |
| HLP-046-000006586 | to | HLP-046-000006586 |
| HLP-046-000006596 | to | HLP-046-000006596 |
| HLP-046-000006600 | to | HLP-046-000006600 |
| HLP-046-000006628 | to | HLP-046-000006628 |
| HLP-046-000006639 | to | HLP-046-000006639 |
| HLP-046-000006656 | to | HLP-046-000006656 |
| HLP-046-000006694 | to | HLP-046-000006694 |
| HLP-046-000006709 | to | HLP-046-000006709 |
| HLP-046-000006725 | to | HLP-046-000006725 |
| HLP-046-000006740 | to | HLP-046-000006740 |
| HLP-046-000006745 | to | HLP-046-000006745 |
| HLP-046-000006750 | to | HLP-046-000006750 |
| HLP-046-000006757 | to | HLP-046-000006757 |
| HLP-046-000006766 | to | HLP-046-000006766 |
| HLP-046-000006787 | to | HLP-046-000006787 |
| HLP-046-000006829 | to | HLP-046-000006829 |
| HLP-046-000006844 | to | HLP-046-000006844 |
| HLP-046-000006850 | to | HLP-046-000006850 |
| HLP-046-000006855 | to | HLP-046-000006855 |
| HLP-046-000006858 | to | HLP-046-000006858 |
| HLP-046-000006864 | to | HLP-046-000006864 |
| HLP-046-000006901 | to | HLP-046-000006901 |
| HLP-046-000006904 | to | HLP-046-000006904 |
| HLP-046-000006908 | to | HLP-046-000006908 |
| HLP-046-000006922 | to | HLP-046-000006922 |
| HLP-046-000006929 | to | HLP-046-000006929 |
| HLP-046-000006941 | to | HLP-046-000006941 |
| HLP-046-000006978 | to | HLP-046-000006978 |
| HLP-046-000007000 | to | HLP-046-000007000 |
| HLP-046-000007033 | to | HLP-046-000007033 |
| HLP-046-000007046 | to | HLP-046-000007046 |
| HLP-046-000007053 | to | HLP-046-000007053 |
| HLP-046-000007077 | to | HLP-046-000007077 |
| HLP-046-000007094 | to | HLP-046-000007094 |
| HLP-046-000007107 | to | HLP-046-000007107 |
| HLP-046-000007128 | to | HLP-046-000007128 |
| HLP-046-000007149 | to | HLP-046-000007149 |
| HLP-046-000007161 | to | HLP-046-000007161 |
| HLP-046-000007193 | to | HLP-046-000007193 |
| HLP-046-000007203 | to | HLP-046-000007203 |
| HLP-046-000007206 | to | HLP-046-000007206 |
| HLP-046-000007222 | to | HLP-046-000007222 |

| | | |
|---|---|---|
| HLP-046-000007226 | to | HLP-046-000007226 |
| HLP-046-000007262 | to | HLP-046-000007262 |
| HLP-046-000007264 | to | HLP-046-000007264 |
| HLP-046-000007268 | to | HLP-046-000007268 |
| HLP-046-000007299 | to | HLP-046-000007299 |
| HLP-046-000007312 | to | HLP-046-000007312 |
| HLP-046-000007323 | to | HLP-046-000007323 |
| HLP-046-000007331 | to | HLP-046-000007331 |
| HLP-046-000007333 | to | HLP-046-000007333 |
| HLP-046-000007337 | to | HLP-046-000007337 |
| HLP-046-000007346 | to | HLP-046-000007348 |
| HLP-046-000007357 | to | HLP-046-000007357 |
| HLP-046-000007436 | to | HLP-046-000007436 |
| HLP-046-000007460 | to | HLP-046-000007460 |
| HLP-046-000007482 | to | HLP-046-000007482 |
| HLP-046-000007506 | to | HLP-046-000007506 |
| HLP-046-000007563 | to | HLP-046-000007563 |
| HLP-046-000007580 | to | HLP-046-000007580 |
| HLP-046-000007588 | to | HLP-046-000007588 |
| HLP-046-000007592 | to | HLP-046-000007593 |
| HLP-046-000007613 | to | HLP-046-000007613 |
| HLP-046-000007628 | to | HLP-046-000007628 |
| HLP-046-000007630 | to | HLP-046-000007630 |
| HLP-046-000007672 | to | HLP-046-000007672 |
| HLP-046-000007809 | to | HLP-046-000007809 |
| HLP-046-000007815 | to | HLP-046-000007815 |
| HLP-046-000007820 | to | HLP-046-000007820 |
| HLP-046-000007824 | to | HLP-046-000007824 |
| HLP-046-000007846 | to | HLP-046-000007846 |
| HLP-046-000007878 | to | HLP-046-000007878 |
| HLP-046-000007933 | to | HLP-046-000007933 |
| HLP-046-000007943 | to | HLP-046-000007943 |
| HLP-046-000007946 | to | HLP-046-000007946 |
| HLP-046-000007959 | to | HLP-046-000007959 |
| HLP-046-000007961 | to | HLP-046-000007961 |
| HLP-046-000007971 | to | HLP-046-000007971 |
| HLP-046-000007989 | to | HLP-046-000007989 |
| HLP-046-000007992 | to | HLP-046-000007992 |
| HLP-046-000007995 | to | HLP-046-000007995 |
| HLP-046-000007997 | to | HLP-046-000007997 |
| HLP-046-000008043 | to | HLP-046-000008043 |
| HLP-046-000008045 | to | HLP-046-000008045 |
| HLP-046-000008060 | to | HLP-046-000008060 |
| HLP-046-000008065 | to | HLP-046-000008065 |

| | | |
|---|---|---|
| HLP-046-000008100 | to | HLP-046-000008100 |
| HLP-046-000008103 | to | HLP-046-000008103 |
| HLP-046-000008119 | to | HLP-046-000008121 |
| HLP-046-000008158 | to | HLP-046-000008158 |
| HLP-046-000008164 | to | HLP-046-000008164 |
| HLP-046-000008177 | to | HLP-046-000008177 |
| HLP-046-000008190 | to | HLP-046-000008190 |
| HLP-046-000008207 | to | HLP-046-000008207 |
| HLP-046-000008223 | to | HLP-046-000008223 |
| HLP-046-000008266 | to | HLP-046-000008266 |
| HLP-046-000008269 | to | HLP-046-000008269 |
| HLP-046-000008271 | to | HLP-046-000008271 |
| HLP-046-000008278 | to | HLP-046-000008278 |
| HLP-046-000008283 | to | HLP-046-000008283 |
| HLP-046-000008362 | to | HLP-046-000008362 |
| HLP-046-000008369 | to | HLP-046-000008370 |
| HLP-046-000008380 | to | HLP-046-000008380 |
| HLP-046-000008388 | to | HLP-046-000008388 |
| HLP-046-000008415 | to | HLP-046-000008415 |
| HLP-046-000008447 | to | HLP-046-000008447 |
| HLP-046-000008471 | to | HLP-046-000008471 |
| HLP-046-000008484 | to | HLP-046-000008484 |
| HLP-046-000008487 | to | HLP-046-000008487 |
| HLP-046-000008503 | to | HLP-046-000008503 |
| HLP-046-000008506 | to | HLP-046-000008506 |
| HLP-046-000008516 | to | HLP-046-000008516 |
| HLP-046-000008518 | to | HLP-046-000008518 |
| HLP-046-000008555 | to | HLP-046-000008555 |
| HLP-046-000008562 | to | HLP-046-000008562 |
| HLP-046-000008564 | to | HLP-046-000008564 |
| HLP-046-000008606 | to | HLP-046-000008606 |
| HLP-046-000008615 | to | HLP-046-000008615 |
| HLP-046-000008622 | to | HLP-046-000008622 |
| HLP-046-000008634 | to | HLP-046-000008634 |
| HLP-046-000008640 | to | HLP-046-000008640 |
| HLP-046-000008644 | to | HLP-046-000008644 |
| HLP-046-000008651 | to | HLP-046-000008651 |
| HLP-046-000008667 | to | HLP-046-000008667 |
| HLP-046-000008678 | to | HLP-046-000008678 |
| HLP-046-000008681 | to | HLP-046-000008681 |
| HLP-046-000008693 | to | HLP-046-000008693 |
| HLP-046-000008704 | to | HLP-046-000008704 |
| HLP-046-000008710 | to | HLP-046-000008710 |
| HLP-046-000008712 | to | HLP-046-000008712 |

| | | |
|---|---|---|
| HLP-046-000008722 | to | HLP-046-000008722 |
| HLP-046-000008732 | to | HLP-046-000008732 |
| HLP-046-000008745 | to | HLP-046-000008745 |
| HLP-046-000008793 | to | HLP-046-000008793 |
| HLP-046-000008803 | to | HLP-046-000008803 |
| HLP-046-000008819 | to | HLP-046-000008819 |
| HLP-046-000008821 | to | HLP-046-000008821 |
| HLP-046-000008834 | to | HLP-046-000008834 |
| HLP-046-000008838 | to | HLP-046-000008838 |
| HLP-046-000008876 | to | HLP-046-000008876 |
| HLP-046-000008879 | to | HLP-046-000008879 |
| HLP-046-000008933 | to | HLP-046-000008933 |
| HLP-046-000008937 | to | HLP-046-000008937 |
| HLP-046-000008939 | to | HLP-046-000008939 |
| HLP-046-000008991 | to | HLP-046-000008991 |
| HLP-046-000009004 | to | HLP-046-000009004 |
| HLP-046-000009016 | to | HLP-046-000009016 |
| HLP-046-000009023 | to | HLP-046-000009023 |
| HLP-046-000009030 | to | HLP-046-000009030 |
| HLP-046-000009040 | to | HLP-046-000009040 |
| HLP-046-000009044 | to | HLP-046-000009044 |
| HLP-046-000009108 | to | HLP-046-000009108 |
| HLP-046-000009110 | to | HLP-046-000009110 |
| HLP-046-000009112 | to | HLP-046-000009112 |
| HLP-046-000009114 | to | HLP-046-000009114 |
| HLP-046-000009120 | to | HLP-046-000009120 |
| HLP-046-000009124 | to | HLP-046-000009125 |
| HLP-046-000009151 | to | HLP-046-000009151 |
| HLP-046-000009157 | to | HLP-046-000009157 |
| HLP-046-000009163 | to | HLP-046-000009163 |
| HLP-046-000009172 | to | HLP-046-000009172 |
| HLP-046-000009175 | to | HLP-046-000009175 |
| HLP-046-000009196 | to | HLP-046-000009196 |
| HLP-046-000009253 | to | HLP-046-000009253 |
| HLP-046-000009255 | to | HLP-046-000009255 |
| HLP-046-000009290 | to | HLP-046-000009290 |
| HLP-046-000009301 | to | HLP-046-000009301 |
| HLP-046-000009340 | to | HLP-046-000009340 |
| HLP-046-000009390 | to | HLP-046-000009390 |
| HLP-046-000009397 | to | HLP-046-000009397 |
| HLP-046-000009400 | to | HLP-046-000009400 |
| HLP-046-000009404 | to | HLP-046-000009404 |
| HLP-046-000009412 | to | HLP-046-000009412 |
| HLP-046-000009464 | to | HLP-046-000009464 |

| | | |
|---|---|---|
| HLP-046-000009517 | to | HLP-046-000009517 |
| HLP-046-000009528 | to | HLP-046-000009528 |
| HLP-046-000009548 | to | HLP-046-000009548 |
| HLP-046-000009550 | to | HLP-046-000009550 |
| HLP-046-000009558 | to | HLP-046-000009558 |
| HLP-046-000009561 | to | HLP-046-000009562 |
| HLP-046-000009567 | to | HLP-046-000009568 |
| HLP-046-000009572 | to | HLP-046-000009572 |
| HLP-046-000009582 | to | HLP-046-000009583 |
| HLP-046-000009585 | to | HLP-046-000009585 |
| HLP-046-000009603 | to | HLP-046-000009603 |
| HLP-046-000009628 | to | HLP-046-000009628 |
| HLP-046-000009631 | to | HLP-046-000009631 |
| HLP-046-000009635 | to | HLP-046-000009635 |
| HLP-046-000009637 | to | HLP-046-000009637 |
| HLP-046-000009644 | to | HLP-046-000009644 |
| HLP-046-000009646 | to | HLP-046-000009646 |
| HLP-046-000009663 | to | HLP-046-000009664 |
| HLP-046-000009673 | to | HLP-046-000009673 |
| HLP-046-000009682 | to | HLP-046-000009683 |
| HLP-046-000009697 | to | HLP-046-000009700 |
| HLP-046-000009703 | to | HLP-046-000009703 |
| HLP-046-000009705 | to | HLP-046-000009705 |
| HLP-046-000009717 | to | HLP-046-000009717 |
| HLP-046-000009719 | to | HLP-046-000009719 |
| HLP-046-000009732 | to | HLP-046-000009732 |
| HLP-046-000009739 | to | HLP-046-000009744 |
| HLP-046-000009759 | to | HLP-046-000009759 |
| HLP-046-000009764 | to | HLP-046-000009765 |
| HLP-046-000009771 | to | HLP-046-000009771 |
| HLP-046-000009775 | to | HLP-046-000009775 |
| HLP-046-000009786 | to | HLP-046-000009787 |
| HLP-046-000009791 | to | HLP-046-000009791 |
| HLP-046-000009801 | to | HLP-046-000009801 |
| HLP-046-000009818 | to | HLP-046-000009818 |
| HLP-046-000009849 | to | HLP-046-000009849 |
| HLP-046-000009876 | to | HLP-046-000009877 |
| HLP-046-000009893 | to | HLP-046-000009893 |
| HLP-046-000009957 | to | HLP-046-000009958 |
| HLP-046-000009963 | to | HLP-046-000009963 |
| HLP-046-000010062 | to | HLP-046-000010063 |
| HLP-046-000010084 | to | HLP-046-000010084 |
| HLP-046-000010086 | to | HLP-046-000010086 |
| HLP-046-000010110 | to | HLP-046-000010110 |

| | | |
|---|---|---|
| HLP-046-000010147 | to | HLP-046-000010147 |
| HLP-046-000010161 | to | HLP-046-000010161 |
| HLP-046-000010168 | to | HLP-046-000010168 |
| HLP-046-000010200 | to | HLP-046-000010200 |
| HLP-046-000010218 | to | HLP-046-000010218 |
| HLP-046-000010221 | to | HLP-046-000010221 |
| HLP-046-000010223 | to | HLP-046-000010223 |
| HLP-046-000010225 | to | HLP-046-000010225 |
| HLP-046-000010243 | to | HLP-046-000010243 |
| HLP-046-000010259 | to | HLP-046-000010262 |
| HLP-046-000010273 | to | HLP-046-000010273 |
| HLP-046-000010287 | to | HLP-046-000010287 |
| HLP-046-000010289 | to | HLP-046-000010289 |
| HLP-046-000010348 | to | HLP-046-000010348 |
| HLP-046-000010354 | to | HLP-046-000010354 |
| HLP-046-000010357 | to | HLP-046-000010358 |
| HLP-046-000010360 | to | HLP-046-000010360 |
| HLP-046-000010363 | to | HLP-046-000010363 |
| HLP-046-000010403 | to | HLP-046-000010406 |
| HLP-046-000010408 | to | HLP-046-000010408 |
| HLP-046-000010422 | to | HLP-046-000010422 |
| HLP-046-000010436 | to | HLP-046-000010436 |
| HLP-046-000010497 | to | HLP-046-000010497 |
| HLP-046-000010500 | to | HLP-046-000010500 |
| HLP-046-000010503 | to | HLP-046-000010503 |
| HLP-046-000010522 | to | HLP-046-000010522 |
| HLP-046-000010543 | to | HLP-046-000010543 |
| HLP-046-000010545 | to | HLP-046-000010545 |
| HLP-046-000010548 | to | HLP-046-000010548 |
| HLP-046-000010551 | to | HLP-046-000010551 |
| HLP-046-000010655 | to | HLP-046-000010655 |
| HLP-046-000010679 | to | HLP-046-000010679 |
| HLP-046-000010704 | to | HLP-046-000010704 |
| HLP-046-000010740 | to | HLP-046-000010740 |
| HLP-046-000010746 | to | HLP-046-000010746 |
| HLP-046-000010753 | to | HLP-046-000010753 |
| HLP-046-000010773 | to | HLP-046-000010773 |
| HLP-046-000010791 | to | HLP-046-000010791 |
| HLP-046-000010805 | to | HLP-046-000010805 |
| HLP-046-000010811 | to | HLP-046-000010811 |
| HLP-046-000010833 | to | HLP-046-000010833 |
| HLP-046-000010836 | to | HLP-046-000010836 |
| HLP-046-000010929 | to | HLP-046-000010929 |
| HLP-046-000010941 | to | HLP-046-000010941 |

| | | |
|---|---|---|
| HLP-046-000010995 | to | HLP-046-000010995 |
| HLP-046-000011019 | to | HLP-046-000011019 |
| HLP-046-000011028 | to | HLP-046-000011028 |
| HLP-046-000011034 | to | HLP-046-000011034 |
| HLP-046-000011036 | to | HLP-046-000011037 |
| HLP-046-000011062 | to | HLP-046-000011062 |
| HLP-046-000011066 | to | HLP-046-000011068 |
| HLP-046-000011075 | to | HLP-046-000011075 |
| HLP-046-000011083 | to | HLP-046-000011085 |
| HLP-046-000011089 | to | HLP-046-000011089 |
| HLP-046-000011095 | to | HLP-046-000011095 |
| HLP-046-000011115 | to | HLP-046-000011116 |
| HLP-046-000011121 | to | HLP-046-000011121 |
| HLP-046-000011155 | to | HLP-046-000011155 |
| HLP-046-000011160 | to | HLP-046-000011160 |
| HLP-046-000011168 | to | HLP-046-000011168 |
| HLP-046-000011216 | to | HLP-046-000011216 |
| HLP-046-000011224 | to | HLP-046-000011225 |
| HLP-046-000011261 | to | HLP-046-000011261 |
| HLP-046-000011264 | to | HLP-046-000011264 |
| HLP-046-000011267 | to | HLP-046-000011269 |
| HLP-046-000011275 | to | HLP-046-000011275 |
| HLP-046-000011317 | to | HLP-046-000011318 |
| HLP-046-000011324 | to | HLP-046-000011324 |
| HLP-046-000011352 | to | HLP-046-000011352 |
| HLP-046-000011363 | to | HLP-046-000011363 |
| HLP-046-000011369 | to | HLP-046-000011371 |
| HLP-046-000011377 | to | HLP-046-000011378 |
| HLP-046-000011380 | to | HLP-046-000011380 |
| HLP-046-000011384 | to | HLP-046-000011386 |
| HLP-046-000011394 | to | HLP-046-000011397 |
| HLP-046-000011427 | to | HLP-046-000011431 |
| HLP-046-000011433 | to | HLP-046-000011434 |
| HLP-046-000011443 | to | HLP-046-000011445 |
| HLP-046-000011462 | to | HLP-046-000011462 |
| HLP-046-000011487 | to | HLP-046-000011490 |
| HLP-046-000011492 | to | HLP-046-000011492 |
| HLP-046-000011495 | to | HLP-046-000011495 |
| HLP-046-000011497 | to | HLP-046-000011497 |
| HLP-046-000011504 | to | HLP-046-000011504 |
| HLP-046-000011506 | to | HLP-046-000011510 |
| HLP-046-000011515 | to | HLP-046-000011515 |
| HLP-046-000011536 | to | HLP-046-000011537 |
| HLP-046-000011550 | to | HLP-046-000011550 |

| | | |
|---|---|---|
| HLP-046-000011562 | to | HLP-046-000011562 |
| HLP-046-000011582 | to | HLP-046-000011582 |
| HLP-046-000011588 | to | HLP-046-000011592 |
| HLP-046-000011594 | to | HLP-046-000011597 |
| HLP-046-000011619 | to | HLP-046-000011625 |
| HLP-046-000011635 | to | HLP-046-000011635 |
| HLP-046-000011664 | to | HLP-046-000011664 |
| HLP-046-000011670 | to | HLP-046-000011670 |
| HLP-046-000011675 | to | HLP-046-000011675 |
| HLP-046-000011681 | to | HLP-046-000011682 |
| HLP-046-000011684 | to | HLP-046-000011684 |
| HLP-046-000011688 | to | HLP-046-000011688 |
| HLP-046-000011692 | to | HLP-046-000011692 |
| HLP-046-000011694 | to | HLP-046-000011694 |
| HLP-046-000011700 | to | HLP-046-000011700 |
| HLP-046-000011704 | to | HLP-046-000011704 |
| HLP-046-000011711 | to | HLP-046-000011711 |
| HLP-046-000011716 | to | HLP-046-000011716 |
| HLP-046-000011719 | to | HLP-046-000011720 |
| HLP-046-000011726 | to | HLP-046-000011726 |
| HLP-046-000011728 | to | HLP-046-000011728 |
| HLP-046-000011730 | to | HLP-046-000011732 |
| HLP-046-000011734 | to | HLP-046-000011734 |
| HLP-046-000011738 | to | HLP-046-000011738 |
| HLP-046-000011754 | to | HLP-046-000011757 |
| HLP-046-000011759 | to | HLP-046-000011759 |
| HLP-046-000011765 | to | HLP-046-000011767 |
| HLP-046-000011774 | to | HLP-046-000011776 |
| HLP-046-000011778 | to | HLP-046-000011778 |
| HLP-046-000011789 | to | HLP-046-000011789 |
| HLP-046-000011792 | to | HLP-046-000011792 |
| HLP-046-000011794 | to | HLP-046-000011794 |
| HLP-046-000011811 | to | HLP-046-000011811 |
| HLP-046-000011814 | to | HLP-046-000011814 |
| HLP-046-000011836 | to | HLP-046-000011836 |
| HLP-046-000011838 | to | HLP-046-000011839 |
| HLP-046-000011848 | to | HLP-046-000011850 |
| HLP-046-000011854 | to | HLP-046-000011854 |
| HLP-046-000011860 | to | HLP-046-000011860 |
| HLP-046-000011873 | to | HLP-046-000011873 |
| HLP-046-000011876 | to | HLP-046-000011878 |
| HLP-046-000011886 | to | HLP-046-000011886 |
| HLP-046-000011890 | to | HLP-046-000011891 |
| HLP-046-000011910 | to | HLP-046-000011910 |

| | | |
|---|---|---|
| HLP-046-000011913 | to | HLP-046-000011913 |
| HLP-046-000011949 | to | HLP-046-000011949 |
| HLP-046-000011960 | to | HLP-046-000011960 |
| HLP-046-000011962 | to | HLP-046-000011963 |
| HLP-046-000011976 | to | HLP-046-000011976 |
| HLP-046-000011986 | to | HLP-046-000011986 |
| HLP-046-000011996 | to | HLP-046-000011997 |
| HLP-046-000012001 | to | HLP-046-000012001 |
| HLP-046-000012011 | to | HLP-046-000012011 |
| HLP-046-000012015 | to | HLP-046-000012016 |
| HLP-046-000012029 | to | HLP-046-000012030 |
| HLP-046-000012036 | to | HLP-046-000012037 |
| HLP-046-000012046 | to | HLP-046-000012046 |
| HLP-046-000012048 | to | HLP-046-000012048 |
| HLP-046-000012052 | to | HLP-046-000012052 |
| HLP-046-000012057 | to | HLP-046-000012058 |
| HLP-046-000012060 | to | HLP-046-000012061 |
| HLP-046-000012063 | to | HLP-046-000012063 |
| HLP-046-000012065 | to | HLP-046-000012065 |
| HLP-046-000012068 | to | HLP-046-000012068 |
| HLP-046-000012070 | to | HLP-046-000012070 |
| HLP-046-000012075 | to | HLP-046-000012075 |
| HLP-046-000012082 | to | HLP-046-000012083 |
| HLP-046-000012086 | to | HLP-046-000012086 |
| HLP-046-000012098 | to | HLP-046-000012098 |
| HLP-046-000012104 | to | HLP-046-000012106 |
| HLP-046-000012110 | to | HLP-046-000012110 |
| HLP-046-000012117 | to | HLP-046-000012117 |
| HLP-046-000012124 | to | HLP-046-000012124 |
| HLP-046-000012130 | to | HLP-046-000012132 |
| HLP-046-000012134 | to | HLP-046-000012135 |
| HLP-046-000012143 | to | HLP-046-000012144 |
| HLP-046-000012155 | to | HLP-046-000012155 |
| HLP-046-000012158 | to | HLP-046-000012158 |
| HLP-046-000012168 | to | HLP-046-000012169 |
| HLP-046-000012175 | to | HLP-046-000012177 |
| HLP-046-000012190 | to | HLP-046-000012190 |
| HLP-046-000012192 | to | HLP-046-000012192 |
| HLP-046-000012195 | to | HLP-046-000012195 |
| HLP-046-000012202 | to | HLP-046-000012202 |
| HLP-046-000012204 | to | HLP-046-000012205 |
| HLP-046-000012218 | to | HLP-046-000012218 |
| HLP-046-000012232 | to | HLP-046-000012232 |
| HLP-046-000012256 | to | HLP-046-000012257 |

| | | |
|---|---|---|
| HLP-046-000012260 | to | HLP-046-000012260 |
| HLP-046-000012264 | to | HLP-046-000012267 |
| HLP-046-000012283 | to | HLP-046-000012283 |
| HLP-046-000012291 | to | HLP-046-000012291 |
| HLP-046-000012366 | to | HLP-046-000012366 |
| HLP-046-000012409 | to | HLP-046-000012409 |
| HLP-046-000012437 | to | HLP-046-000012437 |
| HLP-046-000012439 | to | HLP-046-000012439 |
| HLP-046-000012463 | to | HLP-046-000012463 |
| HLP-046-000012473 | to | HLP-046-000012473 |
| HLP-046-000012482 | to | HLP-046-000012482 |
| HLP-046-000012485 | to | HLP-046-000012485 |
| HLP-046-000012504 | to | HLP-046-000012505 |
| HLP-046-000012517 | to | HLP-046-000012517 |
| HLP-046-000012530 | to | HLP-046-000012530 |
| HLP-046-000012534 | to | HLP-046-000012534 |
| HLP-046-000012536 | to | HLP-046-000012536 |
| HLP-046-000012561 | to | HLP-046-000012561 |
| HLP-046-000012576 | to | HLP-046-000012576 |
| HLP-046-000012589 | to | HLP-046-000012589 |
| HLP-046-000012597 | to | HLP-046-000012598 |
| HLP-046-000012601 | to | HLP-046-000012603 |
| HLP-046-000012616 | to | HLP-046-000012616 |
| HLP-046-000012622 | to | HLP-046-000012622 |
| HLP-046-000012664 | to | HLP-046-000012664 |
| HLP-046-000012666 | to | HLP-046-000012666 |
| HLP-046-000012669 | to | HLP-046-000012669 |
| HLP-046-000012676 | to | HLP-046-000012677 |
| HLP-046-000012681 | to | HLP-046-000012681 |
| HLP-046-000012683 | to | HLP-046-000012683 |
| HLP-046-000012696 | to | HLP-046-000012696 |
| HLP-046-000012699 | to | HLP-046-000012699 |
| HLP-046-000012704 | to | HLP-046-000012704 |
| HLP-046-000012709 | to | HLP-046-000012709 |
| HLP-046-000012712 | to | HLP-046-000012713 |
| HLP-046-000012718 | to | HLP-046-000012718 |
| HLP-046-000012721 | to | HLP-046-000012721 |
| HLP-046-000012732 | to | HLP-046-000012732 |
| HLP-046-000012734 | to | HLP-046-000012734 |
| HLP-046-000012738 | to | HLP-046-000012738 |
| HLP-046-000012772 | to | HLP-046-000012772 |
| HLP-046-000012774 | to | HLP-046-000012774 |
| HLP-046-000012787 | to | HLP-046-000012787 |
| HLP-046-000012810 | to | HLP-046-000012810 |

| HLP-046-000012820 | to | HLP-046-000012821 |
|---|---|---|
| HLP-046-000012828 | to | HLP-046-000012828 |
| HLP-046-000012866 | to | HLP-046-000012866 |
| HLP-046-000012874 | to | HLP-046-000012874 |
| HLP-046-000012882 | to | HLP-046-000012882 |
| HLP-046-000012888 | to | HLP-046-000012888 |
| HLP-046-000012907 | to | HLP-046-000012917 |
| HLP-046-000012919 | to | HLP-046-000012921 |
| HLP-046-000012923 | to | HLP-046-000012927 |
| HLP-046-000012945 | to | HLP-046-000012946 |
| HLP-046-000012954 | to | HLP-046-000012954 |
| HLP-046-000012959 | to | HLP-046-000012959 |
| HLP-046-000012962 | to | HLP-046-000012962 |
| HLP-046-000012966 | to | HLP-046-000012966 |
| HLP-046-000012968 | to | HLP-046-000012968 |
| HLP-046-000013003 | to | HLP-046-000013003 |
| HLP-046-000013021 | to | HLP-046-000013021 |
| HLP-046-000013045 | to | HLP-046-000013046 |
| HLP-046-000013088 | to | HLP-046-000013090 |
| HLP-046-000013100 | to | HLP-046-000013103 |
| HLP-046-000013111 | to | HLP-046-000013114 |
| HLP-046-000013130 | to | HLP-046-000013130 |
| HLP-046-000013135 | to | HLP-046-000013136 |
| HLP-046-000013146 | to | HLP-046-000013146 |
| HLP-046-000013150 | to | HLP-046-000013150 |
| HLP-046-000013152 | to | HLP-046-000013152 |
| HLP-046-000013186 | to | HLP-046-000013186 |
| HLP-046-000013191 | to | HLP-046-000013191 |
| HLP-046-000013200 | to | HLP-046-000013200 |
| HLP-046-000013204 | to | HLP-046-000013204 |
| HLP-046-000013221 | to | HLP-046-000013221 |
| HLP-046-000013237 | to | HLP-046-000013241 |
| HLP-046-000013244 | to | HLP-046-000013248 |
| HLP-046-000013255 | to | HLP-046-000013255 |
| HLP-046-000013259 | to | HLP-046-000013259 |
| HLP-046-000013261 | to | HLP-046-000013261 |
| HLP-046-000013284 | to | HLP-046-000013284 |
| HLP-046-000013300 | to | HLP-046-000013300 |
| HLP-046-000013319 | to | HLP-046-000013319 |
| HLP-046-000013323 | to | HLP-046-000013325 |
| HLP-046-000013328 | to | HLP-046-000013328 |
| HLP-046-000013333 | to | HLP-046-000013333 |
| HLP-046-000013335 | to | HLP-046-000013335 |
| HLP-046-000013337 | to | HLP-046-000013337 |

| | | |
|---|---|---|
| HLP-046-000013378 | to | HLP-046-000013379 |
| HLP-046-000013381 | to | HLP-046-000013381 |
| HLP-046-000013391 | to | HLP-046-000013391 |
| HLP-046-000013394 | to | HLP-046-000013402 |
| HLP-046-000013405 | to | HLP-046-000013408 |
| HLP-046-000013423 | to | HLP-046-000013424 |
| HLP-046-000013426 | to | HLP-046-000013427 |
| HLP-046-000013430 | to | HLP-046-000013430 |
| HLP-046-000013432 | to | HLP-046-000013432 |
| HLP-046-000013436 | to | HLP-046-000013436 |
| HLP-046-000013440 | to | HLP-046-000013440 |
| HLP-046-000013446 | to | HLP-046-000013446 |
| HLP-046-000013450 | to | HLP-046-000013451 |
| HLP-046-000013460 | to | HLP-046-000013460 |
| HLP-046-000013465 | to | HLP-046-000013465 |
| HLP-046-000013483 | to | HLP-046-000013485 |
| HLP-046-000013487 | to | HLP-046-000013487 |
| HLP-046-000013491 | to | HLP-046-000013492 |
| HLP-046-000013496 | to | HLP-046-000013496 |
| HLP-046-000013499 | to | HLP-046-000013499 |
| HLP-046-000013505 | to | HLP-046-000013505 |
| HLP-046-000013518 | to | HLP-046-000013518 |
| HLP-046-000013532 | to | HLP-046-000013533 |
| HLP-046-000013535 | to | HLP-046-000013535 |
| HLP-046-000013541 | to | HLP-046-000013541 |
| HLP-046-000013547 | to | HLP-046-000013547 |
| HLP-046-000013566 | to | HLP-046-000013568 |
| HLP-046-000013572 | to | HLP-046-000013572 |
| HLP-046-000013574 | to | HLP-046-000013575 |
| HLP-046-000013578 | to | HLP-046-000013581 |
| HLP-046-000013590 | to | HLP-046-000013590 |
| HLP-046-000013604 | to | HLP-046-000013605 |
| HLP-046-000013607 | to | HLP-046-000013608 |
| HLP-046-000013629 | to | HLP-046-000013629 |
| HLP-046-000013631 | to | HLP-046-000013631 |
| HLP-046-000013633 | to | HLP-046-000013633 |
| HLP-046-000013647 | to | HLP-046-000013647 |
| HLP-046-000013652 | to | HLP-046-000013652 |
| HLP-046-000013658 | to | HLP-046-000013658 |
| HLP-046-000013662 | to | HLP-046-000013662 |
| HLP-046-000013668 | to | HLP-046-000013668 |
| HLP-046-000013672 | to | HLP-046-000013673 |
| HLP-046-000013685 | to | HLP-046-000013686 |
| HLP-046-000013690 | to | HLP-046-000013691 |

| | | |
|---|---|---|
| HLP-046-000013720 | to | HLP-046-000013720 |
| HLP-046-000013755 | to | HLP-046-000013756 |
| HLP-046-000013793 | to | HLP-046-000013795 |
| HLP-046-000013800 | to | HLP-046-000013800 |
| HLP-046-000013835 | to | HLP-046-000013836 |
| HLP-046-000013847 | to | HLP-046-000013848 |
| HLP-046-000013852 | to | HLP-046-000013852 |
| HLP-046-000013856 | to | HLP-046-000013856 |
| HLP-046-000013858 | to | HLP-046-000013858 |
| HLP-046-000013864 | to | HLP-046-000013864 |
| HLP-046-000013871 | to | HLP-046-000013871 |
| HLP-046-000013875 | to | HLP-046-000013875 |
| HLP-046-000013877 | to | HLP-046-000013878 |
| HLP-046-000013888 | to | HLP-046-000013888 |
| HLP-046-000013897 | to | HLP-046-000013897 |
| HLP-046-000013899 | to | HLP-046-000013899 |
| HLP-046-000013901 | to | HLP-046-000013902 |
| HLP-046-000013904 | to | HLP-046-000013904 |
| HLP-046-000013910 | to | HLP-046-000013911 |
| HLP-046-000013913 | to | HLP-046-000013914 |
| HLP-046-000013921 | to | HLP-046-000013921 |
| HLP-046-000013929 | to | HLP-046-000013929 |
| HLP-046-000013941 | to | HLP-046-000013941 |
| HLP-046-000013948 | to | HLP-046-000013948 |
| HLP-046-000013950 | to | HLP-046-000013950 |
| HLP-046-000013953 | to | HLP-046-000013954 |
| HLP-046-000013957 | to | HLP-046-000013957 |
| HLP-046-000013975 | to | HLP-046-000013975 |
| HLP-046-000013977 | to | HLP-046-000013978 |
| HLP-046-000013990 | to | HLP-046-000013990 |
| HLP-046-000014004 | to | HLP-046-000014004 |
| HLP-046-000014028 | to | HLP-046-000014028 |
| HLP-046-000014039 | to | HLP-046-000014039 |
| HLP-046-000014043 | to | HLP-046-000014043 |
| HLP-046-000014047 | to | HLP-046-000014048 |
| HLP-046-000014054 | to | HLP-046-000014054 |
| HLP-046-000014060 | to | HLP-046-000014060 |
| HLP-046-000014066 | to | HLP-046-000014066 |
| HLP-046-000014074 | to | HLP-046-000014075 |
| HLP-046-000014093 | to | HLP-046-000014093 |
| HLP-046-000014098 | to | HLP-046-000014098 |
| HLP-046-000014100 | to | HLP-046-000014102 |
| HLP-046-000014109 | to | HLP-046-000014109 |
| HLP-046-000014134 | to | HLP-046-000014135 |

| | | |
|---|---|---|
| HLP-046-000014137 | to | HLP-046-000014137 |
| HLP-046-000014143 | to | HLP-046-000014143 |
| HLP-046-000014145 | to | HLP-046-000014145 |
| HLP-046-000014148 | to | HLP-046-000014148 |
| HLP-046-000014160 | to | HLP-046-000014160 |
| HLP-046-000014164 | to | HLP-046-000014165 |
| HLP-046-000014170 | to | HLP-046-000014170 |
| HLP-046-000014177 | to | HLP-046-000014178 |
| HLP-046-000014187 | to | HLP-046-000014187 |
| HLP-046-000014200 | to | HLP-046-000014201 |
| HLP-046-000014204 | to | HLP-046-000014205 |
| HLP-046-000014212 | to | HLP-046-000014212 |
| HLP-046-000014217 | to | HLP-046-000014218 |
| HLP-046-000014222 | to | HLP-046-000014222 |
| HLP-046-000014236 | to | HLP-046-000014236 |
| HLP-046-000014238 | to | HLP-046-000014238 |
| HLP-046-000014240 | to | HLP-046-000014240 |
| HLP-046-000014245 | to | HLP-046-000014245 |
| HLP-046-000014251 | to | HLP-046-000014251 |
| HLP-046-000014257 | to | HLP-046-000014257 |
| HLP-046-000014265 | to | HLP-046-000014265 |
| HLP-046-000014274 | to | HLP-046-000014274 |
| HLP-046-000014277 | to | HLP-046-000014277 |
| HLP-046-000014286 | to | HLP-046-000014286 |
| HLP-046-000014299 | to | HLP-046-000014299 |
| HLP-046-000014315 | to | HLP-046-000014315 |
| HLP-046-000014322 | to | HLP-046-000014323 |
| HLP-046-000014325 | to | HLP-046-000014325 |
| HLP-046-000014327 | to | HLP-046-000014327 |
| HLP-046-000014329 | to | HLP-046-000014329 |
| HLP-046-000014331 | to | HLP-046-000014332 |
| HLP-046-000014340 | to | HLP-046-000014340 |
| HLP-046-000014383 | to | HLP-046-000014383 |
| HLP-046-000014385 | to | HLP-046-000014385 |
| HLP-046-000014389 | to | HLP-046-000014389 |
| HLP-046-000014396 | to | HLP-046-000014396 |
| HLP-046-000014426 | to | HLP-046-000014426 |
| HLP-046-000014437 | to | HLP-046-000014437 |
| HLP-046-000014440 | to | HLP-046-000014441 |
| HLP-046-000014446 | to | HLP-046-000014446 |
| HLP-046-000014452 | to | HLP-046-000014452 |
| HLP-046-000014457 | to | HLP-046-000014457 |
| HLP-046-000014460 | to | HLP-046-000014460 |
| HLP-046-000014469 | to | HLP-046-000014469 |

| | | |
|---|---|---|
| HLP-046-000014495 | to | HLP-046-000014495 |
| HLP-046-000014497 | to | HLP-046-000014497 |
| HLP-046-000014511 | to | HLP-046-000014511 |
| HLP-046-000014536 | to | HLP-046-000014536 |
| HLP-046-000014641 | to | HLP-046-000014641 |
| HLP-046-000014668 | to | HLP-046-000014668 |
| HLP-046-000014678 | to | HLP-046-000014680 |
| HLP-046-000014694 | to | HLP-046-000014694 |
| HLP-046-000014700 | to | HLP-046-000014702 |
| HLP-046-000014705 | to | HLP-046-000014705 |
| HLP-046-000014708 | to | HLP-046-000014710 |
| HLP-046-000014714 | to | HLP-046-000014714 |
| HLP-046-000014721 | to | HLP-046-000014721 |
| HLP-046-000014726 | to | HLP-046-000014727 |
| HLP-046-000014730 | to | HLP-046-000014730 |
| HLP-046-000014733 | to | HLP-046-000014736 |
| HLP-046-000014750 | to | HLP-046-000014750 |
| HLP-046-000014757 | to | HLP-046-000014757 |
| HLP-046-000014763 | to | HLP-046-000014763 |
| HLP-046-000014769 | to | HLP-046-000014769 |
| HLP-046-000014777 | to | HLP-046-000014778 |
| HLP-046-000014792 | to | HLP-046-000014792 |
| HLP-046-000014795 | to | HLP-046-000014877 |
| HLP-046-000014902 | to | HLP-046-000014902 |
| HLP-046-000014919 | to | HLP-046-000014919 |
| HLP-046-000014937 | to | HLP-046-000014937 |
| HLP-046-000014957 | to | HLP-046-000014957 |
| HLP-046-000015012 | to | HLP-046-000015012 |
| HLP-046-000015028 | to | HLP-046-000015028 |
| HLP-046-000015042 | to | HLP-046-000015042 |
| HLP-046-000015047 | to | HLP-046-000015048 |
| HLP-046-000015062 | to | HLP-046-000015063 |
| HLP-046-000015156 | to | HLP-046-000015156 |
| HLP-046-000015188 | to | HLP-046-000015188 |
| HLP-046-000015299 | to | HLP-046-000015301 |
| HLP-046-000015303 | to | HLP-046-000015303 |
| HLP-046-000015353 | to | HLP-046-000015353 |
| HLP-046-000015402 | to | HLP-046-000015402 |
| HLP-046-000015416 | to | HLP-046-000015416 |
| HLP-046-000015430 | to | HLP-046-000015430 |
| HLP-046-000015432 | to | HLP-046-000015432 |
| HLP-046-000015435 | to | HLP-046-000015435 |
| HLP-046-000015437 | to | HLP-046-000015437 |
| HLP-046-000015465 | to | HLP-046-000015467 |

| | | |
|---|---|---|
| HLP-046-000015476 | to | HLP-046-000015480 |
| HLP-046-000015522 | to | HLP-046-000015522 |
| HLP-046-000015575 | to | HLP-046-000015575 |
| HLP-046-000015583 | to | HLP-046-000015583 |
| HLP-046-000015587 | to | HLP-046-000015587 |
| HLP-046-000015597 | to | HLP-046-000015597 |
| HLP-046-000015688 | to | HLP-046-000015688 |
| HLP-046-000015718 | to | HLP-046-000015718 |
| HLP-046-000015746 | to | HLP-046-000015748 |
| HLP-046-000015765 | to | HLP-046-000015765 |
| HLP-046-000015767 | to | HLP-046-000015767 |
| HLP-046-000015817 | to | HLP-046-000015817 |
| HLP-046-000015854 | to | HLP-046-000015854 |
| HLP-046-000015892 | to | HLP-046-000015892 |
| HLP-046-000015913 | to | HLP-046-000015913 |
| HLP-046-000015955 | to | HLP-046-000015955 |
| HLP-046-000015966 | to | HLP-046-000015966 |
| HLP-046-000016014 | to | HLP-046-000016016 |
| HLP-046-000016075 | to | HLP-046-000016075 |
| HLP-046-000016077 | to | HLP-046-000016079 |
| HLP-046-000016081 | to | HLP-046-000016096 |
| HLP-046-000016099 | to | HLP-046-000016101 |
| HLP-046-000016103 | to | HLP-046-000016106 |
| HLP-046-000016108 | to | HLP-046-000016108 |
| HLP-046-000016110 | to | HLP-046-000016110 |
| HLP-046-000016112 | to | HLP-046-000016112 |
| HLP-046-000016115 | to | HLP-046-000016115 |
| HLP-046-000016117 | to | HLP-046-000016118 |
| HLP-046-000016120 | to | HLP-046-000016121 |
| HLP-046-000016123 | to | HLP-046-000016126 |
| HLP-046-000016153 | to | HLP-046-000016154 |
| HLP-046-000016159 | to | HLP-046-000016159 |
| HLP-046-000016172 | to | HLP-046-000016172 |
| HLP-046-000016183 | to | HLP-046-000016184 |
| HLP-046-000016197 | to | HLP-046-000016198 |
| HLP-046-000016208 | to | HLP-046-000016210 |
| HLP-046-000016212 | to | HLP-046-000016212 |
| HLP-046-000016214 | to | HLP-046-000016216 |
| HLP-046-000016218 | to | HLP-046-000016226 |
| HLP-046-000016267 | to | HLP-046-000016267 |
| HLP-046-000016308 | to | HLP-046-000016308 |
| HLP-046-000016347 | to | HLP-046-000016348 |
| HLP-046-000016407 | to | HLP-046-000016409 |
| HLP-046-000016415 | to | HLP-046-000016416 |

| | | |
|---|---|---|
| HLP-046-000016419 | to | HLP-046-000016419 |
| HLP-046-000016474 | to | HLP-046-000016474 |
| HLP-046-000016484 | to | HLP-046-000016509 |
| HLP-046-000016511 | to | HLP-046-000016524 |
| HLP-046-000016558 | to | HLP-046-000016559 |
| HLP-046-000016562 | to | HLP-046-000016562 |
| HLP-046-000016575 | to | HLP-046-000016577 |
| HLP-046-000016600 | to | HLP-046-000016604 |
| HLP-046-000016606 | to | HLP-046-000016608 |
| HLP-046-000016677 | to | HLP-046-000016677 |
| HLP-046-000016701 | to | HLP-046-000016701 |
| HLP-046-000016704 | to | HLP-046-000016713 |
| HLP-046-000016743 | to | HLP-046-000016743 |
| HLP-046-000016826 | to | HLP-046-000016826 |
| HLP-046-000016828 | to | HLP-046-000016829 |
| HLP-046-000016831 | to | HLP-046-000016831 |
| HLP-046-000016833 | to | HLP-046-000016836 |
| HLP-046-000016838 | to | HLP-046-000016844 |
| HLP-046-000016846 | to | HLP-046-000016847 |
| HLP-046-000016849 | to | HLP-046-000016851 |
| HLP-046-000016869 | to | HLP-046-000016869 |
| HLP-046-000016877 | to | HLP-046-000016877 |
| HLP-046-000016900 | to | HLP-046-000016900 |
| HLP-046-000016909 | to | HLP-046-000016912 |
| HLP-046-000016943 | to | HLP-046-000016943 |
| HLP-046-000016964 | to | HLP-046-000016964 |
| HLP-046-000016998 | to | HLP-046-000017000 |
| HLP-046-000017003 | to | HLP-046-000017003 |
| HLP-046-000017005 | to | HLP-046-000017005 |
| HLP-046-000017007 | to | HLP-046-000017007 |
| HLP-046-000017009 | to | HLP-046-000017009 |
| HLP-046-000017012 | to | HLP-046-000017018 |
| HLP-046-000017020 | to | HLP-046-000017033 |
| HLP-046-000017035 | to | HLP-046-000017051 |
| HLP-046-000017067 | to | HLP-046-000017067 |
| HLP-046-000017074 | to | HLP-046-000017076 |
| HLP-046-000017078 | to | HLP-046-000017078 |
| HLP-046-000017080 | to | HLP-046-000017084 |
| HLP-046-000017086 | to | HLP-046-000017094 |
| HLP-046-000017159 | to | HLP-046-000017159 |
| HLP-046-000017164 | to | HLP-046-000017164 |
| HLP-046-000017187 | to | HLP-046-000017187 |
| HLP-046-000017191 | to | HLP-046-000017193 |
| HLP-046-000017299 | to | HLP-046-000017299 |

| | | |
|---|---|---|
| HLP-046-000017313 | to | HLP-046-000017313 |
| HLP-046-000017407 | to | HLP-046-000017407 |
| HLP-046-000017416 | to | HLP-046-000017417 |
| HLP-046-000017445 | to | HLP-046-000017445 |
| HLP-046-000017486 | to | HLP-046-000017486 |
| HLP-046-000017506 | to | HLP-046-000017506 |
| HLP-046-000017515 | to | HLP-046-000017516 |
| HLP-046-000017521 | to | HLP-046-000017526 |
| HLP-046-000017624 | to | HLP-046-000017624 |
| HLP-046-000017631 | to | HLP-046-000017631 |
| HLP-046-000017648 | to | HLP-046-000017649 |
| HLP-046-000017651 | to | HLP-046-000017651 |
| HLP-046-000017660 | to | HLP-046-000017661 |
| HLP-046-000017685 | to | HLP-046-000017687 |
| HLP-046-000017691 | to | HLP-046-000017692 |
| HLP-046-000017713 | to | HLP-046-000017713 |
| HLP-046-000017739 | to | HLP-046-000017739 |
| HLP-046-000017805 | to | HLP-046-000017805 |
| HLP-046-000017857 | to | HLP-046-000017857 |
| HLP-046-000017915 | to | HLP-046-000017964 |
| HLP-046-000017966 | to | HLP-046-000018001 |
| HLP-046-000018003 | to | HLP-046-000018016 |
| HLP-046-000018018 | to | HLP-046-000018018 |
| HLP-046-000018020 | to | HLP-046-000018040 |
| HLP-046-000018051 | to | HLP-046-000018052 |
| HLP-046-000018056 | to | HLP-046-000018056 |
| HLP-046-000018058 | to | HLP-046-000018059 |
| HLP-046-000018066 | to | HLP-046-000018066 |
| HLP-046-000018071 | to | HLP-046-000018072 |
| HLP-046-000018075 | to | HLP-046-000018131 |
| HLP-046-000018134 | to | HLP-046-000018136 |
| HLP-046-000018138 | to | HLP-046-000018142 |
| HLP-046-000018144 | to | HLP-046-000018144 |
| HLP-046-000018146 | to | HLP-046-000018164 |
| HLP-046-000018167 | to | HLP-046-000018168 |
| HLP-046-000018184 | to | HLP-046-000018184 |
| HLP-046-000018204 | to | HLP-046-000018204 |
| HLP-046-000018213 | to | HLP-046-000018213 |
| HLP-046-000018222 | to | HLP-046-000018225 |
| HLP-046-000018236 | to | HLP-046-000018236 |
| HLP-046-000018238 | to | HLP-046-000018238 |
| HLP-046-000018244 | to | HLP-046-000018245 |
| HLP-046-000018247 | to | HLP-046-000018247 |
| HLP-046-000018249 | to | HLP-046-000018253 |

| | | |
|---|---|---|
| HLP-046-000018269 | to | HLP-046-000018270 |
| HLP-046-000018273 | to | HLP-046-000018274 |
| HLP-046-000018276 | to | HLP-046-000018276 |
| HLP-046-000018278 | to | HLP-046-000018279 |
| HLP-046-000018282 | to | HLP-046-000018282 |
| HLP-046-000018292 | to | HLP-046-000018292 |
| HLP-046-000018294 | to | HLP-046-000018299 |
| HLP-046-000018308 | to | HLP-046-000018311 |
| HLP-046-000018334 | to | HLP-046-000018334 |
| HLP-046-000018345 | to | HLP-046-000018346 |
| HLP-046-000018361 | to | HLP-046-000018361 |
| HLP-046-000018363 | to | HLP-046-000018383 |
| HLP-046-000018385 | to | HLP-046-000018400 |
| HLP-046-000018402 | to | HLP-046-000018420 |
| HLP-046-000018423 | to | HLP-046-000018455 |
| HLP-046-000018461 | to | HLP-046-000018461 |
| HLP-046-000018464 | to | HLP-046-000018464 |
| HLP-046-000018466 | to | HLP-046-000018467 |
| HLP-046-000018469 | to | HLP-046-000018469 |
| HLP-046-000018476 | to | HLP-046-000018476 |
| HLP-046-000018493 | to | HLP-046-000018493 |
| HLP-046-000018496 | to | HLP-046-000018496 |
| HLP-046-000018507 | to | HLP-046-000018510 |
| HLP-046-000018512 | to | HLP-046-000018512 |
| HLP-046-000018518 | to | HLP-046-000018518 |
| HLP-046-000018522 | to | HLP-046-000018523 |
| HLP-046-000018529 | to | HLP-046-000018530 |
| HLP-046-000018538 | to | HLP-046-000018538 |
| HLP-046-000018544 | to | HLP-046-000018545 |
| HLP-046-000018549 | to | HLP-046-000018551 |
| HLP-046-000018565 | to | HLP-046-000018565 |
| HLP-046-000018567 | to | HLP-046-000018567 |
| HLP-046-000018569 | to | HLP-046-000018575 |
| HLP-046-000018577 | to | HLP-046-000018577 |
| HLP-046-000018583 | to | HLP-046-000018583 |
| HLP-046-000018595 | to | HLP-046-000018595 |
| HLP-046-000018597 | to | HLP-046-000018597 |
| HLP-046-000018620 | to | HLP-046-000018626 |
| HLP-046-000018641 | to | HLP-046-000018643 |
| HLP-046-000018658 | to | HLP-046-000018659 |
| HLP-046-000018667 | to | HLP-046-000018667 |
| HLP-046-000018699 | to | HLP-046-000018699 |
| HLP-046-000018709 | to | HLP-046-000018709 |
| HLP-046-000018711 | to | HLP-046-000018714 |

| | | |
|---|---|---|
| HLP-046-000018738 | to | HLP-046-000018739 |
| HLP-046-000018742 | to | HLP-046-000018742 |
| HLP-046-000018745 | to | HLP-046-000018746 |
| HLP-046-000018759 | to | HLP-046-000018759 |
| HLP-046-000018761 | to | HLP-046-000018761 |
| HLP-046-000018767 | to | HLP-046-000018767 |
| HLP-046-000018775 | to | HLP-046-000018776 |
| HLP-046-000018781 | to | HLP-046-000018781 |
| HLP-046-000018801 | to | HLP-046-000018801 |
| HLP-046-000018804 | to | HLP-046-000018807 |
| HLP-046-000018809 | to | HLP-046-000018809 |
| HLP-046-000018820 | to | HLP-046-000018820 |
| HLP-046-000018841 | to | HLP-046-000018843 |
| HLP-046-000018862 | to | HLP-046-000018862 |
| HLP-046-000018872 | to | HLP-046-000018872 |
| HLP-046-000018874 | to | HLP-046-000018876 |
| HLP-046-000018884 | to | HLP-046-000018884 |
| HLP-046-000018886 | to | HLP-046-000018890 |
| HLP-046-000018894 | to | HLP-046-000018894 |
| HLP-046-000018909 | to | HLP-046-000018909 |
| HLP-046-000018916 | to | HLP-046-000018916 |
| HLP-046-000018920 | to | HLP-046-000018921 |
| HLP-046-000018925 | to | HLP-046-000018925 |
| HLP-046-000018928 | to | HLP-046-000018930 |
| HLP-046-000018947 | to | HLP-046-000018947 |
| HLP-046-000018951 | to | HLP-046-000018951 |
| HLP-046-000018964 | to | HLP-046-000018965 |
| HLP-046-000018968 | to | HLP-046-000018971 |
| HLP-046-000018973 | to | HLP-046-000018973 |
| HLP-046-000018976 | to | HLP-046-000018977 |
| HLP-046-000018984 | to | HLP-046-000018988 |
| HLP-046-000018990 | to | HLP-046-000018990 |
| HLP-046-000018996 | to | HLP-046-000018996 |
| HLP-046-000019001 | to | HLP-046-000019007 |
| HLP-046-000019010 | to | HLP-046-000019010 |
| HLP-046-000019017 | to | HLP-046-000019017 |
| HLP-046-000019019 | to | HLP-046-000019019 |
| HLP-046-000019031 | to | HLP-046-000019036 |
| HLP-046-000019039 | to | HLP-046-000019039 |
| HLP-046-000019043 | to | HLP-046-000019046 |
| HLP-046-000019049 | to | HLP-046-000019050 |
| HLP-046-000019055 | to | HLP-046-000019056 |
| HLP-046-000019058 | to | HLP-046-000019058 |
| HLP-046-000019061 | to | HLP-046-000019061 |

| | | |
|---|---|---|
| HLP-046-000019063 | to | HLP-046-000019063 |
| HLP-046-000019068 | to | HLP-046-000019068 |
| HLP-046-000019077 | to | HLP-046-000019077 |
| HLP-046-000019085 | to | HLP-046-000019085 |
| HLP-046-000019099 | to | HLP-046-000019100 |
| HLP-046-000019105 | to | HLP-046-000019106 |
| HLP-046-000019122 | to | HLP-046-000019124 |
| HLP-046-000019132 | to | HLP-046-000019132 |
| HLP-046-000019156 | to | HLP-046-000019157 |
| HLP-046-000019160 | to | HLP-046-000019160 |
| HLP-046-000019175 | to | HLP-046-000019175 |
| HLP-046-000019190 | to | HLP-046-000019190 |
| HLP-046-000019192 | to | HLP-046-000019193 |
| HLP-046-000019205 | to | HLP-046-000019205 |
| HLP-046-000019208 | to | HLP-046-000019208 |
| HLP-046-000019210 | to | HLP-046-000019212 |
| HLP-046-000019215 | to | HLP-046-000019215 |
| HLP-046-000019219 | to | HLP-046-000019221 |
| HLP-046-000019227 | to | HLP-046-000019227 |
| HLP-046-000019229 | to | HLP-046-000019229 |
| HLP-046-000019231 | to | HLP-046-000019237 |
| HLP-046-000019247 | to | HLP-046-000019248 |
| HLP-046-000019255 | to | HLP-046-000019255 |
| HLP-046-000019277 | to | HLP-046-000019277 |
| HLP-046-000019288 | to | HLP-046-000019291 |
| HLP-046-000019298 | to | HLP-046-000019299 |
| HLP-046-000019313 | to | HLP-046-000019314 |
| HLP-046-000019317 | to | HLP-046-000019318 |
| HLP-046-000019321 | to | HLP-046-000019322 |
| HLP-046-000019327 | to | HLP-046-000019327 |
| HLP-046-000019334 | to | HLP-046-000019334 |
| HLP-046-000019350 | to | HLP-046-000019350 |
| HLP-046-000019352 | to | HLP-046-000019352 |
| HLP-046-000019361 | to | HLP-046-000019361 |
| HLP-046-000019367 | to | HLP-046-000019367 |
| HLP-046-000019381 | to | HLP-046-000019382 |
| HLP-046-000019386 | to | HLP-046-000019393 |
| HLP-046-000019395 | to | HLP-046-000019398 |
| HLP-046-000019400 | to | HLP-046-000019401 |
| HLP-046-000019410 | to | HLP-046-000019410 |
| HLP-046-000019413 | to | HLP-046-000019413 |
| HLP-046-000019424 | to | HLP-046-000019424 |
| HLP-046-000019429 | to | HLP-046-000019430 |
| HLP-046-000019433 | to | HLP-046-000019433 |

| | | |
|---|---|---|
| HLP-046-000019454 | to | HLP-046-000019454 |
| HLP-046-000019456 | to | HLP-046-000019457 |
| HLP-046-000019459 | to | HLP-046-000019459 |
| HLP-046-000019468 | to | HLP-046-000019478 |
| HLP-046-000019480 | to | HLP-046-000019483 |
| HLP-046-000019497 | to | HLP-046-000019497 |
| HLP-046-000019524 | to | HLP-046-000019526 |
| HLP-046-000019528 | to | HLP-046-000019528 |
| HLP-046-000019550 | to | HLP-046-000019550 |
| HLP-046-000019562 | to | HLP-046-000019564 |
| HLP-046-000019566 | to | HLP-046-000019566 |
| HLP-046-000019568 | to | HLP-046-000019569 |
| HLP-046-000019585 | to | HLP-046-000019585 |
| HLP-046-000019600 | to | HLP-046-000019602 |
| HLP-046-000019604 | to | HLP-046-000019604 |
| HLP-046-000019606 | to | HLP-046-000019608 |
| HLP-046-000019615 | to | HLP-046-000019615 |
| HLP-046-000019620 | to | HLP-046-000019620 |
| HLP-046-000019641 | to | HLP-046-000019641 |
| HLP-046-000019645 | to | HLP-046-000019645 |
| HLP-046-000019652 | to | HLP-046-000019652 |
| HLP-046-000019654 | to | HLP-046-000019654 |
| HLP-046-000019661 | to | HLP-046-000019665 |
| HLP-046-000019682 | to | HLP-046-000019682 |
| HLP-046-000019695 | to | HLP-046-000019696 |
| HLP-046-000019698 | to | HLP-046-000019698 |
| HLP-046-000019716 | to | HLP-046-000019716 |
| HLP-046-000019740 | to | HLP-046-000019740 |
| HLP-046-000019745 | to | HLP-046-000019747 |
| HLP-046-000019749 | to | HLP-046-000019750 |
| HLP-046-000019752 | to | HLP-046-000019752 |
| HLP-046-000019754 | to | HLP-046-000019754 |
| HLP-046-000019778 | to | HLP-046-000019778 |
| HLP-046-000019784 | to | HLP-046-000019787 |
| HLP-046-000019810 | to | HLP-046-000019813 |
| HLP-046-000019815 | to | HLP-046-000019815 |
| HLP-046-000019827 | to | HLP-046-000019827 |
| HLP-046-000019831 | to | HLP-046-000019831 |
| HLP-046-000019850 | to | HLP-046-000019850 |
| HLP-046-000019856 | to | HLP-046-000019856 |
| HLP-046-000019874 | to | HLP-046-000019880 |
| HLP-046-000019883 | to | HLP-046-000019884 |
| HLP-046-000019887 | to | HLP-046-000019891 |
| HLP-046-000019893 | to | HLP-046-000019894 |

| | | |
|---|---|---|
| HLP-046-000019898 | to | HLP-046-000019899 |
| HLP-046-000019901 | to | HLP-046-000019901 |
| HLP-046-000019909 | to | HLP-046-000019911 |
| HLP-046-000019915 | to | HLP-046-000019915 |
| HLP-046-000019926 | to | HLP-046-000019926 |
| HLP-046-000019933 | to | HLP-046-000019934 |
| HLP-046-000019942 | to | HLP-046-000019942 |
| HLP-046-000019953 | to | HLP-046-000019953 |
| HLP-046-000019955 | to | HLP-046-000019956 |
| HLP-046-000019959 | to | HLP-046-000019960 |
| HLP-046-000019975 | to | HLP-046-000019977 |
| HLP-046-000019983 | to | HLP-046-000019986 |
| HLP-046-000019995 | to | HLP-046-000019995 |
| HLP-046-000020002 | to | HLP-046-000020002 |
| HLP-046-000020004 | to | HLP-046-000020004 |
| HLP-046-000020010 | to | HLP-046-000020010 |
| HLP-046-000020017 | to | HLP-046-000020030 |
| HLP-046-000020044 | to | HLP-046-000020045 |
| HLP-046-000020054 | to | HLP-046-000020054 |
| HLP-046-000020060 | to | HLP-046-000020060 |
| HLP-046-000020063 | to | HLP-046-000020063 |
| HLP-046-000020065 | to | HLP-046-000020065 |
| HLP-046-000020069 | to | HLP-046-000020071 |
| HLP-046-000020082 | to | HLP-046-000020082 |
| HLP-046-000020094 | to | HLP-046-000020094 |
| HLP-046-000020097 | to | HLP-046-000020098 |
| HLP-046-000020104 | to | HLP-046-000020104 |
| HLP-046-000020106 | to | HLP-046-000020110 |
| HLP-046-000020114 | to | HLP-046-000020114 |
| HLP-046-000020125 | to | HLP-046-000020125 |
| HLP-046-000020180 | to | HLP-046-000020180 |
| HLP-046-000020188 | to | HLP-046-000020188 |
| HLP-046-000020192 | to | HLP-046-000020192 |
| HLP-046-000020207 | to | HLP-046-000020207 |
| HLP-046-000020209 | to | HLP-046-000020209 |
| HLP-046-000020221 | to | HLP-046-000020221 |
| HLP-046-000020224 | to | HLP-046-000020224 |
| HLP-046-000020228 | to | HLP-046-000020228 |
| HLP-046-000020262 | to | HLP-046-000020262 |
| HLP-046-000020270 | to | HLP-046-000020270 |
| HLP-046-000020272 | to | HLP-046-000020274 |
| HLP-046-000020276 | to | HLP-046-000020277 |
| HLP-046-000020312 | to | HLP-046-000020314 |
| HLP-046-000020323 | to | HLP-046-000020323 |

| | | |
|---|---|---|
| HLP-046-000020328 | to | HLP-046-000020330 |
| HLP-046-000020337 | to | HLP-046-000020339 |
| HLP-046-000020345 | to | HLP-046-000020347 |
| HLP-046-000020361 | to | HLP-046-000020363 |
| HLP-046-000020369 | to | HLP-046-000020369 |
| HLP-046-000020375 | to | HLP-046-000020375 |
| HLP-046-000020399 | to | HLP-046-000020399 |
| HLP-046-000020415 | to | HLP-046-000020415 |
| HLP-046-000020445 | to | HLP-046-000020447 |
| HLP-046-000020453 | to | HLP-046-000020453 |
| HLP-046-000020458 | to | HLP-046-000020458 |
| HLP-046-000020462 | to | HLP-046-000020462 |
| HLP-046-000020479 | to | HLP-046-000020479 |
| HLP-046-000020484 | to | HLP-046-000020484 |
| HLP-046-000020495 | to | HLP-046-000020495 |
| HLP-046-000020503 | to | HLP-046-000020503 |
| HLP-046-000020512 | to | HLP-046-000020512 |
| HLP-046-000020521 | to | HLP-046-000020521 |
| HLP-046-000020545 | to | HLP-046-000020546 |
| HLP-046-000020549 | to | HLP-046-000020549 |
| HLP-046-000020555 | to | HLP-046-000020555 |
| HLP-046-000020568 | to | HLP-046-000020568 |
| HLP-046-000020584 | to | HLP-046-000020584 |
| HLP-046-000020587 | to | HLP-046-000020587 |
| HLP-046-000020590 | to | HLP-046-000020593 |
| HLP-046-000020605 | to | HLP-046-000020606 |
| HLP-046-000020639 | to | HLP-046-000020643 |
| HLP-046-000020646 | to | HLP-046-000020646 |
| HLP-046-000020662 | to | HLP-046-000020663 |
| HLP-046-000020669 | to | HLP-046-000020671 |
| HLP-046-000020675 | to | HLP-046-000020676 |
| HLP-046-000020683 | to | HLP-046-000020684 |
| HLP-046-000020687 | to | HLP-046-000020688 |
| HLP-046-000020692 | to | HLP-046-000020692 |
| HLP-046-000020695 | to | HLP-046-000020695 |
| HLP-046-000020710 | to | HLP-046-000020710 |
| HLP-046-000020714 | to | HLP-046-000020714 |
| HLP-046-000020782 | to | HLP-046-000020784 |
| HLP-046-000020805 | to | HLP-046-000020805 |
| HLP-046-000020832 | to | HLP-046-000020841 |
| HLP-046-000020844 | to | HLP-046-000020847 |
| HLP-046-000020862 | to | HLP-046-000020870 |
| HLP-046-000020901 | to | HLP-046-000020911 |
| HLP-046-000020944 | to | HLP-046-000020944 |

| | | |
|---|---|---|
| HLP-046-000020982 | to | HLP-046-000020982 |
| HLP-046-000020999 | to | HLP-046-000020999 |
| HLP-046-000021002 | to | HLP-046-000021002 |
| HLP-046-000021004 | to | HLP-046-000021004 |
| HLP-046-000021022 | to | HLP-046-000021026 |
| HLP-046-000021028 | to | HLP-046-000021028 |
| HLP-046-000021030 | to | HLP-046-000021030 |
| HLP-046-000021032 | to | HLP-046-000021035 |
| HLP-046-000021037 | to | HLP-046-000021042 |
| HLP-046-000021073 | to | HLP-046-000021073 |
| HLP-046-000021075 | to | HLP-046-000021079 |
| HLP-046-000021112 | to | HLP-046-000021112 |
| HLP-046-000021117 | to | HLP-046-000021118 |
| HLP-046-000021163 | to | HLP-046-000021174 |
| HLP-046-000021206 | to | HLP-046-000021208 |
| HLP-046-000021242 | to | HLP-046-000021242 |
| HLP-046-000021253 | to | HLP-046-000021253 |
| HLP-046-000021255 | to | HLP-046-000021256 |
| HLP-046-000021277 | to | HLP-046-000021277 |
| HLP-046-000021280 | to | HLP-046-000021280 |
| HLP-046-000021290 | to | HLP-046-000021290 |
| HLP-046-000021300 | to | HLP-046-000021302 |
| HLP-046-000021322 | to | HLP-046-000021322 |
| HLP-046-000021327 | to | HLP-046-000021329 |
| HLP-046-000021331 | to | HLP-046-000021335 |
| HLP-046-000021352 | to | HLP-046-000021356 |
| HLP-046-000021360 | to | HLP-046-000021360 |
| HLP-046-000021366 | to | HLP-046-000021366 |
| HLP-046-000021369 | to | HLP-046-000021369 |
| HLP-046-000021401 | to | HLP-046-000021404 |
| HLP-046-000021419 | to | HLP-046-000021420 |
| HLP-046-000021422 | to | HLP-046-000021423 |
| HLP-046-000021431 | to | HLP-046-000021432 |
| HLP-046-000021477 | to | HLP-046-000021478 |
| HLP-047-000000033 | to | HLP-047-000000033 |
| HLP-047-000000040 | to | HLP-047-000000040 |
| HLP-047-000000049 | to | HLP-047-000000049 |
| HLP-047-000000064 | to | HLP-047-000000064 |
| HLP-047-000000072 | to | HLP-047-000000072 |
| HLP-047-000000080 | to | HLP-047-000000080 |
| HLP-047-000000085 | to | HLP-047-000000086 |
| HLP-047-000000090 | to | HLP-047-000000090 |
| HLP-047-000000121 | to | HLP-047-000000121 |
| HLP-047-000000126 | to | HLP-047-000000126 |

| | | |
|---|---|---|
| HLP-047-000000134 | to | HLP-047-000000134 |
| HLP-047-000000152 | to | HLP-047-000000152 |
| HLP-047-000000156 | to | HLP-047-000000156 |
| HLP-047-000000160 | to | HLP-047-000000160 |
| HLP-047-000000203 | to | HLP-047-000000203 |
| HLP-047-000000211 | to | HLP-047-000000211 |
| HLP-047-000000216 | to | HLP-047-000000218 |
| HLP-047-000000221 | to | HLP-047-000000221 |
| HLP-047-000000243 | to | HLP-047-000000244 |
| HLP-047-000000295 | to | HLP-047-000000295 |
| HLP-047-000000298 | to | HLP-047-000000298 |
| HLP-047-000000308 | to | HLP-047-000000308 |
| HLP-047-000000366 | to | HLP-047-000000366 |
| HLP-047-000000377 | to | HLP-047-000000378 |
| HLP-047-000000416 | to | HLP-047-000000417 |
| HLP-047-000000421 | to | HLP-047-000000421 |
| HLP-047-000000423 | to | HLP-047-000000423 |
| HLP-047-000000459 | to | HLP-047-000000459 |
| HLP-047-000000474 | to | HLP-047-000000474 |
| HLP-047-000000507 | to | HLP-047-000000507 |
| HLP-047-000000532 | to | HLP-047-000000532 |
| HLP-047-000000535 | to | HLP-047-000000535 |
| HLP-047-000000546 | to | HLP-047-000000546 |
| HLP-047-000000552 | to | HLP-047-000000552 |
| HLP-047-000000568 | to | HLP-047-000000568 |
| HLP-047-000000572 | to | HLP-047-000000572 |
| HLP-047-000000577 | to | HLP-047-000000577 |
| HLP-047-000000587 | to | HLP-047-000000587 |
| HLP-047-000000591 | to | HLP-047-000000591 |
| HLP-047-000000595 | to | HLP-047-000000596 |
| HLP-047-000000608 | to | HLP-047-000000608 |
| HLP-047-000000612 | to | HLP-047-000000612 |
| HLP-047-000000620 | to | HLP-047-000000620 |
| HLP-047-000000629 | to | HLP-047-000000629 |
| HLP-047-000000637 | to | HLP-047-000000637 |
| HLP-047-000000643 | to | HLP-047-000000643 |
| HLP-047-000000651 | to | HLP-047-000000651 |
| HLP-047-000000670 | to | HLP-047-000000670 |
| HLP-047-000000684 | to | HLP-047-000000684 |
| HLP-047-000000686 | to | HLP-047-000000687 |
| HLP-047-000000703 | to | HLP-047-000000703 |
| HLP-047-000000710 | to | HLP-047-000000710 |
| HLP-047-000000723 | to | HLP-047-000000723 |
| HLP-047-000000729 | to | HLP-047-000000729 |

| | | |
|---|---|---|
| HLP-047-000000741 | to | HLP-047-000000741 |
| HLP-047-000000745 | to | HLP-047-000000745 |
| HLP-047-000000748 | to | HLP-047-000000748 |
| HLP-047-000000769 | to | HLP-047-000000769 |
| HLP-047-000000777 | to | HLP-047-000000778 |
| HLP-047-000000780 | to | HLP-047-000000781 |
| HLP-047-000000784 | to | HLP-047-000000784 |
| HLP-047-000000788 | to | HLP-047-000000788 |
| HLP-047-000000815 | to | HLP-047-000000815 |
| HLP-047-000000819 | to | HLP-047-000000820 |
| HLP-047-000000843 | to | HLP-047-000000843 |
| HLP-047-000000849 | to | HLP-047-000000850 |
| HLP-047-000000855 | to | HLP-047-000000855 |
| HLP-047-000000859 | to | HLP-047-000000859 |
| HLP-047-000000866 | to | HLP-047-000000868 |
| HLP-047-000000870 | to | HLP-047-000000870 |
| HLP-047-000000872 | to | HLP-047-000000872 |
| HLP-047-000000913 | to | HLP-047-000000914 |
| HLP-047-000000929 | to | HLP-047-000000929 |
| HLP-047-000000931 | to | HLP-047-000000931 |
| HLP-047-000000952 | to | HLP-047-000000953 |
| HLP-047-000000976 | to | HLP-047-000000976 |
| HLP-047-000000999 | to | HLP-047-000000999 |
| HLP-047-000001033 | to | HLP-047-000001033 |
| HLP-047-000001035 | to | HLP-047-000001035 |
| HLP-047-000001037 | to | HLP-047-000001037 |
| HLP-047-000001041 | to | HLP-047-000001041 |
| HLP-047-000001045 | to | HLP-047-000001047 |
| HLP-047-000001050 | to | HLP-047-000001050 |
| HLP-047-000001054 | to | HLP-047-000001054 |
| HLP-047-000001061 | to | HLP-047-000001061 |
| HLP-047-000001068 | to | HLP-047-000001068 |
| HLP-047-000001070 | to | HLP-047-000001070 |
| HLP-047-000001072 | to | HLP-047-000001072 |
| HLP-047-000001082 | to | HLP-047-000001082 |
| HLP-047-000001103 | to | HLP-047-000001103 |
| HLP-047-000001107 | to | HLP-047-000001107 |
| HLP-047-000001111 | to | HLP-047-000001111 |
| HLP-047-000001117 | to | HLP-047-000001117 |
| HLP-047-000001122 | to | HLP-047-000001122 |
| HLP-047-000001127 | to | HLP-047-000001127 |
| HLP-047-000001165 | to | HLP-047-000001165 |
| HLP-047-000001175 | to | HLP-047-000001175 |
| HLP-047-000001177 | to | HLP-047-000001177 |

| | | |
|---|---|---|
| HLP-047-000001179 | to | HLP-047-000001181 |
| HLP-047-000001183 | to | HLP-047-000001183 |
| HLP-047-000001185 | to | HLP-047-000001185 |
| HLP-047-000001195 | to | HLP-047-000001195 |
| HLP-047-000001199 | to | HLP-047-000001199 |
| HLP-047-000001205 | to | HLP-047-000001205 |
| HLP-047-000001207 | to | HLP-047-000001207 |
| HLP-047-000001210 | to | HLP-047-000001210 |
| HLP-047-000001335 | to | HLP-047-000001335 |
| HLP-047-000001371 | to | HLP-047-000001372 |
| HLP-047-000001378 | to | HLP-047-000001378 |
| HLP-047-000001382 | to | HLP-047-000001382 |
| HLP-047-000001384 | to | HLP-047-000001384 |
| HLP-047-000001443 | to | HLP-047-000001443 |
| HLP-047-000001448 | to | HLP-047-000001448 |
| HLP-047-000001454 | to | HLP-047-000001454 |
| HLP-047-000001459 | to | HLP-047-000001459 |
| HLP-047-000001480 | to | HLP-047-000001480 |
| HLP-047-000001495 | to | HLP-047-000001495 |
| HLP-047-000001501 | to | HLP-047-000001501 |
| HLP-047-000001516 | to | HLP-047-000001516 |
| HLP-047-000001520 | to | HLP-047-000001520 |
| HLP-047-000001529 | to | HLP-047-000001529 |
| HLP-047-000001538 | to | HLP-047-000001538 |
| HLP-047-000001540 | to | HLP-047-000001540 |
| HLP-047-000001551 | to | HLP-047-000001551 |
| HLP-047-000001574 | to | HLP-047-000001574 |
| HLP-047-000001587 | to | HLP-047-000001587 |
| HLP-047-000001640 | to | HLP-047-000001640 |
| HLP-047-000001644 | to | HLP-047-000001644 |
| HLP-047-000001651 | to | HLP-047-000001651 |
| HLP-047-000001653 | to | HLP-047-000001653 |
| HLP-047-000001664 | to | HLP-047-000001664 |
| HLP-047-000001695 | to | HLP-047-000001695 |
| HLP-047-000001698 | to | HLP-047-000001698 |
| HLP-047-000001712 | to | HLP-047-000001712 |
| HLP-047-000001714 | to | HLP-047-000001714 |
| HLP-047-000001717 | to | HLP-047-000001717 |
| HLP-047-000001721 | to | HLP-047-000001721 |
| HLP-047-000001735 | to | HLP-047-000001735 |
| HLP-047-000001792 | to | HLP-047-000001792 |
| HLP-047-000001817 | to | HLP-047-000001817 |
| HLP-047-000001819 | to | HLP-047-000001819 |
| HLP-047-000001838 | to | HLP-047-000001838 |

| | | |
|---|---|---|
| HLP-047-000001841 | to | HLP-047-000001841 |
| HLP-047-000001844 | to | HLP-047-000001846 |
| HLP-047-000001865 | to | HLP-047-000001865 |
| HLP-047-000001894 | to | HLP-047-000001894 |
| HLP-047-000001922 | to | HLP-047-000001922 |
| HLP-047-000001964 | to | HLP-047-000001964 |
| HLP-047-000001992 | to | HLP-047-000001992 |
| HLP-047-000002032 | to | HLP-047-000002032 |
| HLP-047-000002034 | to | HLP-047-000002034 |
| HLP-047-000002045 | to | HLP-047-000002045 |
| HLP-047-000002088 | to | HLP-047-000002088 |
| HLP-047-000002091 | to | HLP-047-000002091 |
| HLP-047-000002093 | to | HLP-047-000002094 |
| HLP-047-000002098 | to | HLP-047-000002098 |
| HLP-047-000002102 | to | HLP-047-000002102 |
| HLP-047-000002130 | to | HLP-047-000002130 |
| HLP-047-000002139 | to | HLP-047-000002139 |
| HLP-047-000002147 | to | HLP-047-000002147 |
| HLP-047-000002150 | to | HLP-047-000002151 |
| HLP-047-000002161 | to | HLP-047-000002161 |
| HLP-047-000002206 | to | HLP-047-000002206 |
| HLP-047-000002224 | to | HLP-047-000002224 |
| HLP-047-000002335 | to | HLP-047-000002335 |
| HLP-047-000002339 | to | HLP-047-000002339 |
| HLP-047-000002380 | to | HLP-047-000002380 |
| HLP-047-000002415 | to | HLP-047-000002415 |
| HLP-047-000002418 | to | HLP-047-000002418 |
| HLP-047-000002455 | to | HLP-047-000002456 |
| HLP-047-000002481 | to | HLP-047-000002481 |
| HLP-047-000002508 | to | HLP-047-000002508 |
| HLP-047-000002536 | to | HLP-047-000002536 |
| HLP-047-000002542 | to | HLP-047-000002542 |
| HLP-047-000002565 | to | HLP-047-000002565 |
| HLP-047-000002567 | to | HLP-047-000002567 |
| HLP-047-000002569 | to | HLP-047-000002569 |
| HLP-047-000002573 | to | HLP-047-000002573 |
| HLP-047-000002582 | to | HLP-047-000002582 |
| HLP-047-000002589 | to | HLP-047-000002589 |
| HLP-047-000002600 | to | HLP-047-000002600 |
| HLP-047-000002614 | to | HLP-047-000002614 |
| HLP-047-000002617 | to | HLP-047-000002618 |
| HLP-047-000002627 | to | HLP-047-000002627 |
| HLP-047-000002632 | to | HLP-047-000002633 |
| HLP-047-000002653 | to | HLP-047-000002653 |

| | | |
|---|---|---|
| HLP-047-000002663 | to | HLP-047-000002663 |
| HLP-047-000002696 | to | HLP-047-000002696 |
| HLP-047-000002718 | to | HLP-047-000002719 |
| HLP-047-000002746 | to | HLP-047-000002746 |
| HLP-047-000002751 | to | HLP-047-000002751 |
| HLP-047-000002758 | to | HLP-047-000002758 |
| HLP-047-000002762 | to | HLP-047-000002762 |
| HLP-047-000002764 | to | HLP-047-000002767 |
| HLP-047-000002769 | to | HLP-047-000002769 |
| HLP-047-000002780 | to | HLP-047-000002780 |
| HLP-047-000002782 | to | HLP-047-000002783 |
| HLP-047-000002790 | to | HLP-047-000002790 |
| HLP-047-000002795 | to | HLP-047-000002795 |
| HLP-047-000002799 | to | HLP-047-000002800 |
| HLP-047-000002802 | to | HLP-047-000002805 |
| HLP-047-000002810 | to | HLP-047-000002810 |
| HLP-047-000002813 | to | HLP-047-000002813 |
| HLP-047-000002819 | to | HLP-047-000002819 |
| HLP-047-000002836 | to | HLP-047-000002836 |
| HLP-047-000002846 | to | HLP-047-000002846 |
| HLP-047-000002850 | to | HLP-047-000002850 |
| HLP-047-000002868 | to | HLP-047-000002868 |
| HLP-047-000002873 | to | HLP-047-000002873 |
| HLP-047-000002877 | to | HLP-047-000002877 |
| HLP-047-000002891 | to | HLP-047-000002891 |
| HLP-047-000002898 | to | HLP-047-000002898 |
| HLP-047-000002901 | to | HLP-047-000002901 |
| HLP-047-000002912 | to | HLP-047-000002912 |
| HLP-047-000002916 | to | HLP-047-000002916 |
| HLP-047-000002919 | to | HLP-047-000002919 |
| HLP-047-000002938 | to | HLP-047-000002938 |
| HLP-047-000002959 | to | HLP-047-000002959 |
| HLP-047-000002963 | to | HLP-047-000002963 |
| HLP-047-000002966 | to | HLP-047-000002966 |
| HLP-047-000002976 | to | HLP-047-000002976 |
| HLP-047-000002984 | to | HLP-047-000002984 |
| HLP-047-000002994 | to | HLP-047-000002994 |
| HLP-047-000003001 | to | HLP-047-000003001 |
| HLP-047-000003003 | to | HLP-047-000003003 |
| HLP-047-000003025 | to | HLP-047-000003026 |
| HLP-047-000003038 | to | HLP-047-000003038 |
| HLP-047-000003044 | to | HLP-047-000003045 |
| HLP-047-000003050 | to | HLP-047-000003051 |
| HLP-047-000003070 | to | HLP-047-000003070 |

| | | |
|---|---|---|
| HLP-047-000003080 | to | HLP-047-000003080 |
| HLP-047-000003083 | to | HLP-047-000003083 |
| HLP-047-000003094 | to | HLP-047-000003094 |
| HLP-047-000003122 | to | HLP-047-000003123 |
| HLP-047-000003145 | to | HLP-047-000003145 |
| HLP-047-000003148 | to | HLP-047-000003150 |
| HLP-047-000003164 | to | HLP-047-000003164 |
| HLP-047-000003188 | to | HLP-047-000003188 |
| HLP-047-000003197 | to | HLP-047-000003197 |
| HLP-047-000003205 | to | HLP-047-000003205 |
| HLP-047-000003214 | to | HLP-047-000003214 |
| HLP-047-000003217 | to | HLP-047-000003217 |
| HLP-047-000003232 | to | HLP-047-000003232 |
| HLP-047-000003234 | to | HLP-047-000003234 |
| HLP-047-000003264 | to | HLP-047-000003264 |
| HLP-047-000003266 | to | HLP-047-000003267 |
| HLP-047-000003293 | to | HLP-047-000003293 |
| HLP-047-000003296 | to | HLP-047-000003296 |
| HLP-047-000003300 | to | HLP-047-000003300 |
| HLP-047-000003316 | to | HLP-047-000003316 |
| HLP-047-000003349 | to | HLP-047-000003349 |
| HLP-047-000003359 | to | HLP-047-000003359 |
| HLP-047-000003365 | to | HLP-047-000003365 |
| HLP-047-000003369 | to | HLP-047-000003369 |
| HLP-047-000003375 | to | HLP-047-000003375 |
| HLP-047-000003379 | to | HLP-047-000003379 |
| HLP-047-000003390 | to | HLP-047-000003391 |
| HLP-047-000003399 | to | HLP-047-000003400 |
| HLP-047-000003409 | to | HLP-047-000003413 |
| HLP-047-000003419 | to | HLP-047-000003419 |
| HLP-047-000003421 | to | HLP-047-000003421 |
| HLP-047-000003465 | to | HLP-047-000003465 |
| HLP-047-000003516 | to | HLP-047-000003516 |
| HLP-047-000003557 | to | HLP-047-000003557 |
| HLP-047-000003570 | to | HLP-047-000003570 |
| HLP-047-000003581 | to | HLP-047-000003581 |
| HLP-047-000003595 | to | HLP-047-000003595 |
| HLP-047-000003599 | to | HLP-047-000003599 |
| HLP-047-000003605 | to | HLP-047-000003606 |
| HLP-047-000003611 | to | HLP-047-000003611 |
| HLP-047-000003632 | to | HLP-047-000003632 |
| HLP-047-000003648 | to | HLP-047-000003648 |
| HLP-047-000003733 | to | HLP-047-000003733 |
| HLP-047-000003797 | to | HLP-047-000003797 |

| | | |
|---|---|---|
| HLP-047-000003804 | to | HLP-047-000003805 |
| HLP-047-000003809 | to | HLP-047-000003809 |
| HLP-047-000003841 | to | HLP-047-000003841 |
| HLP-047-000003848 | to | HLP-047-000003848 |
| HLP-047-000003854 | to | HLP-047-000003855 |
| HLP-047-000003887 | to | HLP-047-000003888 |
| HLP-047-000003927 | to | HLP-047-000003927 |
| HLP-047-000003937 | to | HLP-047-000003938 |
| HLP-047-000003953 | to | HLP-047-000003953 |
| HLP-047-000003965 | to | HLP-047-000003966 |
| HLP-047-000004010 | to | HLP-047-000004010 |
| HLP-047-000004027 | to | HLP-047-000004027 |
| HLP-047-000004029 | to | HLP-047-000004029 |
| HLP-047-000004034 | to | HLP-047-000004034 |
| HLP-047-000004062 | to | HLP-047-000004062 |
| HLP-047-000004070 | to | HLP-047-000004070 |
| HLP-047-000004102 | to | HLP-047-000004103 |
| HLP-047-000004159 | to | HLP-047-000004159 |
| HLP-047-000004161 | to | HLP-047-000004161 |
| HLP-047-000004164 | to | HLP-047-000004164 |
| HLP-047-000004177 | to | HLP-047-000004177 |
| HLP-047-000004189 | to | HLP-047-000004190 |
| HLP-047-000004236 | to | HLP-047-000004236 |
| HLP-047-000004245 | to | HLP-047-000004245 |
| HLP-047-000004252 | to | HLP-047-000004252 |
| HLP-047-000004331 | to | HLP-047-000004331 |
| HLP-047-000004336 | to | HLP-047-000004336 |
| HLP-047-000004340 | to | HLP-047-000004341 |
| HLP-047-000004346 | to | HLP-047-000004346 |
| HLP-047-000004353 | to | HLP-047-000004353 |
| HLP-047-000004355 | to | HLP-047-000004355 |
| HLP-047-000004383 | to | HLP-047-000004384 |
| HLP-047-000004388 | to | HLP-047-000004388 |
| HLP-047-000004405 | to | HLP-047-000004405 |
| HLP-047-000004410 | to | HLP-047-000004410 |
| HLP-047-000004437 | to | HLP-047-000004437 |
| HLP-047-000004441 | to | HLP-047-000004441 |
| HLP-047-000004471 | to | HLP-047-000004471 |
| HLP-047-000004500 | to | HLP-047-000004502 |
| HLP-047-000004505 | to | HLP-047-000004505 |
| HLP-047-000004509 | to | HLP-047-000004509 |
| HLP-047-000004517 | to | HLP-047-000004517 |
| HLP-047-000004524 | to | HLP-047-000004524 |
| HLP-047-000004530 | to | HLP-047-000004530 |

| | | |
|---|---|---|
| HLP-047-000004532 | to | HLP-047-000004532 |
| HLP-047-000004537 | to | HLP-047-000004537 |
| HLP-047-000004545 | to | HLP-047-000004545 |
| HLP-047-000004549 | to | HLP-047-000004549 |
| HLP-047-000004553 | to | HLP-047-000004553 |
| HLP-047-000004555 | to | HLP-047-000004555 |
| HLP-047-000004567 | to | HLP-047-000004567 |
| HLP-047-000004574 | to | HLP-047-000004575 |
| HLP-047-000004577 | to | HLP-047-000004577 |
| HLP-047-000004600 | to | HLP-047-000004601 |
| HLP-047-000004603 | to | HLP-047-000004603 |
| HLP-047-000004606 | to | HLP-047-000004606 |
| HLP-047-000004610 | to | HLP-047-000004610 |
| HLP-047-000004615 | to | HLP-047-000004616 |
| HLP-047-000004620 | to | HLP-047-000004620 |
| HLP-047-000004626 | to | HLP-047-000004626 |
| HLP-047-000004642 | to | HLP-047-000004642 |
| HLP-047-000004644 | to | HLP-047-000004644 |
| HLP-047-000004649 | to | HLP-047-000004649 |
| HLP-047-000004653 | to | HLP-047-000004654 |
| HLP-047-000004659 | to | HLP-047-000004659 |
| HLP-047-000004673 | to | HLP-047-000004673 |
| HLP-047-000004677 | to | HLP-047-000004678 |
| HLP-047-000004681 | to | HLP-047-000004681 |
| HLP-047-000004692 | to | HLP-047-000004692 |
| HLP-047-000004702 | to | HLP-047-000004702 |
| HLP-047-000004707 | to | HLP-047-000004707 |
| HLP-047-000004709 | to | HLP-047-000004709 |
| HLP-047-000004727 | to | HLP-047-000004727 |
| HLP-047-000004732 | to | HLP-047-000004732 |
| HLP-047-000004759 | to | HLP-047-000004759 |
| HLP-047-000004771 | to | HLP-047-000004771 |
| HLP-047-000004778 | to | HLP-047-000004779 |
| HLP-047-000004797 | to | HLP-047-000004797 |
| HLP-047-000004800 | to | HLP-047-000004800 |
| HLP-047-000004803 | to | HLP-047-000004804 |
| HLP-047-000004807 | to | HLP-047-000004807 |
| HLP-047-000004819 | to | HLP-047-000004819 |
| HLP-047-000004830 | to | HLP-047-000004830 |
| HLP-047-000004846 | to | HLP-047-000004846 |
| HLP-047-000004867 | to | HLP-047-000004867 |
| HLP-047-000004874 | to | HLP-047-000004874 |
| HLP-047-000004876 | to | HLP-047-000004876 |
| HLP-047-000004879 | to | HLP-047-000004879 |

| | | |
|---|---|---|
| HLP-047-000004886 | to | HLP-047-000004886 |
| HLP-047-000004890 | to | HLP-047-000004890 |
| HLP-047-000004898 | to | HLP-047-000004898 |
| HLP-047-000004901 | to | HLP-047-000004901 |
| HLP-047-000004930 | to | HLP-047-000004930 |
| HLP-047-000004945 | to | HLP-047-000004945 |
| HLP-047-000004948 | to | HLP-047-000004948 |
| HLP-047-000004962 | to | HLP-047-000004962 |
| HLP-047-000004969 | to | HLP-047-000004972 |
| HLP-047-000004974 | to | HLP-047-000004974 |
| HLP-047-000004977 | to | HLP-047-000004977 |
| HLP-047-000004981 | to | HLP-047-000004982 |
| HLP-047-000004988 | to | HLP-047-000004988 |
| HLP-047-000004990 | to | HLP-047-000004990 |
| HLP-047-000004998 | to | HLP-047-000004999 |
| HLP-047-000005011 | to | HLP-047-000005011 |
| HLP-047-000005018 | to | HLP-047-000005018 |
| HLP-047-000005040 | to | HLP-047-000005040 |
| HLP-047-000005056 | to | HLP-047-000005056 |
| HLP-047-000005063 | to | HLP-047-000005063 |
| HLP-047-000005065 | to | HLP-047-000005065 |
| HLP-047-000005072 | to | HLP-047-000005072 |
| HLP-047-000005074 | to | HLP-047-000005075 |
| HLP-047-000005078 | to | HLP-047-000005078 |
| HLP-047-000005089 | to | HLP-047-000005091 |
| HLP-047-000005097 | to | HLP-047-000005097 |
| HLP-047-000005101 | to | HLP-047-000005101 |
| HLP-047-000005107 | to | HLP-047-000005107 |
| HLP-047-000005110 | to | HLP-047-000005110 |
| HLP-047-000005114 | to | HLP-047-000005114 |
| HLP-047-000005116 | to | HLP-047-000005116 |
| HLP-047-000005118 | to | HLP-047-000005118 |
| HLP-047-000005120 | to | HLP-047-000005120 |
| HLP-047-000005123 | to | HLP-047-000005123 |
| HLP-047-000005129 | to | HLP-047-000005129 |
| HLP-047-000005138 | to | HLP-047-000005138 |
| HLP-047-000005141 | to | HLP-047-000005141 |
| HLP-047-000005143 | to | HLP-047-000005143 |
| HLP-047-000005145 | to | HLP-047-000005146 |
| HLP-047-000005151 | to | HLP-047-000005151 |
| HLP-047-000005159 | to | HLP-047-000005159 |
| HLP-047-000005162 | to | HLP-047-000005162 |
| HLP-047-000005169 | to | HLP-047-000005169 |
| HLP-047-000005172 | to | HLP-047-000005172 |

| | | |
|---|---|---|
| HLP-047-000005182 | to | HLP-047-000005182 |
| HLP-047-000005210 | to | HLP-047-000005210 |
| HLP-047-000005212 | to | HLP-047-000005212 |
| HLP-047-000005227 | to | HLP-047-000005227 |
| HLP-047-000005266 | to | HLP-047-000005266 |
| HLP-047-000005270 | to | HLP-047-000005270 |
| HLP-047-000005275 | to | HLP-047-000005275 |
| HLP-047-000005278 | to | HLP-047-000005279 |
| HLP-047-000005282 | to | HLP-047-000005282 |
| HLP-047-000005302 | to | HLP-047-000005302 |
| HLP-047-000005308 | to | HLP-047-000005309 |
| HLP-047-000005323 | to | HLP-047-000005323 |
| HLP-047-000005331 | to | HLP-047-000005331 |
| HLP-047-000005341 | to | HLP-047-000005341 |
| HLP-047-000005349 | to | HLP-047-000005349 |
| HLP-047-000005362 | to | HLP-047-000005362 |
| HLP-047-000005368 | to | HLP-047-000005369 |
| HLP-047-000005373 | to | HLP-047-000005373 |
| HLP-047-000005375 | to | HLP-047-000005375 |
| HLP-047-000005377 | to | HLP-047-000005377 |
| HLP-047-000005383 | to | HLP-047-000005383 |
| HLP-047-000005389 | to | HLP-047-000005389 |
| HLP-047-000005393 | to | HLP-047-000005393 |
| HLP-047-000005405 | to | HLP-047-000005407 |
| HLP-047-000005412 | to | HLP-047-000005412 |
| HLP-047-000005417 | to | HLP-047-000005417 |
| HLP-047-000005445 | to | HLP-047-000005445 |
| HLP-047-000005447 | to | HLP-047-000005447 |
| HLP-047-000005456 | to | HLP-047-000005456 |
| HLP-047-000005463 | to | HLP-047-000005463 |
| HLP-047-000005467 | to | HLP-047-000005467 |
| HLP-047-000005469 | to | HLP-047-000005469 |
| HLP-047-000005472 | to | HLP-047-000005472 |
| HLP-047-000005477 | to | HLP-047-000005477 |
| HLP-047-000005483 | to | HLP-047-000005483 |
| HLP-047-000005492 | to | HLP-047-000005494 |
| HLP-047-000005500 | to | HLP-047-000005500 |
| HLP-047-000005520 | to | HLP-047-000005520 |
| HLP-047-000005527 | to | HLP-047-000005527 |
| HLP-047-000005530 | to | HLP-047-000005534 |
| HLP-047-000005540 | to | HLP-047-000005540 |
| HLP-047-000005544 | to | HLP-047-000005544 |
| HLP-047-000005547 | to | HLP-047-000005547 |
| HLP-047-000005554 | to | HLP-047-000005554 |

| | | |
|---|---|---|
| HLP-047-000005562 | to | HLP-047-000005562 |
| HLP-047-000005573 | to | HLP-047-000005575 |
| HLP-047-000005585 | to | HLP-047-000005585 |
| HLP-047-000005587 | to | HLP-047-000005587 |
| HLP-047-000005601 | to | HLP-047-000005602 |
| HLP-047-000005634 | to | HLP-047-000005635 |
| HLP-047-000005637 | to | HLP-047-000005637 |
| HLP-047-000005648 | to | HLP-047-000005649 |
| HLP-047-000005671 | to | HLP-047-000005671 |
| HLP-047-000005676 | to | HLP-047-000005676 |
| HLP-047-000005696 | to | HLP-047-000005696 |
| HLP-047-000005698 | to | HLP-047-000005699 |
| HLP-047-000005702 | to | HLP-047-000005702 |
| HLP-047-000005764 | to | HLP-047-000005764 |
| HLP-047-000005767 | to | HLP-047-000005767 |
| HLP-047-000005770 | to | HLP-047-000005770 |
| HLP-047-000005780 | to | HLP-047-000005780 |
| HLP-047-000005784 | to | HLP-047-000005784 |
| HLP-047-000005791 | to | HLP-047-000005791 |
| HLP-047-000005808 | to | HLP-047-000005808 |
| HLP-047-000005847 | to | HLP-047-000005847 |
| HLP-047-000005858 | to | HLP-047-000005858 |
| HLP-047-000005861 | to | HLP-047-000005861 |
| HLP-047-000005866 | to | HLP-047-000005867 |
| HLP-047-000005891 | to | HLP-047-000005891 |
| HLP-047-000005925 | to | HLP-047-000005925 |
| HLP-047-000005935 | to | HLP-047-000005935 |
| HLP-047-000005937 | to | HLP-047-000005937 |
| HLP-047-000005949 | to | HLP-047-000005950 |
| HLP-047-000005953 | to | HLP-047-000005953 |
| HLP-047-000005963 | to | HLP-047-000005963 |
| HLP-047-000005966 | to | HLP-047-000005966 |
| HLP-047-000005994 | to | HLP-047-000005994 |
| HLP-047-000006020 | to | HLP-047-000006020 |
| HLP-047-000006031 | to | HLP-047-000006031 |
| HLP-047-000006037 | to | HLP-047-000006037 |
| HLP-047-000006058 | to | HLP-047-000006058 |
| HLP-047-000006060 | to | HLP-047-000006060 |
| HLP-047-000006062 | to | HLP-047-000006063 |
| HLP-047-000006072 | to | HLP-047-000006072 |
| HLP-047-000006081 | to | HLP-047-000006081 |
| HLP-047-000006084 | to | HLP-047-000006084 |
| HLP-047-000006087 | to | HLP-047-000006087 |
| HLP-047-000006094 | to | HLP-047-000006094 |

| | | |
|---|---|---|
| HLP-047-000006102 | to | HLP-047-000006102 |
| HLP-047-000006105 | to | HLP-047-000006105 |
| HLP-047-000006114 | to | HLP-047-000006114 |
| HLP-047-000006118 | to | HLP-047-000006118 |
| HLP-047-000006123 | to | HLP-047-000006123 |
| HLP-047-000006125 | to | HLP-047-000006125 |
| HLP-047-000006148 | to | HLP-047-000006148 |
| HLP-047-000006155 | to | HLP-047-000006155 |
| HLP-047-000006193 | to | HLP-047-000006193 |
| HLP-047-000006205 | to | HLP-047-000006205 |
| HLP-047-000006208 | to | HLP-047-000006208 |
| HLP-047-000006215 | to | HLP-047-000006215 |
| HLP-047-000006234 | to | HLP-047-000006234 |
| HLP-047-000006240 | to | HLP-047-000006240 |
| HLP-047-000006260 | to | HLP-047-000006261 |
| HLP-047-000006266 | to | HLP-047-000006266 |
| HLP-047-000006299 | to | HLP-047-000006300 |
| HLP-047-000006315 | to | HLP-047-000006315 |
| HLP-047-000006324 | to | HLP-047-000006324 |
| HLP-047-000006343 | to | HLP-047-000006344 |
| HLP-047-000006351 | to | HLP-047-000006351 |
| HLP-047-000006396 | to | HLP-047-000006396 |
| HLP-047-000006409 | to | HLP-047-000006409 |
| HLP-047-000006418 | to | HLP-047-000006418 |
| HLP-047-000006433 | to | HLP-047-000006433 |
| HLP-047-000006448 | to | HLP-047-000006448 |
| HLP-047-000006477 | to | HLP-047-000006477 |
| HLP-047-000006503 | to | HLP-047-000006503 |
| HLP-047-000006505 | to | HLP-047-000006506 |
| HLP-047-000006512 | to | HLP-047-000006512 |
| HLP-047-000006518 | to | HLP-047-000006518 |
| HLP-047-000006521 | to | HLP-047-000006522 |
| HLP-047-000006526 | to | HLP-047-000006527 |
| HLP-047-000006530 | to | HLP-047-000006530 |
| HLP-047-000006574 | to | HLP-047-000006574 |
| HLP-047-000006586 | to | HLP-047-000006586 |
| HLP-047-000006588 | to | HLP-047-000006588 |
| HLP-047-000006618 | to | HLP-047-000006618 |
| HLP-047-000006626 | to | HLP-047-000006626 |
| HLP-047-000006641 | to | HLP-047-000006641 |
| HLP-047-000006644 | to | HLP-047-000006644 |
| HLP-047-000006648 | to | HLP-047-000006648 |
| HLP-047-000006656 | to | HLP-047-000006657 |
| HLP-047-000006659 | to | HLP-047-000006659 |

| | | |
|---|---|---|
| HLP-047-000006661 | to | HLP-047-000006662 |
| HLP-047-000006674 | to | HLP-047-000006674 |
| HLP-047-000006677 | to | HLP-047-000006677 |
| HLP-047-000006684 | to | HLP-047-000006684 |
| HLP-047-000006700 | to | HLP-047-000006700 |
| HLP-047-000006714 | to | HLP-047-000006714 |
| HLP-047-000006730 | to | HLP-047-000006730 |
| HLP-047-000006734 | to | HLP-047-000006734 |
| HLP-047-000006760 | to | HLP-047-000006760 |
| HLP-047-000006762 | to | HLP-047-000006762 |
| HLP-047-000006779 | to | HLP-047-000006779 |
| HLP-047-000006787 | to | HLP-047-000006787 |
| HLP-047-000006799 | to | HLP-047-000006800 |
| HLP-047-000006803 | to | HLP-047-000006805 |
| HLP-047-000006823 | to | HLP-047-000006823 |
| HLP-047-000006849 | to | HLP-047-000006849 |
| HLP-047-000006854 | to | HLP-047-000006854 |
| HLP-047-000006858 | to | HLP-047-000006858 |
| HLP-047-000006866 | to | HLP-047-000006866 |
| HLP-047-000006874 | to | HLP-047-000006874 |
| HLP-047-000006877 | to | HLP-047-000006877 |
| HLP-047-000006882 | to | HLP-047-000006882 |
| HLP-047-000006896 | to | HLP-047-000006896 |
| HLP-047-000006899 | to | HLP-047-000006899 |
| HLP-047-000006935 | to | HLP-047-000006935 |
| HLP-047-000006947 | to | HLP-047-000006948 |
| HLP-047-000006952 | to | HLP-047-000006952 |
| HLP-047-000006954 | to | HLP-047-000006955 |
| HLP-047-000006957 | to | HLP-047-000006957 |
| HLP-047-000006972 | to | HLP-047-000006972 |
| HLP-047-000007006 | to | HLP-047-000007006 |
| HLP-047-000007011 | to | HLP-047-000007012 |
| HLP-047-000007019 | to | HLP-047-000007019 |
| HLP-047-000007097 | to | HLP-047-000007098 |
| HLP-047-000007114 | to | HLP-047-000007114 |
| HLP-047-000007127 | to | HLP-047-000007127 |
| HLP-047-000007172 | to | HLP-047-000007172 |
| HLP-047-000007177 | to | HLP-047-000007178 |
| HLP-047-000007181 | to | HLP-047-000007181 |
| HLP-047-000007191 | to | HLP-047-000007191 |
| HLP-047-000007210 | to | HLP-047-000007210 |
| HLP-047-000007214 | to | HLP-047-000007214 |
| HLP-047-000007218 | to | HLP-047-000007218 |
| HLP-047-000007239 | to | HLP-047-000007239 |

| | | |
|---|---|---|
| HLP-047-000007258 | to | HLP-047-000007258 |
| HLP-047-000007260 | to | HLP-047-000007261 |
| HLP-047-000007270 | to | HLP-047-000007271 |
| HLP-047-000007282 | to | HLP-047-000007282 |
| HLP-047-000007285 | to | HLP-047-000007285 |
| HLP-047-000007332 | to | HLP-047-000007332 |
| HLP-047-000007350 | to | HLP-047-000007353 |
| HLP-047-000007389 | to | HLP-047-000007389 |
| HLP-047-000007408 | to | HLP-047-000007408 |
| HLP-047-000007425 | to | HLP-047-000007425 |
| HLP-047-000007428 | to | HLP-047-000007428 |
| HLP-047-000007432 | to | HLP-047-000007432 |
| HLP-047-000007469 | to | HLP-047-000007469 |
| HLP-047-000007494 | to | HLP-047-000007494 |
| HLP-047-000007513 | to | HLP-047-000007513 |
| HLP-047-000007515 | to | HLP-047-000007515 |
| HLP-047-000007518 | to | HLP-047-000007518 |
| HLP-047-000007522 | to | HLP-047-000007522 |
| HLP-047-000007528 | to | HLP-047-000007529 |
| HLP-047-000007534 | to | HLP-047-000007539 |
| HLP-047-000007556 | to | HLP-047-000007557 |
| HLP-047-000007593 | to | HLP-047-000007594 |
| HLP-047-000007607 | to | HLP-047-000007608 |
| HLP-047-000007635 | to | HLP-047-000007635 |
| HLP-047-000007637 | to | HLP-047-000007637 |
| HLP-047-000007661 | to | HLP-047-000007661 |
| HLP-047-000007676 | to | HLP-047-000007676 |
| HLP-047-000007680 | to | HLP-047-000007680 |
| HLP-047-000007687 | to | HLP-047-000007687 |
| HLP-047-000007690 | to | HLP-047-000007691 |
| HLP-047-000007693 | to | HLP-047-000007693 |
| HLP-047-000007703 | to | HLP-047-000007703 |
| HLP-047-000007707 | to | HLP-047-000007707 |
| HLP-047-000007709 | to | HLP-047-000007709 |
| HLP-047-000007714 | to | HLP-047-000007714 |
| HLP-047-000007716 | to | HLP-047-000007717 |
| HLP-047-000007733 | to | HLP-047-000007733 |
| HLP-047-000007798 | to | HLP-047-000007798 |
| HLP-047-000007806 | to | HLP-047-000007807 |
| HLP-047-000007815 | to | HLP-047-000007815 |
| HLP-047-000007828 | to | HLP-047-000007828 |
| HLP-047-000007898 | to | HLP-047-000007898 |
| HLP-047-000007954 | to | HLP-047-000007954 |
| HLP-047-000007964 | to | HLP-047-000007965 |

| | | |
|---|---|---|
| HLP-047-000007967 | to | HLP-047-000007967 |
| HLP-047-000008014 | to | HLP-047-000008014 |
| HLP-047-000008027 | to | HLP-047-000008027 |
| HLP-047-000008032 | to | HLP-047-000008032 |
| HLP-047-000008034 | to | HLP-047-000008034 |
| HLP-047-000008082 | to | HLP-047-000008082 |
| HLP-047-000008120 | to | HLP-047-000008120 |
| HLP-047-000008126 | to | HLP-047-000008126 |
| HLP-047-000008142 | to | HLP-047-000008142 |
| HLP-047-000008153 | to | HLP-047-000008153 |
| HLP-047-000008155 | to | HLP-047-000008155 |
| HLP-047-000008157 | to | HLP-047-000008157 |
| HLP-047-000008212 | to | HLP-047-000008212 |
| HLP-047-000008221 | to | HLP-047-000008221 |
| HLP-047-000008257 | to | HLP-047-000008257 |
| HLP-047-000008288 | to | HLP-047-000008288 |
| HLP-047-000008361 | to | HLP-047-000008361 |
| HLP-047-000008369 | to | HLP-047-000008369 |
| HLP-047-000008381 | to | HLP-047-000008381 |
| HLP-047-000008392 | to | HLP-047-000008394 |
| HLP-047-000008396 | to | HLP-047-000008396 |
| HLP-047-000008398 | to | HLP-047-000008398 |
| HLP-047-000008405 | to | HLP-047-000008405 |
| HLP-047-000008408 | to | HLP-047-000008409 |
| HLP-047-000008414 | to | HLP-047-000008414 |
| HLP-047-000008417 | to | HLP-047-000008417 |
| HLP-047-000008441 | to | HLP-047-000008441 |
| HLP-047-000008443 | to | HLP-047-000008443 |
| HLP-047-000008446 | to | HLP-047-000008446 |
| HLP-047-000008456 | to | HLP-047-000008456 |
| HLP-047-000008461 | to | HLP-047-000008461 |
| HLP-047-000008489 | to | HLP-047-000008489 |
| HLP-047-000008491 | to | HLP-047-000008491 |
| HLP-047-000008500 | to | HLP-047-000008500 |
| HLP-047-000008503 | to | HLP-047-000008504 |
| HLP-047-000008557 | to | HLP-047-000008558 |
| HLP-047-000008561 | to | HLP-047-000008561 |
| HLP-047-000008569 | to | HLP-047-000008570 |
| HLP-047-000008592 | to | HLP-047-000008592 |
| HLP-047-000008621 | to | HLP-047-000008621 |
| HLP-047-000008624 | to | HLP-047-000008624 |
| HLP-047-000008626 | to | HLP-047-000008626 |
| HLP-047-000008628 | to | HLP-047-000008628 |
| HLP-047-000008658 | to | HLP-047-000008658 |

| | | |
|---|---|---|
| HLP-047-000008660 | to | HLP-047-000008660 |
| HLP-047-000008668 | to | HLP-047-000008668 |
| HLP-047-000008674 | to | HLP-047-000008674 |
| HLP-047-000008699 | to | HLP-047-000008700 |
| HLP-047-000008702 | to | HLP-047-000008702 |
| HLP-047-000008705 | to | HLP-047-000008705 |
| HLP-047-000008707 | to | HLP-047-000008707 |
| HLP-047-000008713 | to | HLP-047-000008713 |
| HLP-047-000008719 | to | HLP-047-000008719 |
| HLP-047-000008721 | to | HLP-047-000008721 |
| HLP-047-000008742 | to | HLP-047-000008742 |
| HLP-047-000008750 | to | HLP-047-000008750 |
| HLP-047-000008758 | to | HLP-047-000008758 |
| HLP-047-000008781 | to | HLP-047-000008781 |
| HLP-047-000008785 | to | HLP-047-000008785 |
| HLP-047-000008789 | to | HLP-047-000008790 |
| HLP-047-000008796 | to | HLP-047-000008796 |
| HLP-047-000008799 | to | HLP-047-000008799 |
| HLP-047-000008807 | to | HLP-047-000008807 |
| HLP-047-000008818 | to | HLP-047-000008818 |
| HLP-047-000008820 | to | HLP-047-000008820 |
| HLP-047-000008837 | to | HLP-047-000008839 |
| HLP-047-000008855 | to | HLP-047-000008855 |
| HLP-047-000008867 | to | HLP-047-000008867 |
| HLP-047-000008871 | to | HLP-047-000008871 |
| HLP-047-000008889 | to | HLP-047-000008889 |
| HLP-047-000008891 | to | HLP-047-000008891 |
| HLP-047-000008893 | to | HLP-047-000008894 |
| HLP-047-000008908 | to | HLP-047-000008908 |
| HLP-047-000008912 | to | HLP-047-000008912 |
| HLP-047-000008923 | to | HLP-047-000008923 |
| HLP-047-000008927 | to | HLP-047-000008927 |
| HLP-047-000008937 | to | HLP-047-000008937 |
| HLP-047-000008939 | to | HLP-047-000008939 |
| HLP-047-000008941 | to | HLP-047-000008944 |
| HLP-047-000008953 | to | HLP-047-000008955 |
| HLP-047-000008963 | to | HLP-047-000008963 |
| HLP-047-000008974 | to | HLP-047-000008974 |
| HLP-047-000008992 | to | HLP-047-000008994 |
| HLP-047-000009005 | to | HLP-047-000009007 |
| HLP-047-000009014 | to | HLP-047-000009014 |
| HLP-047-000009020 | to | HLP-047-000009020 |
| HLP-047-000009050 | to | HLP-047-000009051 |
| HLP-047-000009054 | to | HLP-047-000009054 |

| | | |
|---|---|---|
| HLP-047-000009080 | to | HLP-047-000009080 |
| HLP-047-000009085 | to | HLP-047-000009085 |
| HLP-047-000009087 | to | HLP-047-000009087 |
| HLP-047-000009091 | to | HLP-047-000009091 |
| HLP-047-000009100 | to | HLP-047-000009100 |
| HLP-047-000009111 | to | HLP-047-000009111 |
| HLP-047-000009116 | to | HLP-047-000009116 |
| HLP-047-000009132 | to | HLP-047-000009132 |
| HLP-047-000009146 | to | HLP-047-000009146 |
| HLP-047-000009164 | to | HLP-047-000009164 |
| HLP-047-000009168 | to | HLP-047-000009169 |
| HLP-047-000009175 | to | HLP-047-000009175 |
| HLP-047-000009187 | to | HLP-047-000009189 |
| HLP-047-000009227 | to | HLP-047-000009227 |
| HLP-047-000009240 | to | HLP-047-000009240 |
| HLP-047-000009259 | to | HLP-047-000009259 |
| HLP-047-000009265 | to | HLP-047-000009266 |
| HLP-047-000009283 | to | HLP-047-000009283 |
| HLP-047-000009327 | to | HLP-047-000009327 |
| HLP-047-000009334 | to | HLP-047-000009335 |
| HLP-047-000009338 | to | HLP-047-000009338 |
| HLP-047-000009353 | to | HLP-047-000009353 |
| HLP-047-000009355 | to | HLP-047-000009355 |
| HLP-047-000009362 | to | HLP-047-000009362 |
| HLP-047-000009364 | to | HLP-047-000009364 |
| HLP-047-000009366 | to | HLP-047-000009366 |
| HLP-047-000009368 | to | HLP-047-000009368 |
| HLP-047-000009376 | to | HLP-047-000009376 |
| HLP-047-000009389 | to | HLP-047-000009389 |
| HLP-047-000009393 | to | HLP-047-000009394 |
| HLP-047-000009398 | to | HLP-047-000009398 |
| HLP-047-000009408 | to | HLP-047-000009408 |
| HLP-047-000009411 | to | HLP-047-000009411 |
| HLP-047-000009414 | to | HLP-047-000009414 |
| HLP-047-000009416 | to | HLP-047-000009416 |
| HLP-047-000009418 | to | HLP-047-000009418 |
| HLP-047-000009434 | to | HLP-047-000009435 |
| HLP-047-000009440 | to | HLP-047-000009440 |
| HLP-047-000009448 | to | HLP-047-000009448 |
| HLP-047-000009492 | to | HLP-047-000009492 |
| HLP-047-000009494 | to | HLP-047-000009494 |
| HLP-047-000009527 | to | HLP-047-000009527 |
| HLP-047-000009556 | to | HLP-047-000009556 |
| HLP-047-000009560 | to | HLP-047-000009560 |

| | | |
|---|---|---|
| HLP-047-000009607 | to | HLP-047-000009609 |
| HLP-047-000009621 | to | HLP-047-000009622 |
| HLP-047-000009637 | to | HLP-047-000009637 |
| HLP-047-000009675 | to | HLP-047-000009675 |
| HLP-047-000009688 | to | HLP-047-000009688 |
| HLP-047-000009699 | to | HLP-047-000009699 |
| HLP-047-000009716 | to | HLP-047-000009716 |
| HLP-047-000009739 | to | HLP-047-000009739 |
| HLP-047-000009758 | to | HLP-047-000009758 |
| HLP-047-000009786 | to | HLP-047-000009787 |
| HLP-047-000009796 | to | HLP-047-000009796 |
| HLP-047-000009800 | to | HLP-047-000009800 |
| HLP-047-000009805 | to | HLP-047-000009805 |
| HLP-047-000009847 | to | HLP-047-000009847 |
| HLP-047-000009856 | to | HLP-047-000009856 |
| HLP-047-000009862 | to | HLP-047-000009862 |
| HLP-047-000009868 | to | HLP-047-000009868 |
| HLP-047-000009888 | to | HLP-047-000009888 |
| HLP-047-000009896 | to | HLP-047-000009896 |
| HLP-047-000009898 | to | HLP-047-000009898 |
| HLP-047-000009954 | to | HLP-047-000009954 |
| HLP-047-000009956 | to | HLP-047-000009956 |
| HLP-047-000009967 | to | HLP-047-000009967 |
| HLP-094-000000007 | to | HLP-094-000000007 |
| HLP-094-000000016 | to | HLP-094-000000016 |
| HLP-094-000000021 | to | HLP-094-000000021 |
| HLP-094-000000027 | to | HLP-094-000000027 |
| HLP-094-000000048 | to | HLP-094-000000048 |
| HLP-094-000000073 | to | HLP-094-000000073 |
| HLP-094-000000078 | to | HLP-094-000000085 |
| HLP-094-000000087 | to | HLP-094-000000088 |
| HLP-094-000000091 | to | HLP-094-000000091 |
| HLP-094-000000096 | to | HLP-094-000000100 |
| HLP-094-000000105 | to | HLP-094-000000105 |
| HLP-094-000000117 | to | HLP-094-000000117 |
| HLP-094-000000145 | to | HLP-094-000000145 |
| HLP-094-000000147 | to | HLP-094-000000147 |
| HLP-094-000000151 | to | HLP-094-000000152 |
| HLP-094-000000154 | to | HLP-094-000000154 |
| HLP-094-000000156 | to | HLP-094-000000156 |
| HLP-094-000000163 | to | HLP-094-000000163 |
| HLP-094-000000166 | to | HLP-094-000000166 |
| HLP-094-000000176 | to | HLP-094-000000177 |
| HLP-094-000000219 | to | HLP-094-000000220 |

| | | |
|---|---|---|
| HLP-094-000000230 | to | HLP-094-000000230 |
| HLP-094-000000235 | to | HLP-094-000000235 |
| HLP-094-000000243 | to | HLP-094-000000243 |
| HLP-094-000000255 | to | HLP-094-000000256 |
| HLP-094-000000273 | to | HLP-094-000000273 |
| HLP-094-000000276 | to | HLP-094-000000277 |
| HLP-094-000000307 | to | HLP-094-000000307 |
| HLP-094-000000324 | to | HLP-094-000000324 |
| HLP-094-000000326 | to | HLP-094-000000327 |
| HLP-094-000000339 | to | HLP-094-000000340 |
| HLP-094-000000359 | to | HLP-094-000000359 |
| HLP-094-000000361 | to | HLP-094-000000361 |
| HLP-094-000000367 | to | HLP-094-000000367 |
| HLP-094-000000380 | to | HLP-094-000000380 |
| HLP-094-000000386 | to | HLP-094-000000386 |
| HLP-094-000000390 | to | HLP-094-000000391 |
| HLP-094-000000410 | to | HLP-094-000000411 |
| HLP-094-000000427 | to | HLP-094-000000427 |
| HLP-094-000000439 | to | HLP-094-000000439 |
| HLP-094-000000449 | to | HLP-094-000000449 |
| HLP-094-000000452 | to | HLP-094-000000452 |
| HLP-094-000000467 | to | HLP-094-000000467 |
| HLP-094-000000469 | to | HLP-094-000000469 |
| HLP-094-000000471 | to | HLP-094-000000471 |
| HLP-094-000000476 | to | HLP-094-000000476 |
| HLP-094-000000483 | to | HLP-094-000000483 |
| HLP-094-000000485 | to | HLP-094-000000485 |
| HLP-094-000000488 | to | HLP-094-000000488 |
| HLP-094-000000490 | to | HLP-094-000000490 |
| HLP-094-000000502 | to | HLP-094-000000503 |
| HLP-094-000000518 | to | HLP-094-000000518 |
| HLP-094-000000558 | to | HLP-094-000000558 |
| HLP-094-000000578 | to | HLP-094-000000578 |
| HLP-094-000000594 | to | HLP-094-000000594 |
| HLP-094-000000608 | to | HLP-094-000000608 |
| HLP-094-000000612 | to | HLP-094-000000612 |
| HLP-094-000000615 | to | HLP-094-000000615 |
| HLP-094-000000617 | to | HLP-094-000000617 |
| HLP-094-000000625 | to | HLP-094-000000625 |
| HLP-094-000000628 | to | HLP-094-000000628 |
| HLP-094-000000634 | to | HLP-094-000000634 |
| HLP-094-000000638 | to | HLP-094-000000638 |
| HLP-094-000000642 | to | HLP-094-000000642 |
| HLP-094-000000657 | to | HLP-094-000000657 |

| | | |
|---|---|---|
| HLP-094-000000660 | to | HLP-094-000000660 |
| HLP-094-000000704 | to | HLP-094-000000704 |
| HLP-094-000000724 | to | HLP-094-000000725 |
| HLP-094-000000727 | to | HLP-094-000000729 |
| HLP-094-000000737 | to | HLP-094-000000737 |
| HLP-094-000000741 | to | HLP-094-000000741 |
| HLP-094-000000751 | to | HLP-094-000000751 |
| HLP-094-000000762 | to | HLP-094-000000762 |
| HLP-094-000000773 | to | HLP-094-000000773 |
| HLP-094-000000777 | to | HLP-094-000000778 |
| HLP-094-000000784 | to | HLP-094-000000786 |
| HLP-094-000000801 | to | HLP-094-000000801 |
| HLP-094-000000809 | to | HLP-094-000000809 |
| HLP-094-000000811 | to | HLP-094-000000811 |
| HLP-094-000000813 | to | HLP-094-000000813 |
| HLP-094-000000833 | to | HLP-094-000000833 |
| HLP-094-000000849 | to | HLP-094-000000849 |
| HLP-094-000000856 | to | HLP-094-000000856 |
| HLP-094-000000863 | to | HLP-094-000000863 |
| HLP-094-000000865 | to | HLP-094-000000865 |
| HLP-094-000000867 | to | HLP-094-000000867 |
| HLP-094-000000870 | to | HLP-094-000000870 |
| HLP-094-000000872 | to | HLP-094-000000872 |
| HLP-094-000000876 | to | HLP-094-000000876 |
| HLP-094-000000892 | to | HLP-094-000000894 |
| HLP-094-000000896 | to | HLP-094-000000897 |
| HLP-094-000000899 | to | HLP-094-000000917 |
| HLP-094-000000919 | to | HLP-094-000000919 |
| HLP-094-000000922 | to | HLP-094-000000923 |
| HLP-094-000000985 | to | HLP-094-000000985 |
| HLP-094-000000997 | to | HLP-094-000000998 |
| HLP-094-000001015 | to | HLP-094-000001015 |
| HLP-094-000001023 | to | HLP-094-000001023 |
| HLP-094-000001025 | to | HLP-094-000001026 |
| HLP-094-000001031 | to | HLP-094-000001031 |
| HLP-094-000001046 | to | HLP-094-000001046 |
| HLP-094-000001061 | to | HLP-094-000001062 |
| HLP-094-000001064 | to | HLP-094-000001065 |
| HLP-094-000001067 | to | HLP-094-000001067 |
| HLP-094-000001069 | to | HLP-094-000001071 |
| HLP-094-000001194 | to | HLP-094-000001194 |
| HLP-094-000001197 | to | HLP-094-000001198 |
| HLP-094-000001200 | to | HLP-094-000001200 |
| HLP-094-000001206 | to | HLP-094-000001206 |

| | | |
|---|---|---|
| HLP-094-000001209 | to | HLP-094-000001209 |
| HLP-094-000001224 | to | HLP-094-000001224 |
| HLP-094-000001242 | to | HLP-094-000001242 |
| HLP-094-000001247 | to | HLP-094-000001252 |
| HLP-094-000001259 | to | HLP-094-000001259 |
| HLP-094-000001287 | to | HLP-094-000001289 |
| HLP-094-000001293 | to | HLP-094-000001301 |
| HLP-094-000001315 | to | HLP-094-000001315 |
| HLP-094-000001322 | to | HLP-094-000001323 |
| HLP-094-000001327 | to | HLP-094-000001327 |
| HLP-094-000001350 | to | HLP-094-000001351 |
| HLP-094-000001368 | to | HLP-094-000001368 |
| HLP-094-000001382 | to | HLP-094-000001382 |
| HLP-094-000001443 | to | HLP-094-000001443 |
| HLP-094-000001451 | to | HLP-094-000001452 |
| HLP-094-000001459 | to | HLP-094-000001459 |
| HLP-094-000001468 | to | HLP-094-000001470 |
| HLP-094-000001474 | to | HLP-094-000001475 |
| HLP-094-000001477 | to | HLP-094-000001489 |
| HLP-094-000001491 | to | HLP-094-000001492 |
| HLP-094-000001498 | to | HLP-094-000001498 |
| HLP-094-000001511 | to | HLP-094-000001511 |
| HLP-094-000001519 | to | HLP-094-000001520 |
| HLP-094-000001528 | to | HLP-094-000001531 |
| HLP-094-000001536 | to | HLP-094-000001536 |
| HLP-094-000001540 | to | HLP-094-000001540 |
| HLP-094-000001562 | to | HLP-094-000001563 |
| HLP-094-000001565 | to | HLP-094-000001565 |
| HLP-094-000001569 | to | HLP-094-000001569 |
| HLP-094-000001571 | to | HLP-094-000001571 |
| HLP-094-000001582 | to | HLP-094-000001582 |
| HLP-094-000001586 | to | HLP-094-000001586 |
| HLP-094-000001597 | to | HLP-094-000001597 |
| HLP-094-000001599 | to | HLP-094-000001599 |
| HLP-094-000001601 | to | HLP-094-000001601 |
| HLP-094-000001604 | to | HLP-094-000001604 |
| HLP-094-000001606 | to | HLP-094-000001606 |
| HLP-094-000001608 | to | HLP-094-000001608 |
| HLP-094-000001610 | to | HLP-094-000001610 |
| HLP-094-000001631 | to | HLP-094-000001631 |
| HLP-094-000001635 | to | HLP-094-000001635 |
| HLP-094-000001638 | to | HLP-094-000001638 |
| HLP-094-000001655 | to | HLP-094-000001655 |
| HLP-094-000001676 | to | HLP-094-000001676 |

| | | |
|---|---|---|
| HLP-094-000001729 | to | HLP-094-000001729 |
| HLP-094-000001744 | to | HLP-094-000001744 |
| HLP-094-000001799 | to | HLP-094-000001799 |
| HLP-094-000001820 | to | HLP-094-000001820 |
| HLP-094-000001886 | to | HLP-094-000001886 |
| HLP-094-000001891 | to | HLP-094-000001891 |
| HLP-094-000001895 | to | HLP-094-000001896 |
| HLP-094-000001899 | to | HLP-094-000001899 |
| HLP-094-000001908 | to | HLP-094-000001908 |
| HLP-094-000001910 | to | HLP-094-000001910 |
| HLP-094-000001919 | to | HLP-094-000001919 |
| HLP-094-000001921 | to | HLP-094-000001921 |
| HLP-094-000001929 | to | HLP-094-000001931 |
| HLP-094-000001934 | to | HLP-094-000001934 |
| HLP-094-000001938 | to | HLP-094-000001938 |
| HLP-094-000001940 | to | HLP-094-000001940 |
| HLP-094-000001949 | to | HLP-094-000001949 |
| HLP-094-000001952 | to | HLP-094-000001953 |
| HLP-094-000001957 | to | HLP-094-000001957 |
| HLP-094-000001960 | to | HLP-094-000001960 |
| HLP-094-000001968 | to | HLP-094-000001968 |
| HLP-094-000001970 | to | HLP-094-000001970 |
| HLP-094-000001982 | to | HLP-094-000001982 |
| HLP-094-000001985 | to | HLP-094-000001986 |
| HLP-094-000001989 | to | HLP-094-000001989 |
| HLP-094-000001992 | to | HLP-094-000001992 |
| HLP-094-000001994 | to | HLP-094-000001994 |
| HLP-094-000002010 | to | HLP-094-000002010 |
| HLP-094-000002014 | to | HLP-094-000002014 |
| HLP-094-000002032 | to | HLP-094-000002032 |
| HLP-094-000002039 | to | HLP-094-000002039 |
| HLP-094-000002049 | to | HLP-094-000002049 |
| HLP-094-000002055 | to | HLP-094-000002055 |
| HLP-094-000002069 | to | HLP-094-000002069 |
| HLP-094-000002072 | to | HLP-094-000002073 |
| HLP-094-000002086 | to | HLP-094-000002086 |
| HLP-094-000002091 | to | HLP-094-000002093 |
| HLP-094-000002095 | to | HLP-094-000002097 |
| HLP-094-000002100 | to | HLP-094-000002101 |
| HLP-094-000002104 | to | HLP-094-000002104 |
| HLP-094-000002107 | to | HLP-094-000002108 |
| HLP-094-000002111 | to | HLP-094-000002111 |
| HLP-094-000002119 | to | HLP-094-000002119 |
| HLP-094-000002139 | to | HLP-094-000002139 |

| | | |
|---|---|---|
| HLP-094-000002148 | to | HLP-094-000002148 |
| HLP-094-000002170 | to | HLP-094-000002171 |
| HLP-094-000002180 | to | HLP-094-000002180 |
| HLP-094-000002188 | to | HLP-094-000002189 |
| HLP-094-000002191 | to | HLP-094-000002191 |
| HLP-094-000002198 | to | HLP-094-000002199 |
| HLP-094-000002202 | to | HLP-094-000002202 |
| HLP-094-000002216 | to | HLP-094-000002216 |
| HLP-094-000002232 | to | HLP-094-000002232 |
| HLP-094-000002242 | to | HLP-094-000002242 |
| HLP-094-000002244 | to | HLP-094-000002245 |
| HLP-094-000002251 | to | HLP-094-000002252 |
| HLP-094-000002279 | to | HLP-094-000002279 |
| HLP-094-000002281 | to | HLP-094-000002281 |
| HLP-094-000002291 | to | HLP-094-000002291 |
| HLP-094-000002295 | to | HLP-094-000002295 |
| HLP-094-000002315 | to | HLP-094-000002316 |
| HLP-094-000002318 | to | HLP-094-000002319 |
| HLP-094-000002325 | to | HLP-094-000002325 |
| HLP-094-000002336 | to | HLP-094-000002336 |
| HLP-094-000002342 | to | HLP-094-000002342 |
| HLP-094-000002368 | to | HLP-094-000002368 |
| HLP-094-000002376 | to | HLP-094-000002376 |
| HLP-094-000002404 | to | HLP-094-000002404 |
| HLP-094-000002424 | to | HLP-094-000002425 |
| HLP-094-000002453 | to | HLP-094-000002453 |
| HLP-094-000002493 | to | HLP-094-000002493 |
| HLP-094-000002503 | to | HLP-094-000002503 |
| HLP-094-000002507 | to | HLP-094-000002507 |
| HLP-094-000002579 | to | HLP-094-000002579 |
| HLP-094-000002581 | to | HLP-094-000002581 |
| HLP-094-000002601 | to | HLP-094-000002604 |
| HLP-094-000002609 | to | HLP-094-000002610 |
| HLP-094-000002666 | to | HLP-094-000002666 |
| HLP-094-000002675 | to | HLP-094-000002675 |
| HLP-094-000002692 | to | HLP-094-000002693 |
| HLP-094-000002701 | to | HLP-094-000002701 |
| HLP-094-000002719 | to | HLP-094-000002719 |
| HLP-094-000002736 | to | HLP-094-000002736 |
| HLP-094-000002749 | to | HLP-094-000002752 |
| HLP-094-000002773 | to | HLP-094-000002774 |
| HLP-094-000002790 | to | HLP-094-000002790 |
| HLP-094-000002828 | to | HLP-094-000002828 |
| HLP-094-000002837 | to | HLP-094-000002837 |

| | | |
|---|---|---|
| HLP-094-000002866 | to | HLP-094-000002866 |
| HLP-094-000002951 | to | HLP-094-000002951 |
| HLP-094-000002960 | to | HLP-094-000002960 |
| HLP-094-000002969 | to | HLP-094-000002969 |
| HLP-094-000003054 | to | HLP-094-000003054 |
| HLP-094-000003111 | to | HLP-094-000003111 |
| HLP-094-000003152 | to | HLP-094-000003152 |
| HLP-094-000003157 | to | HLP-094-000003157 |
| HLP-094-000003176 | to | HLP-094-000003176 |
| HLP-094-000003185 | to | HLP-094-000003185 |
| HLP-094-000003196 | to | HLP-094-000003196 |
| HLP-094-000003254 | to | HLP-094-000003254 |
| HLP-094-000003256 | to | HLP-094-000003258 |
| HLP-094-000003266 | to | HLP-094-000003266 |
| HLP-094-000003277 | to | HLP-094-000003277 |
| HLP-094-000003279 | to | HLP-094-000003280 |
| HLP-094-000003284 | to | HLP-094-000003284 |
| HLP-094-000003288 | to | HLP-094-000003290 |
| HLP-094-000003292 | to | HLP-094-000003293 |
| HLP-094-000003309 | to | HLP-094-000003314 |
| HLP-094-000003331 | to | HLP-094-000003331 |
| HLP-094-000003333 | to | HLP-094-000003337 |
| HLP-094-000003346 | to | HLP-094-000003346 |
| HLP-094-000003356 | to | HLP-094-000003357 |
| HLP-094-000003362 | to | HLP-094-000003362 |
| HLP-094-000003383 | to | HLP-094-000003383 |
| HLP-094-000003387 | to | HLP-094-000003387 |
| HLP-094-000003394 | to | HLP-094-000003394 |
| HLP-094-000003396 | to | HLP-094-000003396 |
| HLP-094-000003398 | to | HLP-094-000003400 |
| HLP-094-000003409 | to | HLP-094-000003409 |
| HLP-094-000003412 | to | HLP-094-000003415 |
| HLP-094-000003429 | to | HLP-094-000003430 |
| HLP-094-000003448 | to | HLP-094-000003448 |
| HLP-094-000003452 | to | HLP-094-000003452 |
| HLP-094-000003494 | to | HLP-094-000003494 |
| HLP-094-000003526 | to | HLP-094-000003526 |
| HLP-094-000003547 | to | HLP-094-000003548 |
| HLP-094-000003557 | to | HLP-094-000003558 |
| HLP-094-000003564 | to | HLP-094-000003564 |
| HLP-094-000003566 | to | HLP-094-000003566 |
| HLP-094-000003569 | to | HLP-094-000003569 |
| HLP-094-000003571 | to | HLP-094-000003571 |
| HLP-094-000003593 | to | HLP-094-000003593 |

| | | |
|---|---|---|
| HLP-094-000003624 | to | HLP-094-000003625 |
| HLP-094-000003636 | to | HLP-094-000003645 |
| HLP-094-000003651 | to | HLP-094-000003651 |
| HLP-094-000003654 | to | HLP-094-000003655 |
| HLP-094-000003660 | to | HLP-094-000003670 |
| HLP-094-000003672 | to | HLP-094-000003672 |
| HLP-094-000003674 | to | HLP-094-000003674 |
| HLP-094-000003676 | to | HLP-094-000003676 |
| HLP-094-000003679 | to | HLP-094-000003679 |
| HLP-094-000003697 | to | HLP-094-000003697 |
| HLP-094-000003701 | to | HLP-094-000003701 |
| HLP-094-000003705 | to | HLP-094-000003705 |
| HLP-094-000003722 | to | HLP-094-000003722 |
| HLP-094-000003738 | to | HLP-094-000003739 |
| HLP-094-000003756 | to | HLP-094-000003761 |
| HLP-094-000003779 | to | HLP-094-000003779 |
| HLP-094-000003798 | to | HLP-094-000003798 |
| HLP-094-000003800 | to | HLP-094-000003800 |
| HLP-094-000003812 | to | HLP-094-000003812 |
| HLP-094-000003814 | to | HLP-094-000003815 |
| HLP-094-000003821 | to | HLP-094-000003821 |
| HLP-094-000003830 | to | HLP-094-000003830 |
| HLP-094-000003834 | to | HLP-094-000003835 |
| HLP-094-000003837 | to | HLP-094-000003841 |
| HLP-094-000003845 | to | HLP-094-000003845 |
| HLP-094-000003856 | to | HLP-094-000003856 |
| HLP-094-000003858 | to | HLP-094-000003858 |
| HLP-094-000003870 | to | HLP-094-000003870 |
| HLP-094-000003875 | to | HLP-094-000003876 |
| HLP-094-000003903 | to | HLP-094-000003905 |
| HLP-094-000003912 | to | HLP-094-000003912 |
| HLP-094-000003944 | to | HLP-094-000003946 |
| HLP-094-000003963 | to | HLP-094-000003964 |
| HLP-094-000003972 | to | HLP-094-000003972 |
| HLP-094-000003979 | to | HLP-094-000003980 |
| HLP-094-000003982 | to | HLP-094-000003982 |
| HLP-094-000003986 | to | HLP-094-000003986 |
| HLP-094-000003991 | to | HLP-094-000003991 |
| HLP-094-000003994 | to | HLP-094-000003994 |
| HLP-094-000003999 | to | HLP-094-000003999 |
| HLP-094-000004020 | to | HLP-094-000004024 |
| HLP-094-000004031 | to | HLP-094-000004031 |
| HLP-094-000004053 | to | HLP-094-000004054 |
| HLP-094-000004066 | to | HLP-094-000004067 |

| | | |
|---|---|---|
| HLP-094-000004072 | to | HLP-094-000004072 |
| HLP-094-000004077 | to | HLP-094-000004077 |
| HLP-094-000004081 | to | HLP-094-000004081 |
| HLP-094-000004090 | to | HLP-094-000004090 |
| HLP-094-000004094 | to | HLP-094-000004094 |
| HLP-094-000004109 | to | HLP-094-000004109 |
| HLP-094-000004130 | to | HLP-094-000004130 |
| HLP-094-000004133 | to | HLP-094-000004133 |
| HLP-094-000004155 | to | HLP-094-000004155 |
| HLP-094-000004163 | to | HLP-094-000004165 |
| HLP-094-000004168 | to | HLP-094-000004168 |
| HLP-094-000004178 | to | HLP-094-000004180 |
| HLP-094-000004191 | to | HLP-094-000004191 |
| HLP-094-000004201 | to | HLP-094-000004204 |
| HLP-094-000004221 | to | HLP-094-000004222 |
| HLP-094-000004233 | to | HLP-094-000004233 |
| HLP-094-000004250 | to | HLP-094-000004250 |
| HLP-094-000004262 | to | HLP-094-000004262 |
| HLP-094-000004321 | to | HLP-094-000004322 |
| HLP-094-000004339 | to | HLP-094-000004339 |
| HLP-094-000004342 | to | HLP-094-000004344 |
| HLP-094-000004347 | to | HLP-094-000004347 |
| HLP-094-000004349 | to | HLP-094-000004349 |
| HLP-094-000004351 | to | HLP-094-000004351 |
| HLP-094-000004371 | to | HLP-094-000004371 |
| HLP-094-000004384 | to | HLP-094-000004384 |
| HLP-094-000004391 | to | HLP-094-000004395 |
| HLP-094-000004421 | to | HLP-094-000004422 |
| HLP-094-000004424 | to | HLP-094-000004425 |
| HLP-094-000004470 | to | HLP-094-000004472 |
| HLP-094-000004523 | to | HLP-094-000004523 |
| HLP-094-000004530 | to | HLP-094-000004530 |
| HLP-094-000004546 | to | HLP-094-000004547 |
| HLP-094-000004555 | to | HLP-094-000004555 |
| HLP-094-000004563 | to | HLP-094-000004563 |
| HLP-094-000004571 | to | HLP-094-000004572 |
| HLP-094-000004574 | to | HLP-094-000004575 |
| HLP-094-000004579 | to | HLP-094-000004579 |
| HLP-094-000004599 | to | HLP-094-000004599 |
| HLP-094-000004602 | to | HLP-094-000004602 |
| HLP-094-000004611 | to | HLP-094-000004611 |
| HLP-094-000004621 | to | HLP-094-000004621 |
| HLP-094-000004636 | to | HLP-094-000004636 |
| HLP-094-000004649 | to | HLP-094-000004649 |

| | | |
|---|---|---|
| HLP-094-000004652 | to | HLP-094-000004652 |
| HLP-094-000004654 | to | HLP-094-000004654 |
| HLP-094-000004671 | to | HLP-094-000004672 |
| HLP-094-000004709 | to | HLP-094-000004713 |
| HLP-094-000004717 | to | HLP-094-000004717 |
| HLP-094-000004719 | to | HLP-094-000004720 |
| HLP-094-000004723 | to | HLP-094-000004723 |
| HLP-094-000004738 | to | HLP-094-000004738 |
| HLP-094-000004746 | to | HLP-094-000004746 |
| HLP-094-000004770 | to | HLP-094-000004779 |
| HLP-094-000004782 | to | HLP-094-000004785 |
| HLP-094-000004792 | to | HLP-094-000004792 |
| HLP-094-000004796 | to | HLP-094-000004796 |
| HLP-094-000004798 | to | HLP-094-000004798 |
| HLP-094-000004812 | to | HLP-094-000004812 |
| HLP-094-000004815 | to | HLP-094-000004815 |
| HLP-094-000004820 | to | HLP-094-000004821 |
| HLP-094-000004824 | to | HLP-094-000004824 |
| HLP-094-000004832 | to | HLP-094-000004832 |
| HLP-094-000004834 | to | HLP-094-000004834 |
| HLP-094-000004841 | to | HLP-094-000004847 |
| HLP-094-000004861 | to | HLP-094-000004861 |
| HLP-094-000004865 | to | HLP-094-000004866 |
| HLP-094-000004868 | to | HLP-094-000004869 |
| HLP-094-000004871 | to | HLP-094-000004871 |
| HLP-094-000004922 | to | HLP-094-000004924 |
| HLP-094-000004930 | to | HLP-094-000004931 |
| HLP-094-000004945 | to | HLP-094-000004945 |
| HLP-094-000004948 | to | HLP-094-000004948 |
| HLP-094-000004950 | to | HLP-094-000004953 |
| HLP-094-000004955 | to | HLP-094-000004955 |
| HLP-094-000004963 | to | HLP-094-000004964 |
| HLP-094-000004970 | to | HLP-094-000004971 |
| HLP-094-000004975 | to | HLP-094-000004975 |
| HLP-094-000004977 | to | HLP-094-000004977 |
| HLP-094-000004983 | to | HLP-094-000004984 |
| HLP-094-000005004 | to | HLP-094-000005004 |
| HLP-094-000005024 | to | HLP-094-000005027 |
| HLP-094-000005037 | to | HLP-094-000005037 |
| HLP-094-000005120 | to | HLP-094-000005121 |
| HLP-094-000005167 | to | HLP-094-000005169 |
| HLP-094-000005171 | to | HLP-094-000005171 |
| HLP-094-000005174 | to | HLP-094-000005175 |
| HLP-094-000005177 | to | HLP-094-000005178 |

| | | |
|---|---|---|
| HLP-094-000005202 | to | HLP-094-000005202 |
| HLP-094-000005233 | to | HLP-094-000005233 |
| HLP-094-000005272 | to | HLP-094-000005273 |
| HLP-094-000005320 | to | HLP-094-000005320 |
| HLP-094-000005327 | to | HLP-094-000005328 |
| HLP-094-000005350 | to | HLP-094-000005350 |
| HLP-094-000005355 | to | HLP-094-000005355 |
| HLP-094-000005416 | to | HLP-094-000005418 |
| HLP-094-000005510 | to | HLP-094-000005510 |
| HLP-094-000005544 | to | HLP-094-000005546 |
| HLP-094-000005582 | to | HLP-094-000005582 |
| HLP-094-000005614 | to | HLP-094-000005614 |
| HLP-094-000005626 | to | HLP-094-000005627 |
| HLP-094-000005630 | to | HLP-094-000005630 |
| HLP-094-000005632 | to | HLP-094-000005632 |
| HLP-094-000005634 | to | HLP-094-000005634 |
| HLP-094-000005636 | to | HLP-094-000005637 |
| HLP-094-000005640 | to | HLP-094-000005640 |
| HLP-094-000005644 | to | HLP-094-000005644 |
| HLP-094-000005646 | to | HLP-094-000005646 |
| HLP-094-000005648 | to | HLP-094-000005648 |
| HLP-094-000005650 | to | HLP-094-000005650 |
| HLP-094-000005653 | to | HLP-094-000005654 |
| HLP-094-000005656 | to | HLP-094-000005665 |
| HLP-094-000005678 | to | HLP-094-000005678 |
| HLP-094-000005683 | to | HLP-094-000005683 |
| HLP-094-000005693 | to | HLP-094-000005693 |
| HLP-094-000005697 | to | HLP-094-000005697 |
| HLP-094-000005701 | to | HLP-094-000005701 |
| HLP-094-000005704 | to | HLP-094-000005704 |
| HLP-094-000005761 | to | HLP-094-000005761 |
| HLP-094-000005773 | to | HLP-094-000005777 |
| HLP-094-000005794 | to | HLP-094-000005794 |
| HLP-094-000005803 | to | HLP-094-000005803 |
| HLP-094-000005812 | to | HLP-094-000005813 |
| HLP-094-000005842 | to | HLP-094-000005842 |
| HLP-094-000005844 | to | HLP-094-000005845 |
| HLP-094-000005860 | to | HLP-094-000005860 |
| HLP-094-000005865 | to | HLP-094-000005867 |
| HLP-094-000005870 | to | HLP-094-000005870 |
| HLP-094-000005877 | to | HLP-094-000005878 |
| HLP-094-000005887 | to | HLP-094-000005887 |
| HLP-094-000005902 | to | HLP-094-000005904 |
| HLP-094-000005910 | to | HLP-094-000005910 |

| | | |
|---|---|---|
| HLP-094-000005927 | to | HLP-094-000005927 |
| HLP-094-000005935 | to | HLP-094-000005942 |
| HLP-094-000005958 | to | HLP-094-000005959 |
| HLP-094-000005978 | to | HLP-094-000005978 |
| HLP-094-000006010 | to | HLP-094-000006010 |
| HLP-094-000006023 | to | HLP-094-000006025 |
| HLP-094-000006027 | to | HLP-094-000006027 |
| HLP-094-000006045 | to | HLP-094-000006045 |
| HLP-094-000006048 | to | HLP-094-000006050 |
| HLP-094-000006052 | to | HLP-094-000006052 |
| HLP-094-000006058 | to | HLP-094-000006059 |
| HLP-094-000006061 | to | HLP-094-000006063 |
| HLP-094-000006072 | to | HLP-094-000006072 |
| HLP-094-000006100 | to | HLP-094-000006101 |
| HLP-094-000006121 | to | HLP-094-000006121 |
| HLP-094-000006143 | to | HLP-094-000006145 |
| HLP-094-000006148 | to | HLP-094-000006149 |
| HLP-094-000006160 | to | HLP-094-000006160 |
| HLP-094-000006170 | to | HLP-094-000006171 |
| HLP-094-000006191 | to | HLP-094-000006191 |
| HLP-094-000006194 | to | HLP-094-000006194 |
| HLP-094-000006207 | to | HLP-094-000006208 |
| HLP-094-000006220 | to | HLP-094-000006220 |
| HLP-094-000006228 | to | HLP-094-000006232 |
| HLP-094-000006266 | to | HLP-094-000006267 |
| OLP-025-000000018 | to | OLP-025-000000018 |
| OLP-025-000000023 | to | OLP-025-000000023 |
| OLP-025-000000051 | to | OLP-025-000000051 |
| OLP-025-000000054 | to | OLP-025-000000055 |
| OLP-025-000000057 | to | OLP-025-000000059 |
| OLP-025-000000064 | to | OLP-025-000000064 |
| OLP-025-000000066 | to | OLP-025-000000069 |
| OLP-025-000000072 | to | OLP-025-000000072 |
| OLP-025-000000074 | to | OLP-025-000000074 |
| OLP-025-000000077 | to | OLP-025-000000077 |
| OLP-025-000000079 | to | OLP-025-000000079 |
| OLP-025-000000081 | to | OLP-025-000000084 |
| OLP-025-000000086 | to | OLP-025-000000087 |
| OLP-025-000000089 | to | OLP-025-000000092 |
| OLP-025-000000094 | to | OLP-025-000000094 |
| OLP-025-000000098 | to | OLP-025-000000102 |
| OLP-025-000000104 | to | OLP-025-000000105 |
| OLP-025-000000108 | to | OLP-025-000000114 |
| OLP-025-000000116 | to | OLP-025-000000121 |

| | | |
|---|---|---|
| OLP-025-000000123 | to | OLP-025-000000124 |
| OLP-025-000000126 | to | OLP-025-000000126 |
| OLP-025-000000128 | to | OLP-025-000000129 |
| OLP-025-000000131 | to | OLP-025-000000140 |
| OLP-025-000000142 | to | OLP-025-000000143 |
| OLP-025-000000147 | to | OLP-025-000000147 |
| OLP-025-000000153 | to | OLP-025-000000154 |
| OLP-025-000000158 | to | OLP-025-000000158 |
| OLP-025-000000163 | to | OLP-025-000000163 |
| OLP-025-000000180 | to | OLP-025-000000180 |
| OLP-025-000000199 | to | OLP-025-000000200 |
| OLP-025-000000207 | to | OLP-025-000000207 |
| OLP-025-000000213 | to | OLP-025-000000214 |
| OLP-025-000000216 | to | OLP-025-000000216 |
| OLP-025-000000225 | to | OLP-025-000000225 |
| OLP-025-000000232 | to | OLP-025-000000232 |
| OLP-025-000000235 | to | OLP-025-000000235 |
| OLP-025-000000242 | to | OLP-025-000000242 |
| OLP-025-000000251 | to | OLP-025-000000251 |
| OLP-025-000000265 | to | OLP-025-000000265 |
| OLP-025-000000273 | to | OLP-025-000000273 |
| OLP-025-000000285 | to | OLP-025-000000286 |
| OLP-025-000000290 | to | OLP-025-000000291 |
| OLP-025-000000298 | to | OLP-025-000000298 |
| OLP-025-000000301 | to | OLP-025-000000301 |
| OLP-025-000000308 | to | OLP-025-000000310 |
| OLP-025-000000314 | to | OLP-025-000000314 |
| OLP-025-000000318 | to | OLP-025-000000318 |
| OLP-025-000000324 | to | OLP-025-000000326 |
| OLP-025-000000343 | to | OLP-025-000000343 |
| OLP-025-000000357 | to | OLP-025-000000357 |
| OLP-025-000000364 | to | OLP-025-000000364 |
| OLP-025-000000376 | to | OLP-025-000000377 |
| OLP-025-000000380 | to | OLP-025-000000380 |
| OLP-025-000000382 | to | OLP-025-000000384 |
| OLP-025-000000386 | to | OLP-025-000000387 |
| OLP-025-000000389 | to | OLP-025-000000389 |
| OLP-025-000000391 | to | OLP-025-000000393 |
| OLP-025-000000398 | to | OLP-025-000000398 |
| OLP-025-000000414 | to | OLP-025-000000425 |
| OLP-025-000000445 | to | OLP-025-000000445 |
| OLP-025-000000451 | to | OLP-025-000000464 |
| OLP-025-000000470 | to | OLP-025-000000472 |
| OLP-025-000000476 | to | OLP-025-000000477 |

| | | |
|---|---|---|
| OLP-025-000000481 | to | OLP-025-000000485 |
| OLP-025-000000505 | to | OLP-025-000000507 |
| OLP-025-000000511 | to | OLP-025-000000513 |
| OLP-025-000000519 | to | OLP-025-000000523 |
| OLP-025-000000530 | to | OLP-025-000000533 |
| OLP-025-000000537 | to | OLP-025-000000544 |
| OLP-025-000000548 | to | OLP-025-000000548 |
| OLP-025-000000550 | to | OLP-025-000000550 |
| OLP-025-000000552 | to | OLP-025-000000552 |
| OLP-025-000000555 | to | OLP-025-000000555 |
| OLP-025-000000557 | to | OLP-025-000000557 |
| OLP-025-000000559 | to | OLP-025-000000559 |
| OLP-025-000000561 | to | OLP-025-000000561 |
| OLP-025-000000564 | to | OLP-025-000000564 |
| OLP-025-000000567 | to | OLP-025-000000567 |
| OLP-025-000000569 | to | OLP-025-000000569 |
| OLP-025-000000571 | to | OLP-025-000000571 |
| OLP-025-000000574 | to | OLP-025-000000584 |
| OLP-025-000000612 | to | OLP-025-000000612 |
| OLP-025-000000621 | to | OLP-025-000000627 |
| OLP-025-000000629 | to | OLP-025-000000632 |
| OLP-025-000000634 | to | OLP-025-000000634 |
| OLP-025-000000649 | to | OLP-025-000000651 |
| OLP-025-000000653 | to | OLP-025-000000654 |
| OLP-025-000000657 | to | OLP-025-000000661 |
| OLP-025-000000697 | to | OLP-025-000000699 |
| OLP-025-000000711 | to | OLP-025-000000711 |
| OLP-025-000000717 | to | OLP-025-000000718 |
| OLP-025-000000722 | to | OLP-025-000000722 |
| OLP-025-000000725 | to | OLP-025-000000731 |
| OLP-025-000000733 | to | OLP-025-000000735 |
| OLP-025-000000738 | to | OLP-025-000000741 |
| OLP-025-000000746 | to | OLP-025-000000746 |
| OLP-025-000000752 | to | OLP-025-000000752 |
| OLP-025-000000757 | to | OLP-025-000000757 |
| OLP-025-000000766 | to | OLP-025-000000767 |
| OLP-025-000000773 | to | OLP-025-000000773 |
| OLP-025-000000778 | to | OLP-025-000000778 |
| OLP-025-000000790 | to | OLP-025-000000791 |
| OLP-025-000000795 | to | OLP-025-000000796 |
| OLP-025-000000839 | to | OLP-025-000000839 |
| OLP-025-000000846 | to | OLP-025-000000846 |
| OLP-025-000000853 | to | OLP-025-000000853 |
| OLP-025-000000855 | to | OLP-025-000000857 |

OLP-025-000000859     to     OLP-025-000000867
OLP-025-000000869     to     OLP-025-000000869
OLP-025-000000874     to     OLP-025-000000876
OLP-025-000000888     to     OLP-025-000000888
OLP-025-000000890     to     OLP-025-000000890
OLP-025-000000898     to     OLP-025-000000898
OLP-025-000000904     to     OLP-025-000000907
OLP-025-000000912     to     OLP-025-000000914
OLP-025-000000923     to     OLP-025-000000924
OLP-025-000000926     to     OLP-025-000000926
OLP-025-000000928     to     OLP-025-000000932
OLP-025-000000944     to     OLP-025-000000944
OLP-025-000000954     to     OLP-025-000000954
OLP-025-000000957     to     OLP-025-000000960
OLP-025-000000962     to     OLP-025-000000967
OLP-025-000001010     to     OLP-025-000001037
OLP-025-000001039     to     OLP-025-000001043
OLP-025-000001045     to     OLP-025-000001046
OLP-025-000001048     to     OLP-025-000001049
OLP-025-000001051     to     OLP-025-000001051
OLP-025-000001053     to     OLP-025-000001055
OLP-025-000001058     to     OLP-025-000001058
OLP-025-000001061     to     OLP-025-000001062
OLP-025-000001065     to     OLP-025-000001065
OLP-025-000001074     to     OLP-025-000001074
OLP-025-000001082     to     OLP-025-000001083
OLP-025-000001086     to     OLP-025-000001086
OLP-025-000001115     to     OLP-025-000001115
OLP-025-000001120     to     OLP-025-000001120
OLP-025-000001122     to     OLP-025-000001122
OLP-025-000001159     to     OLP-025-000001159
OLP-025-000001202     to     OLP-025-000001202
OLP-025-000001204     to     OLP-025-000001204
OLP-025-000001269     to     OLP-025-000001269
OLP-025-000001295     to     OLP-025-000001295
OLP-025-000001297     to     OLP-025-000001298
OLP-025-000001332     to     OLP-025-000001335
OLP-025-000001351     to     OLP-025-000001353
OLP-025-000001356     to     OLP-025-000001356
OLP-025-000001358     to     OLP-025-000001359
OLP-025-000001362     to     OLP-025-000001362
OLP-025-000001364     to     OLP-025-000001366
OLP-025-000001372     to     OLP-025-000001372
OLP-025-000001375     to     OLP-025-000001376

| | | |
|---|---|---|
| OLP-025-000001378 | to | OLP-025-000001380 |
| OLP-025-000001386 | to | OLP-025-000001386 |
| OLP-025-000001409 | to | OLP-025-000001409 |
| OLP-025-000001424 | to | OLP-025-000001424 |
| OLP-025-000001431 | to | OLP-025-000001432 |
| OLP-026-000000001 | to | OLP-026-000000001 |
| OLP-026-000000003 | to | OLP-026-000000003 |
| OLP-026-000000009 | to | OLP-026-000000010 |
| OLP-026-000000055 | to | OLP-026-000000055 |
| OLP-026-000000067 | to | OLP-026-000000067 |
| OLP-026-000000069 | to | OLP-026-000000069 |
| OLP-026-000000093 | to | OLP-026-000000093 |
| OLP-026-000000121 | to | OLP-026-000000122 |
| OLP-026-000000142 | to | OLP-026-000000143 |
| OLP-026-000000148 | to | OLP-026-000000148 |
| OLP-026-000000151 | to | OLP-026-000000151 |
| OLP-026-000000166 | to | OLP-026-000000166 |
| OLP-026-000000185 | to | OLP-026-000000185 |
| OLP-026-000000221 | to | OLP-026-000000221 |
| OLP-026-000000223 | to | OLP-026-000000228 |
| OLP-026-000000232 | to | OLP-026-000000232 |
| OLP-026-000000237 | to | OLP-026-000000237 |
| OLP-026-000000246 | to | OLP-026-000000248 |
| OLP-026-000000250 | to | OLP-026-000000250 |
| OLP-026-000000260 | to | OLP-026-000000260 |
| OLP-026-000000273 | to | OLP-026-000000274 |
| OLP-026-000000301 | to | OLP-026-000000301 |
| OLP-026-000000306 | to | OLP-026-000000306 |
| OLP-026-000000310 | to | OLP-026-000000310 |
| OLP-026-000000337 | to | OLP-026-000000337 |
| OLP-026-000000362 | to | OLP-026-000000362 |
| OLP-026-000000384 | to | OLP-026-000000385 |
| OLP-026-000000390 | to | OLP-026-000000390 |
| OLP-026-000000396 | to | OLP-026-000000396 |
| OLP-026-000000398 | to | OLP-026-000000398 |
| OLP-026-000000401 | to | OLP-026-000000401 |
| OLP-026-000000403 | to | OLP-026-000000403 |
| OLP-026-000000408 | to | OLP-026-000000408 |
| OLP-026-000000412 | to | OLP-026-000000412 |
| OLP-026-000000425 | to | OLP-026-000000425 |
| OLP-026-000000429 | to | OLP-026-000000429 |
| OLP-026-000000434 | to | OLP-026-000000434 |
| OLP-026-000000448 | to | OLP-026-000000448 |
| OLP-026-000000494 | to | OLP-026-000000494 |

| | | |
|---|---|---|
| OLP-026-000000501 | to | OLP-026-000000501 |
| OLP-026-000000522 | to | OLP-026-000000522 |
| OLP-026-000000534 | to | OLP-026-000000534 |
| OLP-026-000000536 | to | OLP-026-000000536 |
| OLP-026-000000543 | to | OLP-026-000000544 |
| OLP-026-000000562 | to | OLP-026-000000562 |
| OLP-026-000000607 | to | OLP-026-000000607 |
| OLP-026-000000614 | to | OLP-026-000000614 |
| OLP-026-000000621 | to | OLP-026-000000622 |
| OLP-026-000000637 | to | OLP-026-000000637 |
| OLP-026-000000639 | to | OLP-026-000000639 |
| OLP-026-000000642 | to | OLP-026-000000642 |
| OLP-026-000000646 | to | OLP-026-000000646 |
| OLP-026-000000650 | to | OLP-026-000000650 |
| OLP-026-000000652 | to | OLP-026-000000652 |
| OLP-026-000000663 | to | OLP-026-000000663 |
| OLP-026-000000671 | to | OLP-026-000000671 |
| OLP-026-000000674 | to | OLP-026-000000674 |
| OLP-026-000000703 | to | OLP-026-000000703 |
| OLP-026-000000706 | to | OLP-026-000000706 |
| OLP-026-000000711 | to | OLP-026-000000711 |
| OLP-026-000000716 | to | OLP-026-000000716 |
| OLP-026-000000731 | to | OLP-026-000000732 |
| OLP-026-000000742 | to | OLP-026-000000742 |
| OLP-026-000000768 | to | OLP-026-000000768 |
| OLP-026-000000781 | to | OLP-026-000000781 |
| OLP-026-000000792 | to | OLP-026-000000792 |
| OLP-026-000000797 | to | OLP-026-000000797 |
| OLP-026-000000811 | to | OLP-026-000000811 |
| OLP-026-000000831 | to | OLP-026-000000832 |
| OLP-026-000000835 | to | OLP-026-000000835 |
| OLP-026-000000838 | to | OLP-026-000000838 |
| OLP-026-000000854 | to | OLP-026-000000854 |
| OLP-026-000000872 | to | OLP-026-000000872 |
| OLP-026-000000887 | to | OLP-026-000000888 |
| OLP-026-000000896 | to | OLP-026-000000896 |
| OLP-026-000000903 | to | OLP-026-000000903 |
| OLP-026-000000934 | to | OLP-026-000000934 |
| OLP-026-000000936 | to | OLP-026-000000937 |
| OLP-026-000000949 | to | OLP-026-000000949 |
| OLP-026-000000965 | to | OLP-026-000000965 |
| OLP-026-000000979 | to | OLP-026-000000979 |
| OLP-026-000001003 | to | OLP-026-000001003 |
| OLP-026-000001013 | to | OLP-026-000001013 |

| | | |
|---|---|---|
| OLP-026-000001061 | to | OLP-026-000001061 |
| OLP-026-000001067 | to | OLP-026-000001067 |
| OLP-026-000001084 | to | OLP-026-000001084 |
| OLP-026-000001103 | to | OLP-026-000001103 |
| OLP-026-000001114 | to | OLP-026-000001114 |
| OLP-026-000001136 | to | OLP-026-000001136 |
| OLP-026-000001138 | to | OLP-026-000001138 |
| OLP-026-000001141 | to | OLP-026-000001141 |
| OLP-026-000001159 | to | OLP-026-000001159 |
| OLP-026-000001180 | to | OLP-026-000001180 |
| OLP-026-000001186 | to | OLP-026-000001186 |
| OLP-026-000001189 | to | OLP-026-000001189 |
| OLP-026-000001192 | to | OLP-026-000001194 |
| OLP-026-000001201 | to | OLP-026-000001201 |
| OLP-026-000001223 | to | OLP-026-000001223 |
| OLP-026-000001258 | to | OLP-026-000001258 |
| OLP-026-000001261 | to | OLP-026-000001262 |
| OLP-026-000001267 | to | OLP-026-000001267 |
| OLP-026-000001278 | to | OLP-026-000001278 |
| OLP-026-000001335 | to | OLP-026-000001336 |
| OLP-026-000001341 | to | OLP-026-000001341 |
| OLP-026-000001351 | to | OLP-026-000001351 |
| OLP-026-000001355 | to | OLP-026-000001355 |
| OLP-026-000001358 | to | OLP-026-000001359 |
| OLP-026-000001364 | to | OLP-026-000001365 |
| OLP-026-000001367 | to | OLP-026-000001367 |
| OLP-026-000001376 | to | OLP-026-000001376 |
| OLP-026-000001385 | to | OLP-026-000001385 |
| OLP-026-000001406 | to | OLP-026-000001406 |
| OLP-026-000001411 | to | OLP-026-000001411 |
| OLP-026-000001434 | to | OLP-026-000001435 |
| OLP-026-000001437 | to | OLP-026-000001437 |
| OLP-026-000001457 | to | OLP-026-000001457 |
| OLP-026-000001480 | to | OLP-026-000001480 |
| OLP-026-000001500 | to | OLP-026-000001500 |
| OLP-026-000001531 | to | OLP-026-000001532 |
| OLP-026-000001535 | to | OLP-026-000001536 |
| OLP-026-000001540 | to | OLP-026-000001542 |
| OLP-026-000001544 | to | OLP-026-000001545 |
| OLP-026-000001552 | to | OLP-026-000001552 |
| OLP-026-000001556 | to | OLP-026-000001556 |
| OLP-026-000001561 | to | OLP-026-000001562 |
| OLP-026-000001570 | to | OLP-026-000001571 |
| OLP-026-000001573 | to | OLP-026-000001575 |

| | | |
|---|---|---|
| OLP-026-000001583 | to | OLP-026-000001583 |
| OLP-026-000001587 | to | OLP-026-000001587 |
| OLP-026-000001589 | to | OLP-026-000001589 |
| OLP-026-000001618 | to | OLP-026-000001618 |
| OLP-026-000001626 | to | OLP-026-000001626 |
| OLP-026-000001629 | to | OLP-026-000001632 |
| OLP-026-000001634 | to | OLP-026-000001634 |
| OLP-026-000001639 | to | OLP-026-000001639 |
| OLP-026-000001651 | to | OLP-026-000001651 |
| OLP-026-000001670 | to | OLP-026-000001670 |
| OLP-026-000001673 | to | OLP-026-000001673 |
| OLP-026-000001680 | to | OLP-026-000001680 |
| OLP-026-000001684 | to | OLP-026-000001684 |
| OLP-026-000001700 | to | OLP-026-000001701 |
| OLP-026-000001730 | to | OLP-026-000001730 |
| OLP-026-000001744 | to | OLP-026-000001744 |
| OLP-026-000001746 | to | OLP-026-000001747 |
| OLP-026-000001752 | to | OLP-026-000001752 |
| OLP-026-000001757 | to | OLP-026-000001758 |
| OLP-026-000001772 | to | OLP-026-000001772 |
| OLP-026-000001776 | to | OLP-026-000001776 |
| OLP-026-000001781 | to | OLP-026-000001781 |
| OLP-026-000001786 | to | OLP-026-000001786 |
| OLP-026-000001801 | to | OLP-026-000001802 |
| OLP-026-000001814 | to | OLP-026-000001814 |
| OLP-026-000001818 | to | OLP-026-000001819 |
| OLP-026-000001837 | to | OLP-026-000001837 |
| OLP-026-000001839 | to | OLP-026-000001840 |
| OLP-026-000001846 | to | OLP-026-000001846 |
| OLP-026-000001848 | to | OLP-026-000001848 |
| OLP-026-000001852 | to | OLP-026-000001853 |
| OLP-026-000001857 | to | OLP-026-000001857 |
| OLP-026-000001861 | to | OLP-026-000001861 |
| OLP-026-000001878 | to | OLP-026-000001878 |
| OLP-026-000001880 | to | OLP-026-000001883 |
| OLP-026-000001891 | to | OLP-026-000001891 |
| OLP-026-000001893 | to | OLP-026-000001893 |
| OLP-026-000001911 | to | OLP-026-000001912 |
| OLP-026-000001917 | to | OLP-026-000001918 |
| OLP-026-000001925 | to | OLP-026-000001926 |
| OLP-026-000001931 | to | OLP-026-000001931 |
| OLP-026-000001941 | to | OLP-026-000001941 |
| OLP-026-000001952 | to | OLP-026-000001952 |
| OLP-026-000001956 | to | OLP-026-000001956 |

| | | |
|---|---|---|
| OLP-026-000001960 | to | OLP-026-000001960 |
| OLP-026-000001979 | to | OLP-026-000001979 |
| OLP-026-000001983 | to | OLP-026-000001983 |
| OLP-026-000001991 | to | OLP-026-000001991 |
| OLP-026-000001994 | to | OLP-026-000001994 |
| OLP-026-000002005 | to | OLP-026-000002005 |
| OLP-026-000002015 | to | OLP-026-000002015 |
| OLP-026-000002017 | to | OLP-026-000002017 |
| OLP-026-000002021 | to | OLP-026-000002022 |
| OLP-026-000002024 | to | OLP-026-000002024 |
| OLP-026-000002026 | to | OLP-026-000002026 |
| OLP-026-000002043 | to | OLP-026-000002043 |
| OLP-026-000002047 | to | OLP-026-000002047 |
| OLP-026-000002056 | to | OLP-026-000002056 |
| OLP-026-000002064 | to | OLP-026-000002065 |
| OLP-026-000002067 | to | OLP-026-000002068 |
| OLP-026-000002071 | to | OLP-026-000002071 |
| OLP-026-000002073 | to | OLP-026-000002073 |
| OLP-026-000002076 | to | OLP-026-000002076 |
| OLP-026-000002081 | to | OLP-026-000002081 |
| OLP-026-000002095 | to | OLP-026-000002096 |
| OLP-026-000002100 | to | OLP-026-000002100 |
| OLP-026-000002116 | to | OLP-026-000002116 |
| OLP-026-000002122 | to | OLP-026-000002122 |
| OLP-026-000002133 | to | OLP-026-000002134 |
| OLP-026-000002140 | to | OLP-026-000002140 |
| OLP-026-000002143 | to | OLP-026-000002143 |
| OLP-026-000002147 | to | OLP-026-000002147 |
| OLP-026-000002152 | to | OLP-026-000002152 |
| OLP-026-000002155 | to | OLP-026-000002155 |
| OLP-026-000002164 | to | OLP-026-000002164 |
| OLP-026-000002172 | to | OLP-026-000002172 |
| OLP-026-000002188 | to | OLP-026-000002188 |
| OLP-026-000002191 | to | OLP-026-000002192 |
| OLP-026-000002194 | to | OLP-026-000002194 |
| OLP-026-000002202 | to | OLP-026-000002202 |
| OLP-026-000002209 | to | OLP-026-000002209 |
| OLP-026-000002238 | to | OLP-026-000002238 |
| OLP-026-000002241 | to | OLP-026-000002241 |
| OLP-026-000002245 | to | OLP-026-000002245 |
| OLP-026-000002249 | to | OLP-026-000002250 |
| OLP-026-000002254 | to | OLP-026-000002254 |
| OLP-026-000002268 | to | OLP-026-000002268 |
| OLP-026-000002275 | to | OLP-026-000002275 |

| | | |
|---|---|---|
| OLP-026-000002281 | to | OLP-026-000002285 |
| OLP-026-000002290 | to | OLP-026-000002290 |
| OLP-026-000002292 | to | OLP-026-000002292 |
| OLP-026-000002309 | to | OLP-026-000002309 |
| OLP-026-000002316 | to | OLP-026-000002316 |
| OLP-026-000002337 | to | OLP-026-000002337 |
| OLP-026-000002341 | to | OLP-026-000002341 |
| OLP-026-000002352 | to | OLP-026-000002352 |
| OLP-026-000002355 | to | OLP-026-000002357 |
| OLP-026-000002363 | to | OLP-026-000002363 |
| OLP-026-000002383 | to | OLP-026-000002384 |
| OLP-026-000002390 | to | OLP-026-000002390 |
| OLP-026-000002397 | to | OLP-026-000002398 |
| OLP-026-000002405 | to | OLP-026-000002405 |
| OLP-026-000002408 | to | OLP-026-000002408 |
| OLP-026-000002417 | to | OLP-026-000002417 |
| OLP-026-000002419 | to | OLP-026-000002419 |
| OLP-026-000002423 | to | OLP-026-000002424 |
| OLP-026-000002434 | to | OLP-026-000002434 |
| OLP-026-000002437 | to | OLP-026-000002437 |
| OLP-026-000002439 | to | OLP-026-000002439 |
| OLP-026-000002444 | to | OLP-026-000002444 |
| OLP-026-000002451 | to | OLP-026-000002451 |
| OLP-026-000002465 | to | OLP-026-000002465 |
| OLP-026-000002471 | to | OLP-026-000002471 |
| OLP-026-000002475 | to | OLP-026-000002475 |
| OLP-026-000002478 | to | OLP-026-000002478 |
| OLP-026-000002480 | to | OLP-026-000002481 |
| OLP-026-000002485 | to | OLP-026-000002485 |
| OLP-026-000002487 | to | OLP-026-000002488 |
| OLP-026-000002493 | to | OLP-026-000002493 |
| OLP-026-000002500 | to | OLP-026-000002500 |
| OLP-026-000002508 | to | OLP-026-000002508 |
| OLP-026-000002517 | to | OLP-026-000002517 |
| OLP-026-000002520 | to | OLP-026-000002520 |
| OLP-026-000002526 | to | OLP-026-000002526 |
| OLP-026-000002528 | to | OLP-026-000002528 |
| OLP-026-000002532 | to | OLP-026-000002532 |
| OLP-026-000002539 | to | OLP-026-000002539 |
| OLP-026-000002544 | to | OLP-026-000002545 |
| OLP-026-000002556 | to | OLP-026-000002556 |
| OLP-026-000002558 | to | OLP-026-000002559 |
| OLP-026-000002561 | to | OLP-026-000002562 |
| OLP-026-000002569 | to | OLP-026-000002569 |

| | | |
|---|---|---|
| OLP-026-000002575 | to | OLP-026-000002575 |
| OLP-026-000002584 | to | OLP-026-000002584 |
| OLP-026-000002599 | to | OLP-026-000002599 |
| OLP-026-000002618 | to | OLP-026-000002618 |
| OLP-026-000002623 | to | OLP-026-000002623 |
| OLP-026-000002633 | to | OLP-026-000002633 |
| OLP-026-000002640 | to | OLP-026-000002640 |
| OLP-026-000002646 | to | OLP-026-000002646 |
| OLP-026-000002654 | to | OLP-026-000002654 |
| OLP-026-000002671 | to | OLP-026-000002671 |
| OLP-026-000002684 | to | OLP-026-000002684 |
| OLP-026-000002688 | to | OLP-026-000002688 |
| OLP-026-000002706 | to | OLP-026-000002706 |
| OLP-026-000002709 | to | OLP-026-000002709 |
| OLP-026-000002714 | to | OLP-026-000002714 |
| OLP-026-000002717 | to | OLP-026-000002717 |
| OLP-026-000002747 | to | OLP-026-000002747 |
| OLP-026-000002758 | to | OLP-026-000002758 |
| OLP-026-000002762 | to | OLP-026-000002762 |
| OLP-026-000002769 | to | OLP-026-000002769 |
| OLP-026-000002771 | to | OLP-026-000002771 |
| OLP-026-000002777 | to | OLP-026-000002777 |
| OLP-026-000002788 | to | OLP-026-000002788 |
| OLP-026-000002794 | to | OLP-026-000002794 |
| OLP-026-000002798 | to | OLP-026-000002798 |
| OLP-026-000002810 | to | OLP-026-000002810 |
| OLP-026-000002818 | to | OLP-026-000002818 |
| OLP-026-000002822 | to | OLP-026-000002822 |
| OLP-026-000002828 | to | OLP-026-000002829 |
| OLP-026-000002835 | to | OLP-026-000002835 |
| OLP-026-000002839 | to | OLP-026-000002839 |
| OLP-026-000002843 | to | OLP-026-000002843 |
| OLP-026-000002845 | to | OLP-026-000002846 |
| OLP-026-000002854 | to | OLP-026-000002856 |
| OLP-026-000002858 | to | OLP-026-000002858 |
| OLP-026-000002865 | to | OLP-026-000002865 |
| OLP-026-000002901 | to | OLP-026-000002901 |
| OLP-026-000002905 | to | OLP-026-000002905 |
| OLP-026-000002907 | to | OLP-026-000002907 |
| OLP-026-000002916 | to | OLP-026-000002916 |
| OLP-026-000002919 | to | OLP-026-000002919 |
| OLP-026-000002925 | to | OLP-026-000002925 |
| OLP-026-000002935 | to | OLP-026-000002935 |
| OLP-026-000002949 | to | OLP-026-000002949 |

| | | |
|---|---|---|
| OLP-026-000002953 | to | OLP-026-000002953 |
| OLP-026-000002958 | to | OLP-026-000002958 |
| OLP-026-000002962 | to | OLP-026-000002963 |
| OLP-026-000002987 | to | OLP-026-000002987 |
| OLP-026-000002990 | to | OLP-026-000002990 |
| OLP-026-000003004 | to | OLP-026-000003004 |
| OLP-026-000003023 | to | OLP-026-000003027 |
| OLP-026-000003029 | to | OLP-026-000003029 |
| OLP-026-000003035 | to | OLP-026-000003035 |
| OLP-026-000003040 | to | OLP-026-000003040 |
| OLP-026-000003051 | to | OLP-026-000003051 |
| OLP-026-000003054 | to | OLP-026-000003054 |
| OLP-026-000003057 | to | OLP-026-000003058 |
| OLP-026-000003061 | to | OLP-026-000003063 |
| OLP-026-000003071 | to | OLP-026-000003071 |
| OLP-026-000003078 | to | OLP-026-000003078 |
| OLP-026-000003080 | to | OLP-026-000003080 |
| OLP-026-000003095 | to | OLP-026-000003095 |
| OLP-026-000003123 | to | OLP-026-000003124 |
| OLP-026-000003138 | to | OLP-026-000003138 |
| OLP-026-000003140 | to | OLP-026-000003140 |
| OLP-026-000003144 | to | OLP-026-000003144 |
| OLP-026-000003151 | to | OLP-026-000003153 |
| OLP-026-000003155 | to | OLP-026-000003155 |
| OLP-026-000003164 | to | OLP-026-000003164 |
| OLP-026-000003168 | to | OLP-026-000003168 |
| OLP-026-000003172 | to | OLP-026-000003172 |
| OLP-026-000003190 | to | OLP-026-000003190 |
| OLP-026-000003195 | to | OLP-026-000003195 |
| OLP-026-000003198 | to | OLP-026-000003198 |
| OLP-026-000003211 | to | OLP-026-000003211 |
| OLP-026-000003219 | to | OLP-026-000003219 |
| OLP-026-000003223 | to | OLP-026-000003223 |
| OLP-026-000003229 | to | OLP-026-000003229 |
| OLP-026-000003231 | to | OLP-026-000003232 |
| OLP-026-000003244 | to | OLP-026-000003245 |
| OLP-026-000003247 | to | OLP-026-000003247 |
| OLP-026-000003268 | to | OLP-026-000003269 |
| OLP-026-000003279 | to | OLP-026-000003279 |
| OLP-026-000003285 | to | OLP-026-000003288 |
| OLP-026-000003291 | to | OLP-026-000003292 |
| OLP-026-000003310 | to | OLP-026-000003310 |
| OLP-026-000003323 | to | OLP-026-000003325 |
| OLP-026-000003335 | to | OLP-026-000003335 |

| | | |
|---|---|---|
| OLP-026-000003338 | to | OLP-026-000003338 |
| OLP-026-000003355 | to | OLP-026-000003355 |
| OLP-026-000003358 | to | OLP-026-000003358 |
| OLP-026-000003360 | to | OLP-026-000003362 |
| OLP-026-000003369 | to | OLP-026-000003369 |
| OLP-026-000003405 | to | OLP-026-000003405 |
| OLP-026-000003409 | to | OLP-026-000003411 |
| OLP-026-000003417 | to | OLP-026-000003417 |
| OLP-026-000003419 | to | OLP-026-000003419 |
| OLP-026-000003429 | to | OLP-026-000003429 |
| OLP-026-000003432 | to | OLP-026-000003432 |
| OLP-026-000003435 | to | OLP-026-000003435 |
| OLP-026-000003437 | to | OLP-026-000003437 |
| OLP-026-000003445 | to | OLP-026-000003445 |
| OLP-026-000003447 | to | OLP-026-000003448 |
| OLP-026-000003450 | to | OLP-026-000003450 |
| OLP-026-000003453 | to | OLP-026-000003457 |
| OLP-026-000003473 | to | OLP-026-000003473 |
| OLP-026-000003475 | to | OLP-026-000003477 |
| OLP-026-000003484 | to | OLP-026-000003485 |
| OLP-026-000003510 | to | OLP-026-000003510 |
| OLP-026-000003514 | to | OLP-026-000003514 |
| OLP-026-000003524 | to | OLP-026-000003524 |
| OLP-026-000003526 | to | OLP-026-000003530 |
| OLP-026-000003532 | to | OLP-026-000003559 |
| OLP-026-000003561 | to | OLP-026-000003567 |
| OLP-026-000003575 | to | OLP-026-000003575 |
| OLP-026-000003577 | to | OLP-026-000003577 |
| OLP-026-000003595 | to | OLP-026-000003595 |
| OLP-026-000003632 | to | OLP-026-000003632 |
| OLP-026-000003661 | to | OLP-026-000003661 |
| OLP-026-000003691 | to | OLP-026-000003691 |
| OLP-026-000003693 | to | OLP-026-000003694 |
| OLP-026-000003700 | to | OLP-026-000003700 |
| OLP-026-000003740 | to | OLP-026-000003740 |
| OLP-026-000003807 | to | OLP-026-000003807 |
| OLP-026-000003810 | to | OLP-026-000003810 |
| OLP-026-000003813 | to | OLP-026-000003813 |
| OLP-026-000003819 | to | OLP-026-000003820 |
| OLP-026-000003827 | to | OLP-026-000003832 |
| OLP-026-000003838 | to | OLP-026-000003839 |
| OLP-026-000003845 | to | OLP-026-000003846 |
| OLP-026-000003848 | to | OLP-026-000003848 |
| OLP-026-000003851 | to | OLP-026-000003852 |

| | | |
|---|---|---|
| OLP-026-000003870 | to | OLP-026-000003870 |
| OLP-026-000003877 | to | OLP-026-000003877 |
| OLP-026-000003879 | to | OLP-026-000003879 |
| OLP-026-000003882 | to | OLP-026-000003882 |
| OLP-026-000003884 | to | OLP-026-000003884 |
| OLP-026-000003887 | to | OLP-026-000003889 |
| OLP-026-000003910 | to | OLP-026-000003910 |
| OLP-026-000003912 | to | OLP-026-000003917 |
| OLP-026-000003932 | to | OLP-026-000003936 |
| OLP-026-000003939 | to | OLP-026-000003939 |
| OLP-026-000003941 | to | OLP-026-000003941 |
| OLP-026-000003944 | to | OLP-026-000003944 |
| OLP-026-000003947 | to | OLP-026-000003949 |
| OLP-026-000003951 | to | OLP-026-000003951 |
| OLP-026-000003953 | to | OLP-026-000003953 |
| OLP-026-000003955 | to | OLP-026-000003955 |
| OLP-026-000003963 | to | OLP-026-000003963 |
| OLP-026-000003967 | to | OLP-026-000003967 |
| OLP-026-000003972 | to | OLP-026-000003972 |
| OLP-026-000003977 | to | OLP-026-000003977 |
| OLP-026-000003979 | to | OLP-026-000003979 |
| OLP-026-000003981 | to | OLP-026-000003981 |
| OLP-026-000003984 | to | OLP-026-000003988 |
| OLP-026-000003995 | to | OLP-026-000003996 |
| OLP-026-000003998 | to | OLP-026-000004000 |
| OLP-026-000004002 | to | OLP-026-000004002 |
| OLP-026-000004004 | to | OLP-026-000004006 |
| OLP-026-000004009 | to | OLP-026-000004009 |
| OLP-026-000004012 | to | OLP-026-000004013 |
| OLP-026-000004017 | to | OLP-026-000004018 |
| OLP-026-000004031 | to | OLP-026-000004032 |
| OLP-026-000004034 | to | OLP-026-000004034 |
| OLP-026-000004038 | to | OLP-026-000004041 |
| OLP-026-000004043 | to | OLP-026-000004043 |
| OLP-026-000004045 | to | OLP-026-000004046 |
| OLP-026-000004048 | to | OLP-026-000004050 |
| OLP-026-000004060 | to | OLP-026-000004060 |
| OLP-026-000004074 | to | OLP-026-000004074 |
| OLP-026-000004079 | to | OLP-026-000004081 |
| OLP-026-000004083 | to | OLP-026-000004086 |
| OLP-026-000004089 | to | OLP-026-000004089 |
| OLP-026-000004091 | to | OLP-026-000004091 |
| OLP-026-000004094 | to | OLP-026-000004094 |
| OLP-026-000004097 | to | OLP-026-000004098 |

| | | |
|---|---|---|
| OLP-026-000004101 | to | OLP-026-000004104 |
| OLP-026-000004107 | to | OLP-026-000004107 |
| OLP-026-000004111 | to | OLP-026-000004112 |
| OLP-026-000004117 | to | OLP-026-000004120 |
| OLP-026-000004124 | to | OLP-026-000004127 |
| OLP-026-000004130 | to | OLP-026-000004130 |
| OLP-026-000004132 | to | OLP-026-000004132 |
| OLP-026-000004135 | to | OLP-026-000004135 |
| OLP-026-000004139 | to | OLP-026-000004142 |
| OLP-026-000004149 | to | OLP-026-000004149 |
| OLP-026-000004151 | to | OLP-026-000004152 |
| OLP-026-000004158 | to | OLP-026-000004158 |
| OLP-026-000004160 | to | OLP-026-000004160 |
| OLP-026-000004163 | to | OLP-026-000004163 |
| OLP-026-000004165 | to | OLP-026-000004166 |
| OLP-026-000004168 | to | OLP-026-000004168 |
| OLP-026-000004170 | to | OLP-026-000004171 |
| OLP-026-000004174 | to | OLP-026-000004174 |
| OLP-026-000004177 | to | OLP-026-000004179 |
| OLP-026-000004181 | to | OLP-026-000004182 |
| OLP-026-000004184 | to | OLP-026-000004184 |
| OLP-026-000004190 | to | OLP-026-000004191 |
| OLP-026-000004195 | to | OLP-026-000004195 |
| OLP-026-000004197 | to | OLP-026-000004197 |
| OLP-026-000004210 | to | OLP-026-000004211 |
| OLP-026-000004216 | to | OLP-026-000004218 |
| OLP-026-000004220 | to | OLP-026-000004220 |
| OLP-026-000004226 | to | OLP-026-000004228 |
| OLP-026-000004230 | to | OLP-026-000004230 |
| OLP-026-000004234 | to | OLP-026-000004234 |
| OLP-026-000004237 | to | OLP-026-000004237 |
| OLP-026-000004239 | to | OLP-026-000004239 |
| OLP-026-000004249 | to | OLP-026-000004249 |
| OLP-026-000004251 | to | OLP-026-000004251 |
| OLP-026-000004253 | to | OLP-026-000004253 |
| OLP-026-000004262 | to | OLP-026-000004262 |
| OLP-026-000004273 | to | OLP-026-000004273 |
| OLP-026-000004276 | to | OLP-026-000004276 |
| OLP-026-000004278 | to | OLP-026-000004278 |
| OLP-026-000004288 | to | OLP-026-000004289 |
| OLP-026-000004295 | to | OLP-026-000004295 |
| OLP-026-000004298 | to | OLP-026-000004298 |
| OLP-026-000004301 | to | OLP-026-000004301 |
| OLP-026-000004308 | to | OLP-026-000004309 |

| | | |
|---|---|---|
| OLP-026-000004312 | to | OLP-026-000004312 |
| OLP-026-000004317 | to | OLP-026-000004321 |
| OLP-026-000004324 | to | OLP-026-000004327 |
| OLP-026-000004330 | to | OLP-026-000004330 |
| OLP-026-000004333 | to | OLP-026-000004333 |
| OLP-026-000004336 | to | OLP-026-000004337 |
| OLP-026-000004340 | to | OLP-026-000004343 |
| OLP-026-000004347 | to | OLP-026-000004347 |
| OLP-026-000004349 | to | OLP-026-000004350 |
| OLP-026-000004353 | to | OLP-026-000004353 |
| OLP-026-000004355 | to | OLP-026-000004360 |
| OLP-026-000004362 | to | OLP-026-000004362 |
| OLP-026-000004366 | to | OLP-026-000004366 |
| OLP-026-000004368 | to | OLP-026-000004369 |
| OLP-026-000004371 | to | OLP-026-000004371 |
| OLP-026-000004373 | to | OLP-026-000004373 |
| OLP-026-000004375 | to | OLP-026-000004375 |
| OLP-026-000004380 | to | OLP-026-000004381 |
| OLP-026-000004383 | to | OLP-026-000004384 |
| OLP-026-000004387 | to | OLP-026-000004387 |
| OLP-026-000004392 | to | OLP-026-000004394 |
| OLP-026-000004396 | to | OLP-026-000004396 |
| OLP-026-000004398 | to | OLP-026-000004398 |
| OLP-026-000004400 | to | OLP-026-000004400 |
| OLP-026-000004402 | to | OLP-026-000004424 |
| OLP-026-000004426 | to | OLP-026-000004426 |
| OLP-026-000004428 | to | OLP-026-000004428 |
| OLP-026-000004430 | to | OLP-026-000004434 |
| OLP-026-000004436 | to | OLP-026-000004437 |
| OLP-026-000004441 | to | OLP-026-000004441 |
| OLP-026-000004443 | to | OLP-026-000004444 |
| OLP-026-000004452 | to | OLP-026-000004452 |
| OLP-026-000004454 | to | OLP-026-000004454 |
| OLP-026-000004456 | to | OLP-026-000004456 |
| OLP-026-000004459 | to | OLP-026-000004459 |
| OLP-026-000004461 | to | OLP-026-000004461 |
| OLP-026-000004465 | to | OLP-026-000004466 |
| OLP-026-000004468 | to | OLP-026-000004468 |
| OLP-026-000004473 | to | OLP-026-000004473 |
| OLP-026-000004476 | to | OLP-026-000004476 |
| OLP-026-000004479 | to | OLP-026-000004481 |
| OLP-026-000004483 | to | OLP-026-000004484 |
| OLP-026-000004486 | to | OLP-026-000004486 |
| OLP-026-000004493 | to | OLP-026-000004495 |

| | | |
|---|---|---|
| OLP-026-000004498 | to | OLP-026-000004499 |
| OLP-026-000004502 | to | OLP-026-000004503 |
| OLP-026-000004506 | to | OLP-026-000004508 |
| OLP-026-000004513 | to | OLP-026-000004514 |
| OLP-026-000004518 | to | OLP-026-000004518 |
| OLP-026-000004520 | to | OLP-026-000004520 |
| OLP-026-000004524 | to | OLP-026-000004524 |
| OLP-026-000004528 | to | OLP-026-000004528 |
| OLP-026-000004530 | to | OLP-026-000004533 |
| OLP-026-000004536 | to | OLP-026-000004539 |
| OLP-026-000004541 | to | OLP-026-000004542 |
| OLP-026-000004545 | to | OLP-026-000004546 |
| OLP-026-000004549 | to | OLP-026-000004551 |
| OLP-026-000004555 | to | OLP-026-000004555 |
| OLP-026-000004557 | to | OLP-026-000004557 |
| OLP-026-000004559 | to | OLP-026-000004559 |
| OLP-026-000004561 | to | OLP-026-000004561 |
| OLP-026-000004563 | to | OLP-026-000004571 |
| OLP-026-000004573 | to | OLP-026-000004573 |
| OLP-026-000004575 | to | OLP-026-000004579 |
| OLP-026-000004582 | to | OLP-026-000004587 |
| OLP-026-000004589 | to | OLP-026-000004593 |
| OLP-026-000004595 | to | OLP-026-000004599 |
| OLP-026-000004602 | to | OLP-026-000004603 |
| OLP-026-000004607 | to | OLP-026-000004613 |
| OLP-026-000004615 | to | OLP-026-000004615 |
| OLP-026-000004619 | to | OLP-026-000004619 |
| OLP-026-000004622 | to | OLP-026-000004623 |
| OLP-026-000004626 | to | OLP-026-000004626 |
| OLP-026-000004629 | to | OLP-026-000004629 |
| OLP-026-000004631 | to | OLP-026-000004632 |
| OLP-026-000004637 | to | OLP-026-000004639 |
| OLP-026-000004641 | to | OLP-026-000004641 |
| OLP-026-000004644 | to | OLP-026-000004647 |
| OLP-026-000004652 | to | OLP-026-000004667 |
| OLP-026-000004669 | to | OLP-026-000004674 |
| OLP-026-000004676 | to | OLP-026-000004676 |
| OLP-026-000004678 | to | OLP-026-000004684 |
| OLP-026-000004687 | to | OLP-026-000004693 |
| OLP-026-000004695 | to | OLP-026-000004698 |
| OLP-026-000004702 | to | OLP-026-000004702 |
| OLP-026-000004705 | to | OLP-026-000004707 |
| OLP-026-000004715 | to | OLP-026-000004735 |
| OLP-026-000004737 | to | OLP-026-000004738 |

| | | |
|---|---|---|
| OLP-026-000004742 | to | OLP-026-000004743 |
| OLP-026-000004745 | to | OLP-026-000004779 |
| OLP-026-000004781 | to | OLP-026-000004782 |
| OLP-026-000004788 | to | OLP-026-000004798 |
| OLP-026-000004800 | to | OLP-026-000004800 |
| OLP-026-000004803 | to | OLP-026-000004803 |
| OLP-026-000004806 | to | OLP-026-000004806 |
| OLP-026-000004809 | to | OLP-026-000004809 |
| OLP-026-000004811 | to | OLP-026-000004811 |
| OLP-026-000004822 | to | OLP-026-000004822 |
| OLP-026-000004848 | to | OLP-026-000004848 |
| OLP-026-000004856 | to | OLP-026-000004856 |
| OLP-026-000004865 | to | OLP-026-000004865 |
| OLP-026-000004867 | to | OLP-026-000004867 |
| OLP-026-000004869 | to | OLP-026-000004869 |
| OLP-026-000004883 | to | OLP-026-000004883 |
| OLP-026-000004885 | to | OLP-026-000004886 |
| OLP-026-000004888 | to | OLP-026-000004888 |
| OLP-026-000004897 | to | OLP-026-000004898 |
| OLP-026-000004900 | to | OLP-026-000004902 |
| OLP-026-000004921 | to | OLP-026-000004928 |
| OLP-026-000004933 | to | OLP-026-000004934 |
| OLP-026-000004936 | to | OLP-026-000004936 |
| OLP-026-000004943 | to | OLP-026-000004943 |
| OLP-026-000004964 | to | OLP-026-000004964 |
| OLP-026-000004970 | to | OLP-026-000004970 |
| OLP-026-000004980 | to | OLP-026-000004980 |
| OLP-026-000004982 | to | OLP-026-000004982 |
| OLP-026-000005006 | to | OLP-026-000005006 |
| OLP-026-000005019 | to | OLP-026-000005019 |
| OLP-026-000005035 | to | OLP-026-000005035 |
| OLP-026-000005043 | to | OLP-026-000005043 |
| OLP-026-000005049 | to | OLP-026-000005049 |
| OLP-026-000005056 | to | OLP-026-000005056 |
| OLP-026-000005064 | to | OLP-026-000005064 |
| OLP-026-000005069 | to | OLP-026-000005070 |
| OLP-026-000005080 | to | OLP-026-000005081 |
| OLP-026-000005083 | to | OLP-026-000005083 |
| OLP-026-000005199 | to | OLP-026-000005199 |
| OLP-026-000005204 | to | OLP-026-000005204 |
| OLP-026-000005218 | to | OLP-026-000005219 |
| OLP-026-000005225 | to | OLP-026-000005225 |
| OLP-026-000005237 | to | OLP-026-000005237 |
| OLP-026-000005274 | to | OLP-026-000005274 |

| | | |
|---|---|---|
| OLP-026-000005288 | to | OLP-026-000005288 |
| OLP-026-000005295 | to | OLP-026-000005295 |
| OLP-026-000005301 | to | OLP-026-000005301 |
| OLP-026-000005307 | to | OLP-026-000005307 |
| OLP-026-000005310 | to | OLP-026-000005310 |
| OLP-026-000005379 | to | OLP-026-000005379 |
| OLP-026-000005394 | to | OLP-026-000005394 |
| OLP-026-000005400 | to | OLP-026-000005400 |
| OLP-026-000005435 | to | OLP-026-000005435 |
| OLP-026-000005457 | to | OLP-026-000005457 |
| OLP-026-000005459 | to | OLP-026-000005459 |
| OLP-026-000005461 | to | OLP-026-000005469 |
| OLP-026-000005471 | to | OLP-026-000005472 |
| OLP-026-000005474 | to | OLP-026-000005481 |
| OLP-026-000005483 | to | OLP-026-000005484 |
| OLP-026-000005514 | to | OLP-026-000005519 |
| OLP-026-000005521 | to | OLP-026-000005524 |
| OLP-026-000005527 | to | OLP-026-000005527 |
| OLP-026-000005529 | to | OLP-026-000005529 |
| OLP-026-000005537 | to | OLP-026-000005542 |
| OLP-026-000005558 | to | OLP-026-000005558 |
| OLP-026-000005601 | to | OLP-026-000005601 |
| OLP-026-000005613 | to | OLP-026-000005613 |
| OLP-026-000005615 | to | OLP-026-000005615 |
| OLP-026-000005617 | to | OLP-026-000005617 |
| OLP-026-000005619 | to | OLP-026-000005621 |
| OLP-026-000005626 | to | OLP-026-000005632 |
| OLP-026-000005637 | to | OLP-026-000005639 |
| OLP-026-000005643 | to | OLP-026-000005644 |
| OLP-026-000005646 | to | OLP-026-000005646 |
| OLP-026-000005653 | to | OLP-026-000005654 |
| OLP-026-000005685 | to | OLP-026-000005685 |
| OLP-026-000005687 | to | OLP-026-000005687 |
| OLP-026-000005696 | to | OLP-026-000005696 |
| OLP-026-000005702 | to | OLP-026-000005702 |
| OLP-026-000005712 | to | OLP-026-000005712 |
| OLP-026-000005717 | to | OLP-026-000005719 |
| OLP-026-000005723 | to | OLP-026-000005725 |
| OLP-026-000005780 | to | OLP-026-000005780 |
| OLP-026-000005782 | to | OLP-026-000005782 |
| OLP-026-000005802 | to | OLP-026-000005802 |
| OLP-026-000005809 | to | OLP-026-000005809 |
| OLP-026-000005819 | to | OLP-026-000005819 |
| OLP-026-000005823 | to | OLP-026-000005823 |

| | | |
|---|---|---|
| OLP-026-000005825 | to | OLP-026-000005825 |
| OLP-026-000005836 | to | OLP-026-000005837 |
| OLP-026-000005850 | to | OLP-026-000005850 |
| OLP-026-000005878 | to | OLP-026-000005878 |
| OLP-026-000005880 | to | OLP-026-000005880 |
| OLP-026-000005893 | to | OLP-026-000005893 |
| OLP-026-000005918 | to | OLP-026-000005919 |
| OLP-026-000005930 | to | OLP-026-000005931 |
| OLP-026-000005934 | to | OLP-026-000005934 |
| OLP-026-000005940 | to | OLP-026-000005940 |
| OLP-026-000005946 | to | OLP-026-000005946 |
| OLP-026-000005957 | to | OLP-026-000005958 |
| OLP-026-000005960 | to | OLP-026-000005960 |
| OLP-026-000005964 | to | OLP-026-000005964 |
| OLP-026-000005970 | to | OLP-026-000005970 |
| OLP-026-000005987 | to | OLP-026-000005987 |
| OLP-026-000005992 | to | OLP-026-000005993 |
| OLP-026-000005998 | to | OLP-026-000005999 |
| OLP-026-000006003 | to | OLP-026-000006010 |
| OLP-026-000006012 | to | OLP-026-000006012 |
| OLP-026-000006014 | to | OLP-026-000006014 |
| OLP-026-000006043 | to | OLP-026-000006043 |
| OLP-026-000006049 | to | OLP-026-000006054 |
| OLP-026-000006095 | to | OLP-026-000006095 |
| OLP-026-000006111 | to | OLP-026-000006111 |
| OLP-026-000006149 | to | OLP-026-000006151 |
| OLP-026-000006153 | to | OLP-026-000006154 |
| OLP-026-000006157 | to | OLP-026-000006158 |
| OLP-026-000006162 | to | OLP-026-000006162 |
| OLP-026-000006174 | to | OLP-026-000006174 |
| OLP-026-000006180 | to | OLP-026-000006180 |
| OLP-026-000006183 | to | OLP-026-000006183 |
| OLP-026-000006186 | to | OLP-026-000006186 |
| OLP-026-000006229 | to | OLP-026-000006229 |
| OLP-026-000006270 | to | OLP-026-000006270 |
| OLP-026-000006295 | to | OLP-026-000006295 |
| OLP-026-000006301 | to | OLP-026-000006301 |
| OLP-026-000006309 | to | OLP-026-000006309 |
| OLP-026-000006311 | to | OLP-026-000006311 |
| OLP-026-000006320 | to | OLP-026-000006320 |
| OLP-026-000006338 | to | OLP-026-000006339 |
| OLP-026-000006346 | to | OLP-026-000006346 |
| OLP-026-000006360 | to | OLP-026-000006363 |
| OLP-026-000006365 | to | OLP-026-000006368 |

| | | |
|---|---|---|
| OLP-026-000006376 | to | OLP-026-000006376 |
| OLP-026-000006392 | to | OLP-026-000006392 |
| OLP-026-000006404 | to | OLP-026-000006404 |
| OLP-026-000006423 | to | OLP-026-000006423 |
| OLP-026-000006425 | to | OLP-026-000006429 |
| OLP-026-000006436 | to | OLP-026-000006436 |
| OLP-026-000006449 | to | OLP-026-000006450 |
| OLP-026-000006452 | to | OLP-026-000006452 |
| OLP-026-000006454 | to | OLP-026-000006462 |
| OLP-026-000006464 | to | OLP-026-000006465 |
| OLP-026-000006484 | to | OLP-026-000006484 |
| OLP-026-000006516 | to | OLP-026-000006516 |
| OLP-026-000006518 | to | OLP-026-000006519 |
| OLP-026-000006529 | to | OLP-026-000006529 |
| OLP-026-000006538 | to | OLP-026-000006538 |
| OLP-026-000006544 | to | OLP-026-000006544 |
| OLP-026-000006550 | to | OLP-026-000006551 |
| OLP-026-000006570 | to | OLP-026-000006571 |
| OLP-026-000006573 | to | OLP-026-000006573 |
| OLP-026-000006580 | to | OLP-026-000006580 |
| OLP-026-000006596 | to | OLP-026-000006597 |
| OLP-026-000006599 | to | OLP-026-000006600 |
| OLP-026-000006602 | to | OLP-026-000006602 |
| OLP-026-000006611 | to | OLP-026-000006611 |
| OLP-026-000006613 | to | OLP-026-000006613 |
| OLP-026-000006621 | to | OLP-026-000006622 |
| OLP-026-000006630 | to | OLP-026-000006630 |
| OLP-026-000006632 | to | OLP-026-000006632 |
| OLP-026-000006634 | to | OLP-026-000006634 |
| OLP-026-000006638 | to | OLP-026-000006639 |
| OLP-026-000006648 | to | OLP-026-000006649 |
| OLP-026-000006686 | to | OLP-026-000006686 |
| OLP-026-000006689 | to | OLP-026-000006696 |
| OLP-026-000006709 | to | OLP-026-000006709 |
| OLP-026-000006726 | to | OLP-026-000006726 |
| OLP-026-000006734 | to | OLP-026-000006735 |
| OLP-026-000006759 | to | OLP-026-000006759 |
| OLP-026-000006761 | to | OLP-026-000006761 |
| OLP-026-000006772 | to | OLP-026-000006773 |
| OLP-026-000006846 | to | OLP-026-000006851 |
| OLP-026-000006858 | to | OLP-026-000006859 |
| OLP-026-000006869 | to | OLP-026-000006872 |
| OLP-026-000006874 | to | OLP-026-000006879 |
| OLP-026-000006888 | to | OLP-026-000006888 |

| | | |
|---|---|---|
| OLP-026-000006891 | to | OLP-026-000006891 |
| OLP-026-000006895 | to | OLP-026-000006895 |
| OLP-026-000006899 | to | OLP-026-000006899 |
| OLP-026-000006917 | to | OLP-026-000006917 |
| OLP-026-000006921 | to | OLP-026-000006921 |
| OLP-026-000006924 | to | OLP-026-000006927 |
| OLP-026-000006932 | to | OLP-026-000006933 |
| OLP-026-000006938 | to | OLP-026-000006939 |
| OLP-026-000006963 | to | OLP-026-000006965 |
| OLP-026-000006974 | to | OLP-026-000006974 |
| OLP-026-000006994 | to | OLP-026-000006994 |
| OLP-026-000006998 | to | OLP-026-000006998 |
| OLP-026-000007003 | to | OLP-026-000007003 |
| OLP-026-000007008 | to | OLP-026-000007008 |
| OLP-026-000007010 | to | OLP-026-000007010 |
| OLP-026-000007025 | to | OLP-026-000007037 |
| OLP-026-000007059 | to | OLP-026-000007064 |
| OLP-026-000007072 | to | OLP-026-000007072 |
| OLP-026-000007074 | to | OLP-026-000007074 |
| OLP-026-000007076 | to | OLP-026-000007080 |
| OLP-026-000007086 | to | OLP-026-000007086 |
| OLP-026-000007095 | to | OLP-026-000007095 |
| OLP-026-000007102 | to | OLP-026-000007103 |
| OLP-026-000007131 | to | OLP-026-000007131 |
| OLP-026-000007133 | to | OLP-026-000007133 |
| OLP-026-000007135 | to | OLP-026-000007135 |
| OLP-026-000007137 | to | OLP-026-000007137 |
| OLP-026-000007144 | to | OLP-026-000007145 |
| OLP-026-000007170 | to | OLP-026-000007171 |
| OLP-026-000007203 | to | OLP-026-000007211 |
| OLP-026-000007231 | to | OLP-026-000007233 |
| OLP-026-000007236 | to | OLP-026-000007236 |
| OLP-026-000007238 | to | OLP-026-000007238 |
| OLP-026-000007247 | to | OLP-026-000007247 |
| OLP-026-000007291 | to | OLP-026-000007294 |
| OLP-026-000007301 | to | OLP-026-000007318 |
| OLP-026-000007321 | to | OLP-026-000007322 |
| OLP-026-000007327 | to | OLP-026-000007327 |
| OLP-026-000007330 | to | OLP-026-000007331 |
| OLP-026-000007337 | to | OLP-026-000007340 |
| OLP-026-000007345 | to | OLP-026-000007345 |
| OLP-026-000007363 | to | OLP-026-000007363 |
| OLP-026-000007379 | to | OLP-026-000007382 |
| OLP-026-000007386 | to | OLP-026-000007386 |

| | | |
|---|---|---|
| OLP-026-000007406 | to | OLP-026-000007406 |
| OLP-026-000007409 | to | OLP-026-000007409 |
| OLP-026-000007411 | to | OLP-026-000007411 |
| OLP-026-000007421 | to | OLP-026-000007421 |
| OLP-026-000007443 | to | OLP-026-000007444 |
| OLP-026-000007455 | to | OLP-026-000007455 |
| OLP-026-000007492 | to | OLP-026-000007499 |
| OLP-026-000007501 | to | OLP-026-000007502 |
| OLP-026-000007511 | to | OLP-026-000007511 |
| OLP-026-000007534 | to | OLP-026-000007534 |
| OLP-026-000007537 | to | OLP-026-000007537 |
| OLP-026-000007545 | to | OLP-026-000007547 |
| OLP-026-000007553 | to | OLP-026-000007553 |
| OLP-026-000007555 | to | OLP-026-000007555 |
| OLP-026-000007567 | to | OLP-026-000007567 |
| OLP-026-000007578 | to | OLP-026-000007582 |
| OLP-026-000007586 | to | OLP-026-000007586 |
| OLP-026-000007600 | to | OLP-026-000007600 |
| OLP-026-000007602 | to | OLP-026-000007602 |
| OLP-026-000007608 | to | OLP-026-000007609 |
| OLP-026-000007615 | to | OLP-026-000007616 |
| OLP-026-000007620 | to | OLP-026-000007620 |
| OLP-026-000007623 | to | OLP-026-000007623 |
| OLP-026-000007631 | to | OLP-026-000007631 |
| OLP-026-000007658 | to | OLP-026-000007663 |
| OLP-026-000007665 | to | OLP-026-000007665 |
| OLP-026-000007668 | to | OLP-026-000007668 |
| OLP-026-000007691 | to | OLP-026-000007693 |
| OLP-026-000007719 | to | OLP-026-000007719 |
| OLP-026-000007728 | to | OLP-026-000007728 |
| OLP-026-000007730 | to | OLP-026-000007733 |
| OLP-026-000007735 | to | OLP-026-000007735 |
| OLP-026-000007737 | to | OLP-026-000007738 |
| OLP-026-000007740 | to | OLP-026-000007741 |
| OLP-026-000007743 | to | OLP-026-000007743 |
| OLP-026-000007768 | to | OLP-026-000007768 |
| OLP-026-000007775 | to | OLP-026-000007776 |
| OLP-026-000007809 | to | OLP-026-000007838 |
| OLP-026-000007840 | to | OLP-026-000007840 |
| OLP-026-000007842 | to | OLP-026-000007842 |
| OLP-026-000007844 | to | OLP-026-000007868 |
| OLP-026-000007876 | to | OLP-026-000007876 |
| OLP-026-000007891 | to | OLP-026-000007891 |
| OLP-026-000007899 | to | OLP-026-000007899 |

| | | |
|---|---|---|
| OLP-026-000007902 | to | OLP-026-000007904 |
| OLP-026-000007910 | to | OLP-026-000007913 |
| OLP-026-000007915 | to | OLP-026-000007915 |
| OLP-026-000007917 | to | OLP-026-000007917 |
| OLP-026-000007930 | to | OLP-026-000007930 |
| OLP-026-000007941 | to | OLP-026-000007941 |
| OLP-026-000007947 | to | OLP-026-000007947 |
| OLP-026-000007957 | to | OLP-026-000007959 |
| OLP-026-000007964 | to | OLP-026-000007964 |
| OLP-026-000007966 | to | OLP-026-000007966 |
| OLP-026-000007968 | to | OLP-026-000007968 |
| OLP-026-000007980 | to | OLP-026-000007980 |
| OLP-026-000007990 | to | OLP-026-000007990 |
| OLP-026-000008012 | to | OLP-026-000008012 |
| OLP-026-000008014 | to | OLP-026-000008014 |
| OLP-026-000008066 | to | OLP-026-000008068 |
| OLP-026-000008080 | to | OLP-026-000008087 |
| OLP-026-000008092 | to | OLP-026-000008093 |
| OLP-026-000008097 | to | OLP-026-000008104 |
| OLP-026-000008107 | to | OLP-026-000008115 |
| OLP-026-000008126 | to | OLP-026-000008126 |
| OLP-026-000008132 | to | OLP-026-000008132 |
| OLP-026-000008134 | to | OLP-026-000008136 |
| OLP-026-000008149 | to | OLP-026-000008150 |
| OLP-026-000008163 | to | OLP-026-000008163 |
| OLP-026-000008165 | to | OLP-026-000008165 |
| OLP-026-000008177 | to | OLP-026-000008177 |
| OLP-026-000008191 | to | OLP-026-000008191 |
| OLP-026-000008195 | to | OLP-026-000008195 |
| OLP-026-000008197 | to | OLP-026-000008197 |
| OLP-026-000008217 | to | OLP-026-000008217 |
| OLP-026-000008220 | to | OLP-026-000008220 |
| OLP-026-000008224 | to | OLP-026-000008226 |
| OLP-026-000008231 | to | OLP-026-000008231 |
| OLP-026-000008249 | to | OLP-026-000008251 |
| OLP-026-000008253 | to | OLP-026-000008253 |
| OLP-026-000008280 | to | OLP-026-000008281 |
| OLP-026-000008285 | to | OLP-026-000008285 |
| OLP-026-000008287 | to | OLP-026-000008292 |
| OLP-026-000008294 | to | OLP-026-000008299 |
| OLP-026-000008304 | to | OLP-026-000008311 |
| OLP-026-000008343 | to | OLP-026-000008343 |
| OLP-026-000008361 | to | OLP-026-000008361 |
| OLP-026-000008364 | to | OLP-026-000008364 |

| | | |
|---|---|---|
| OLP-026-000008392 | to | OLP-026-000008395 |
| OLP-026-000008402 | to | OLP-026-000008402 |
| OLP-026-000008414 | to | OLP-026-000008421 |
| OLP-026-000008448 | to | OLP-026-000008448 |
| OLP-026-000008465 | to | OLP-026-000008465 |
| OLP-026-000008469 | to | OLP-026-000008469 |
| OLP-026-000008475 | to | OLP-026-000008475 |
| OLP-026-000008477 | to | OLP-026-000008477 |
| OLP-026-000008486 | to | OLP-026-000008486 |
| OLP-026-000008492 | to | OLP-026-000008492 |
| OLP-026-000008495 | to | OLP-026-000008496 |
| OLP-026-000008498 | to | OLP-026-000008501 |
| OLP-026-000008515 | to | OLP-026-000008516 |
| OLP-026-000008532 | to | OLP-026-000008532 |
| OLP-026-000008538 | to | OLP-026-000008539 |
| OLP-026-000008546 | to | OLP-026-000008546 |
| OLP-026-000008548 | to | OLP-026-000008548 |
| OLP-026-000008569 | to | OLP-026-000008570 |
| OLP-026-000008582 | to | OLP-026-000008582 |
| OLP-026-000008584 | to | OLP-026-000008584 |
| OLP-026-000008587 | to | OLP-026-000008588 |
| OLP-026-000008599 | to | OLP-026-000008611 |
| OLP-026-000008613 | to | OLP-026-000008614 |
| OLP-026-000008669 | to | OLP-026-000008670 |
| OLP-026-000008680 | to | OLP-026-000008681 |
| OLP-026-000008687 | to | OLP-026-000008688 |
| OLP-026-000008694 | to | OLP-026-000008696 |
| OLP-026-000008703 | to | OLP-026-000008703 |
| OLP-026-000008707 | to | OLP-026-000008714 |
| OLP-026-000008716 | to | OLP-026-000008717 |
| OLP-026-000008724 | to | OLP-026-000008724 |
| OLP-026-000008765 | to | OLP-026-000008765 |
| OLP-026-000008767 | to | OLP-026-000008767 |
| OLP-026-000008771 | to | OLP-026-000008772 |
| OLP-026-000008774 | to | OLP-026-000008777 |
| OLP-026-000008780 | to | OLP-026-000008781 |
| OLP-026-000008789 | to | OLP-026-000008789 |
| OLP-026-000008822 | to | OLP-026-000008822 |
| OLP-026-000008830 | to | OLP-026-000008830 |
| OLP-026-000008832 | to | OLP-026-000008833 |
| OLP-026-000008839 | to | OLP-026-000008840 |
| OLP-026-000008843 | to | OLP-026-000008845 |
| OLP-026-000008847 | to | OLP-026-000008848 |
| OLP-026-000008857 | to | OLP-026-000008857 |

| | | |
|---|---|---|
| OLP-026-000008859 | to | OLP-026-000008869 |
| OLP-026-000008871 | to | OLP-026-000008871 |
| OLP-026-000008874 | to | OLP-026-000008874 |
| OLP-026-000008876 | to | OLP-026-000008877 |
| OLP-026-000008879 | to | OLP-026-000008884 |
| OLP-026-000008892 | to | OLP-026-000008893 |
| OLP-026-000008912 | to | OLP-026-000008912 |
| OLP-026-000008916 | to | OLP-026-000008917 |
| OLP-026-000008920 | to | OLP-026-000008920 |
| OLP-026-000008922 | to | OLP-026-000008922 |
| OLP-026-000008924 | to | OLP-026-000008924 |
| OLP-026-000008929 | to | OLP-026-000008929 |
| OLP-026-000008932 | to | OLP-026-000008933 |
| OLP-026-000008935 | to | OLP-026-000008942 |
| OLP-026-000008958 | to | OLP-026-000008959 |
| OLP-026-000008961 | to | OLP-026-000008961 |
| OLP-026-000008984 | to | OLP-026-000009003 |
| OLP-026-000009006 | to | OLP-026-000009007 |
| OLP-026-000009013 | to | OLP-026-000009013 |
| OLP-026-000009015 | to | OLP-026-000009025 |
| OLP-026-000009027 | to | OLP-026-000009033 |
| OLP-026-000009035 | to | OLP-026-000009036 |
| OLP-026-000009055 | to | OLP-026-000009065 |
| OLP-026-000009067 | to | OLP-026-000009067 |
| OLP-026-000009069 | to | OLP-026-000009069 |
| OLP-026-000009071 | to | OLP-026-000009089 |
| OLP-026-000009093 | to | OLP-026-000009095 |
| OLP-026-000009102 | to | OLP-026-000009109 |
| OLP-026-000009112 | to | OLP-026-000009113 |
| OLP-026-000009115 | to | OLP-026-000009115 |
| OLP-026-000009117 | to | OLP-026-000009117 |
| OLP-026-000009129 | to | OLP-026-000009130 |
| OLP-026-000009133 | to | OLP-026-000009140 |
| OLP-026-000009142 | to | OLP-026-000009142 |
| OLP-026-000009144 | to | OLP-026-000009144 |
| OLP-026-000009146 | to | OLP-026-000009146 |
| OLP-026-000009148 | to | OLP-026-000009148 |
| OLP-026-000009150 | to | OLP-026-000009156 |
| OLP-026-000009159 | to | OLP-026-000009159 |
| OLP-026-000009161 | to | OLP-026-000009163 |
| OLP-026-000009168 | to | OLP-026-000009172 |
| OLP-026-000009183 | to | OLP-026-000009184 |
| OLP-026-000009197 | to | OLP-026-000009201 |
| OLP-026-000009203 | to | OLP-026-000009213 |

| | | |
|---|---|---|
| OLP-026-000009230 | to | OLP-026-000009230 |
| OLP-026-000009232 | to | OLP-026-000009232 |
| OLP-026-000009239 | to | OLP-026-000009239 |
| OLP-026-000009241 | to | OLP-026-000009241 |
| OLP-026-000009250 | to | OLP-026-000009250 |
| OLP-026-000009260 | to | OLP-026-000009265 |
| OLP-026-000009305 | to | OLP-026-000009306 |
| OLP-026-000009311 | to | OLP-026-000009311 |
| OLP-026-000009313 | to | OLP-026-000009313 |
| OLP-026-000009316 | to | OLP-026-000009316 |
| OLP-026-000009319 | to | OLP-026-000009319 |
| OLP-026-000009321 | to | OLP-026-000009323 |
| OLP-026-000009347 | to | OLP-026-000009350 |
| OLP-026-000009353 | to | OLP-026-000009354 |
| OLP-026-000009357 | to | OLP-026-000009364 |
| OLP-026-000009371 | to | OLP-026-000009373 |
| OLP-026-000009402 | to | OLP-026-000009402 |
| OLP-026-000009409 | to | OLP-026-000009410 |
| OLP-026-000009422 | to | OLP-026-000009426 |
| OLP-026-000009443 | to | OLP-026-000009443 |
| OLP-026-000009460 | to | OLP-026-000009460 |
| OLP-026-000009466 | to | OLP-026-000009482 |
| OLP-026-000009485 | to | OLP-026-000009490 |
| OLP-026-000009492 | to | OLP-026-000009512 |
| OLP-026-000009514 | to | OLP-026-000009514 |
| OLP-026-000009516 | to | OLP-026-000009541 |
| OLP-026-000009543 | to | OLP-026-000009543 |
| OLP-026-000009552 | to | OLP-026-000009552 |
| OLP-026-000009562 | to | OLP-026-000009563 |
| OLP-026-000009566 | to | OLP-026-000009567 |
| OLP-026-000009571 | to | OLP-026-000009572 |
| OLP-026-000009574 | to | OLP-026-000009581 |
| OLP-026-000009583 | to | OLP-026-000009592 |
| OLP-026-000009598 | to | OLP-026-000009598 |
| OLP-026-000009600 | to | OLP-026-000009600 |
| OLP-026-000009614 | to | OLP-026-000009618 |
| OLP-026-000009621 | to | OLP-026-000009622 |
| OLP-026-000009624 | to | OLP-026-000009624 |
| OLP-026-000009626 | to | OLP-026-000009631 |
| OLP-026-000009657 | to | OLP-026-000009657 |
| OLP-026-000009670 | to | OLP-026-000009670 |
| OLP-026-000009676 | to | OLP-026-000009678 |
| OLP-026-000009686 | to | OLP-026-000009686 |
| OLP-026-000009688 | to | OLP-026-000009694 |

| | | |
|---|---|---|
| OLP-026-000009723 | to | OLP-026-000009723 |
| OLP-026-000009790 | to | OLP-026-000009790 |
| OLP-026-000009792 | to | OLP-026-000009792 |
| OLP-026-000009815 | to | OLP-026-000009818 |
| OLP-026-000009820 | to | OLP-026-000009820 |
| OLP-026-000009835 | to | OLP-026-000009835 |
| OLP-026-000009837 | to | OLP-026-000009839 |
| OLP-026-000009862 | to | OLP-026-000009865 |
| OLP-026-000009870 | to | OLP-026-000009870 |
| OLP-026-000009873 | to | OLP-026-000009873 |
| OLP-026-000009879 | to | OLP-026-000009881 |
| OLP-026-000009883 | to | OLP-026-000009883 |
| OLP-026-000009899 | to | OLP-026-000009899 |
| OLP-026-000009901 | to | OLP-026-000009902 |
| OLP-026-000009904 | to | OLP-026-000009907 |
| OLP-026-000009916 | to | OLP-026-000009917 |
| OLP-026-000009920 | to | OLP-026-000009924 |
| OLP-026-000009926 | to | OLP-026-000009944 |
| OLP-026-000009946 | to | OLP-026-000009949 |
| OLP-026-000009951 | to | OLP-026-000009955 |
| OLP-026-000009957 | to | OLP-026-000009959 |
| OLP-026-000009963 | to | OLP-026-000009965 |
| OLP-026-000009967 | to | OLP-026-000009967 |
| OLP-026-000009992 | to | OLP-026-000010011 |
| OLP-026-000010014 | to | OLP-026-000010014 |
| OLP-026-000010016 | to | OLP-026-000010016 |
| OLP-026-000010018 | to | OLP-026-000010022 |
| OLP-026-000010024 | to | OLP-026-000010025 |
| OLP-026-000010027 | to | OLP-026-000010039 |
| OLP-026-000010042 | to | OLP-026-000010044 |
| OLP-026-000010054 | to | OLP-026-000010056 |
| OLP-026-000010060 | to | OLP-026-000010061 |
| OLP-026-000010063 | to | OLP-026-000010064 |
| OLP-026-000010069 | to | OLP-026-000010073 |
| OLP-026-000010075 | to | OLP-026-000010075 |
| OLP-026-000010079 | to | OLP-026-000010080 |
| OLP-026-000010083 | to | OLP-026-000010083 |
| OLP-026-000010085 | to | OLP-026-000010085 |
| OLP-026-000010087 | to | OLP-026-000010087 |
| OLP-026-000010093 | to | OLP-026-000010096 |
| OLP-026-000010103 | to | OLP-026-000010105 |
| OLP-026-000010113 | to | OLP-026-000010114 |
| OLP-026-000010126 | to | OLP-026-000010126 |
| OLP-026-000010133 | to | OLP-026-000010138 |

| | | |
|---|---|---|
| OLP-026-000010140 | to | OLP-026-000010142 |
| OLP-026-000010148 | to | OLP-026-000010148 |
| OLP-026-000010153 | to | OLP-026-000010156 |
| OLP-026-000010177 | to | OLP-026-000010178 |
| OLP-026-000010180 | to | OLP-026-000010180 |
| OLP-026-000010195 | to | OLP-026-000010196 |
| OLP-026-000010198 | to | OLP-026-000010198 |
| OLP-026-000010206 | to | OLP-026-000010206 |
| OLP-026-000010210 | to | OLP-026-000010211 |
| OLP-026-000010222 | to | OLP-026-000010222 |
| OLP-026-000010225 | to | OLP-026-000010238 |
| OLP-026-000010240 | to | OLP-026-000010241 |
| OLP-026-000010247 | to | OLP-026-000010249 |
| OLP-026-000010262 | to | OLP-026-000010263 |
| OLP-026-000010265 | to | OLP-026-000010266 |
| OLP-026-000010268 | to | OLP-026-000010270 |
| OLP-026-000010272 | to | OLP-026-000010272 |
| OLP-026-000010275 | to | OLP-026-000010275 |
| OLP-026-000010277 | to | OLP-026-000010277 |
| OLP-026-000010279 | to | OLP-026-000010279 |
| OLP-026-000010281 | to | OLP-026-000010282 |
| OLP-026-000010284 | to | OLP-026-000010285 |
| OLP-026-000010293 | to | OLP-026-000010293 |
| OLP-026-000010297 | to | OLP-026-000010298 |
| OLP-026-000010300 | to | OLP-026-000010301 |
| OLP-026-000010305 | to | OLP-026-000010306 |
| OLP-026-000010310 | to | OLP-026-000010311 |
| OLP-026-000010327 | to | OLP-026-000010329 |
| OLP-026-000010350 | to | OLP-026-000010352 |
| OLP-026-000010363 | to | OLP-026-000010363 |
| OLP-026-000010367 | to | OLP-026-000010369 |
| OLP-026-000010371 | to | OLP-026-000010371 |
| OLP-026-000010376 | to | OLP-026-000010379 |
| OLP-026-000010384 | to | OLP-026-000010384 |
| OLP-026-000010391 | to | OLP-026-000010391 |
| OLP-026-000010397 | to | OLP-026-000010397 |
| OLP-026-000010401 | to | OLP-026-000010401 |
| OLP-026-000010403 | to | OLP-026-000010403 |
| OLP-026-000010421 | to | OLP-026-000010423 |
| OLP-026-000010427 | to | OLP-026-000010427 |
| OLP-026-000010431 | to | OLP-026-000010438 |
| OLP-026-000010478 | to | OLP-026-000010478 |
| OLP-026-000010500 | to | OLP-026-000010500 |
| OLP-026-000010504 | to | OLP-026-000010504 |

| OLP-026-000010511 | to | OLP-026-000010511 |
| OLP-026-000010556 | to | OLP-026-000010556 |
| OLP-026-000010559 | to | OLP-026-000010559 |
| OLP-026-000010569 | to | OLP-026-000010569 |
| OLP-026-000010572 | to | OLP-026-000010580 |
| OLP-026-000010583 | to | OLP-026-000010609 |
| OLP-026-000010613 | to | OLP-026-000010613 |
| OLP-026-000010615 | to | OLP-026-000010616 |
| OLP-026-000010640 | to | OLP-026-000010640 |
| OLP-026-000010642 | to | OLP-026-000010662 |
| OLP-026-000010667 | to | OLP-026-000010669 |
| OLP-026-000010671 | to | OLP-026-000010671 |
| OLP-026-000010677 | to | OLP-026-000010677 |
| OLP-026-000010684 | to | OLP-026-000010684 |
| OLP-026-000010715 | to | OLP-026-000010715 |
| OLP-026-000010718 | to | OLP-026-000010718 |
| OLP-026-000010720 | to | OLP-026-000010721 |
| OLP-026-000010728 | to | OLP-026-000010728 |
| OLP-026-000010737 | to | OLP-026-000010737 |
| OLP-026-000010755 | to | OLP-026-000010755 |
| OLP-026-000010771 | to | OLP-026-000010772 |
| OLP-026-000010774 | to | OLP-026-000010774 |
| OLP-026-000010777 | to | OLP-026-000010777 |
| OLP-026-000010785 | to | OLP-026-000010786 |
| OLP-026-000010806 | to | OLP-026-000010807 |
| OLP-026-000010840 | to | OLP-026-000010841 |
| OLP-026-000010890 | to | OLP-026-000010890 |
| OLP-026-000010892 | to | OLP-026-000010893 |
| OLP-026-000010916 | to | OLP-026-000010917 |
| OLP-026-000010950 | to | OLP-026-000010950 |
| OLP-026-000010952 | to | OLP-026-000010952 |
| OLP-026-000010968 | to | OLP-026-000010969 |
| OLP-026-000011003 | to | OLP-026-000011004 |
| OLP-026-000011023 | to | OLP-026-000011023 |
| OLP-026-000011039 | to | OLP-026-000011041 |
| OLP-026-000011057 | to | OLP-026-000011058 |
| OLP-026-000011060 | to | OLP-026-000011061 |
| OLP-026-000011063 | to | OLP-026-000011063 |
| OLP-026-000011065 | to | OLP-026-000011079 |
| OLP-026-000011085 | to | OLP-026-000011085 |
| OLP-026-000011100 | to | OLP-026-000011107 |
| OLP-026-000011117 | to | OLP-026-000011117 |
| OLP-026-000011160 | to | OLP-026-000011161 |
| OLP-026-000011174 | to | OLP-026-000011176 |

| | | |
|---|---|---|
| OLP-026-000011183 | to | OLP-026-000011183 |
| OLP-026-000011188 | to | OLP-026-000011191 |
| OLP-026-000011193 | to | OLP-026-000011193 |
| OLP-026-000011195 | to | OLP-026-000011195 |
| OLP-026-000011209 | to | OLP-026-000011209 |
| OLP-026-000011230 | to | OLP-026-000011231 |
| OLP-026-000011238 | to | OLP-026-000011238 |
| OLP-026-000011244 | to | OLP-026-000011244 |
| OLP-026-000011267 | to | OLP-026-000011267 |
| OLP-026-000011280 | to | OLP-026-000011280 |
| OLP-026-000011287 | to | OLP-026-000011289 |
| OLP-026-000011291 | to | OLP-026-000011292 |
| OLP-026-000011297 | to | OLP-026-000011297 |
| OLP-026-000011302 | to | OLP-026-000011302 |
| OLP-026-000011309 | to | OLP-026-000011310 |
| OLP-026-000011326 | to | OLP-026-000011327 |
| OLP-026-000011330 | to | OLP-026-000011333 |
| OLP-026-000011336 | to | OLP-026-000011336 |
| OLP-026-000011339 | to | OLP-026-000011339 |
| OLP-026-000011345 | to | OLP-026-000011348 |
| OLP-026-000011351 | to | OLP-026-000011353 |
| OLP-026-000011359 | to | OLP-026-000011360 |
| OLP-026-000011368 | to | OLP-026-000011369 |
| OLP-026-000011374 | to | OLP-026-000011378 |
| OLP-026-000011385 | to | OLP-026-000011396 |
| OLP-026-000011399 | to | OLP-026-000011417 |
| OLP-026-000011435 | to | OLP-026-000011436 |
| OLP-026-000011440 | to | OLP-026-000011440 |
| OLP-026-000011442 | to | OLP-026-000011442 |
| OLP-026-000011449 | to | OLP-026-000011450 |
| OLP-026-000011453 | to | OLP-026-000011455 |
| OLP-026-000011458 | to | OLP-026-000011458 |
| OLP-026-000011467 | to | OLP-026-000011467 |
| OLP-026-000011470 | to | OLP-026-000011471 |
| OLP-026-000011485 | to | OLP-026-000011486 |
| OLP-026-000011489 | to | OLP-026-000011489 |
| OLP-026-000011491 | to | OLP-026-000011491 |
| OLP-026-000011498 | to | OLP-026-000011500 |
| OLP-026-000011509 | to | OLP-026-000011515 |
| OLP-026-000011519 | to | OLP-026-000011519 |
| OLP-026-000011530 | to | OLP-026-000011530 |
| OLP-026-000011556 | to | OLP-026-000011556 |
| PLP-017-000000005 | to | PLP-017-000000005 |
| PLP-017-000000016 | to | PLP-017-000000016 |

| | | |
|---|---|---|
| PLP-017-000000114 | to | PLP-017-000000114 |
| PLP-017-000000132 | to | PLP-017-000000133 |
| PLP-017-000000142 | to | PLP-017-000000142 |
| PLP-017-000000230 | to | PLP-017-000000230 |
| PLP-017-000000233 | to | PLP-017-000000234 |
| PLP-017-000000278 | to | PLP-017-000000278 |
| PLP-017-000000285 | to | PLP-017-000000285 |
| PLP-017-000000303 | to | PLP-017-000000303 |
| PLP-017-000000345 | to | PLP-017-000000345 |
| PLP-017-000000400 | to | PLP-017-000000400 |
| PLP-017-000000448 | to | PLP-017-000000449 |
| PLP-017-000000452 | to | PLP-017-000000452 |
| PLP-017-000000458 | to | PLP-017-000000458 |
| PLP-017-000000493 | to | PLP-017-000000493 |
| PLP-017-000000544 | to | PLP-017-000000544 |
| PLP-017-000000579 | to | PLP-017-000000580 |
| PLP-017-000000591 | to | PLP-017-000000591 |
| PLP-017-000000598 | to | PLP-017-000000598 |
| PLP-017-000000610 | to | PLP-017-000000611 |
| PLP-017-000000631 | to | PLP-017-000000631 |
| PLP-017-000000676 | to | PLP-017-000000676 |
| PLP-017-000000762 | to | PLP-017-000000762 |
| PLP-017-000000769 | to | PLP-017-000000769 |
| PLP-017-000000771 | to | PLP-017-000000771 |
| PLP-017-000000791 | to | PLP-017-000000791 |
| PLP-017-000000805 | to | PLP-017-000000805 |
| PLP-017-000000855 | to | PLP-017-000000855 |
| PLP-017-000000879 | to | PLP-017-000000879 |
| PLP-017-000000903 | to | PLP-017-000000903 |
| PLP-017-000000918 | to | PLP-017-000000918 |
| PLP-017-000000941 | to | PLP-017-000000941 |
| PLP-017-000000955 | to | PLP-017-000000955 |
| PLP-017-000000957 | to | PLP-017-000000957 |
| PLP-017-000000959 | to | PLP-017-000000959 |
| PLP-017-000000977 | to | PLP-017-000000978 |
| PLP-017-000000994 | to | PLP-017-000000994 |
| PLP-017-000001003 | to | PLP-017-000001003 |
| PLP-017-000001057 | to | PLP-017-000001057 |
| PLP-017-000001072 | to | PLP-017-000001072 |
| PLP-017-000001074 | to | PLP-017-000001074 |
| PLP-017-000001092 | to | PLP-017-000001092 |
| PLP-017-000001115 | to | PLP-017-000001115 |
| PLP-017-000001132 | to | PLP-017-000001132 |
| PLP-017-000001135 | to | PLP-017-000001135 |

| | | |
|---|---|---|
| PLP-017-000001145 | to | PLP-017-000001145 |
| PLP-017-000001151 | to | PLP-017-000001151 |
| PLP-017-000001168 | to | PLP-017-000001168 |
| PLP-017-000001171 | to | PLP-017-000001171 |
| PLP-017-000001178 | to | PLP-017-000001178 |
| PLP-017-000001180 | to | PLP-017-000001180 |
| PLP-017-000001187 | to | PLP-017-000001187 |
| PLP-017-000001194 | to | PLP-017-000001196 |
| PLP-017-000001216 | to | PLP-017-000001216 |
| PLP-017-000001222 | to | PLP-017-000001222 |
| PLP-017-000001249 | to | PLP-017-000001249 |
| PLP-017-000001256 | to | PLP-017-000001256 |
| PLP-017-000001268 | to | PLP-017-000001268 |
| PLP-017-000001297 | to | PLP-017-000001297 |
| PLP-017-000001299 | to | PLP-017-000001300 |
| PLP-017-000001302 | to | PLP-017-000001302 |
| PLP-017-000001326 | to | PLP-017-000001326 |
| PLP-017-000001330 | to | PLP-017-000001330 |
| PLP-017-000001337 | to | PLP-017-000001337 |
| PLP-017-000001361 | to | PLP-017-000001361 |
| PLP-017-000001382 | to | PLP-017-000001382 |
| PLP-017-000001384 | to | PLP-017-000001384 |
| PLP-017-000001417 | to | PLP-017-000001417 |
| PLP-017-000001431 | to | PLP-017-000001431 |
| PLP-017-000001455 | to | PLP-017-000001455 |
| PLP-017-000001476 | to | PLP-017-000001476 |
| PLP-017-000001495 | to | PLP-017-000001495 |
| PLP-017-000001499 | to | PLP-017-000001499 |
| PLP-017-000001501 | to | PLP-017-000001501 |
| PLP-017-000001548 | to | PLP-017-000001550 |
| PLP-017-000001559 | to | PLP-017-000001559 |
| PLP-017-000001574 | to | PLP-017-000001574 |
| PLP-017-000001576 | to | PLP-017-000001576 |
| PLP-017-000001578 | to | PLP-017-000001578 |
| PLP-017-000001591 | to | PLP-017-000001591 |
| PLP-017-000001602 | to | PLP-017-000001602 |
| PLP-017-000001651 | to | PLP-017-000001651 |
| PLP-017-000001690 | to | PLP-017-000001690 |
| PLP-017-000001695 | to | PLP-017-000001695 |
| PLP-017-000001727 | to | PLP-017-000001728 |
| PLP-017-000001735 | to | PLP-017-000001735 |
| PLP-017-000001739 | to | PLP-017-000001739 |
| PLP-017-000001757 | to | PLP-017-000001757 |
| PLP-017-000001775 | to | PLP-017-000001775 |

| | | |
|---|---|---|
| PLP-017-000001784 | to | PLP-017-000001784 |
| PLP-017-000001799 | to | PLP-017-000001799 |
| PLP-017-000001812 | to | PLP-017-000001813 |
| PLP-017-000001818 | to | PLP-017-000001818 |
| PLP-017-000001832 | to | PLP-017-000001832 |
| PLP-017-000001834 | to | PLP-017-000001836 |
| PLP-017-000001845 | to | PLP-017-000001845 |
| PLP-017-000001870 | to | PLP-017-000001871 |
| PLP-017-000001874 | to | PLP-017-000001874 |
| PLP-017-000001913 | to | PLP-017-000001913 |
| PLP-017-000001923 | to | PLP-017-000001923 |
| PLP-017-000001926 | to | PLP-017-000001927 |
| PLP-017-000001933 | to | PLP-017-000001933 |
| PLP-017-000001937 | to | PLP-017-000001937 |
| PLP-017-000001959 | to | PLP-017-000001959 |
| PLP-017-000001984 | to | PLP-017-000001984 |
| PLP-017-000001996 | to | PLP-017-000001996 |
| PLP-017-000001998 | to | PLP-017-000001998 |
| PLP-017-000002031 | to | PLP-017-000002031 |
| PLP-017-000002039 | to | PLP-017-000002039 |
| PLP-017-000002046 | to | PLP-017-000002048 |
| PLP-017-000002061 | to | PLP-017-000002061 |
| PLP-017-000002085 | to | PLP-017-000002085 |
| PLP-017-000002087 | to | PLP-017-000002087 |
| PLP-017-000002090 | to | PLP-017-000002090 |
| PLP-017-000002095 | to | PLP-017-000002095 |
| PLP-017-000002107 | to | PLP-017-000002107 |
| PLP-017-000002141 | to | PLP-017-000002142 |
| PLP-017-000002145 | to | PLP-017-000002146 |
| PLP-017-000002164 | to | PLP-017-000002164 |
| PLP-017-000002170 | to | PLP-017-000002170 |
| PLP-017-000002186 | to | PLP-017-000002186 |
| PLP-017-000002188 | to | PLP-017-000002188 |
| PLP-017-000002193 | to | PLP-017-000002193 |
| PLP-017-000002196 | to | PLP-017-000002196 |
| PLP-017-000002201 | to | PLP-017-000002201 |
| PLP-017-000002231 | to | PLP-017-000002231 |
| PLP-017-000002245 | to | PLP-017-000002245 |
| PLP-017-000002275 | to | PLP-017-000002275 |
| PLP-017-000002278 | to | PLP-017-000002278 |
| PLP-017-000002293 | to | PLP-017-000002293 |
| PLP-017-000002333 | to | PLP-017-000002335 |
| PLP-017-000002340 | to | PLP-017-000002340 |
| PLP-017-000002366 | to | PLP-017-000002366 |

| | | |
|---|---|---|
| PLP-017-000002370 | to | PLP-017-000002370 |
| PLP-017-000002375 | to | PLP-017-000002376 |
| PLP-017-000002382 | to | PLP-017-000002383 |
| PLP-017-000002395 | to | PLP-017-000002396 |
| PLP-017-000002400 | to | PLP-017-000002400 |
| PLP-017-000002409 | to | PLP-017-000002409 |
| PLP-017-000002414 | to | PLP-017-000002415 |
| PLP-017-000002431 | to | PLP-017-000002431 |
| PLP-017-000002455 | to | PLP-017-000002455 |
| PLP-017-000002461 | to | PLP-017-000002461 |
| PLP-017-000002475 | to | PLP-017-000002475 |
| PLP-017-000002479 | to | PLP-017-000002479 |
| PLP-017-000002481 | to | PLP-017-000002481 |
| PLP-017-000002483 | to | PLP-017-000002483 |
| PLP-017-000002490 | to | PLP-017-000002491 |
| PLP-017-000002501 | to | PLP-017-000002501 |
| PLP-017-000002505 | to | PLP-017-000002505 |
| PLP-017-000002530 | to | PLP-017-000002530 |
| PLP-017-000002532 | to | PLP-017-000002532 |
| PLP-017-000002631 | to | PLP-017-000002631 |
| PLP-017-000002679 | to | PLP-017-000002679 |
| PLP-017-000002681 | to | PLP-017-000002681 |
| PLP-017-000002703 | to | PLP-017-000002704 |
| PLP-017-000002707 | to | PLP-017-000002707 |
| PLP-017-000002711 | to | PLP-017-000002714 |
| PLP-017-000002727 | to | PLP-017-000002727 |
| PLP-017-000002741 | to | PLP-017-000002741 |
| PLP-017-000002743 | to | PLP-017-000002743 |
| PLP-017-000002775 | to | PLP-017-000002777 |
| PLP-017-000002779 | to | PLP-017-000002779 |
| PLP-017-000002784 | to | PLP-017-000002784 |
| PLP-017-000002798 | to | PLP-017-000002798 |
| PLP-017-000002800 | to | PLP-017-000002800 |
| PLP-017-000002815 | to | PLP-017-000002815 |
| PLP-017-000002836 | to | PLP-017-000002836 |
| PLP-017-000002839 | to | PLP-017-000002846 |
| PLP-017-000002849 | to | PLP-017-000002849 |
| PLP-017-000002877 | to | PLP-017-000002878 |
| PLP-017-000002883 | to | PLP-017-000002884 |
| PLP-017-000002888 | to | PLP-017-000002889 |
| PLP-017-000002892 | to | PLP-017-000002892 |
| PLP-017-000002904 | to | PLP-017-000002904 |
| PLP-017-000002912 | to | PLP-017-000002915 |
| PLP-017-000002917 | to | PLP-017-000002917 |

| | | |
|---|---|---|
| PLP-017-000002930 | to | PLP-017-000002932 |
| PLP-017-000002936 | to | PLP-017-000002936 |
| PLP-017-000002953 | to | PLP-017-000002953 |
| PLP-017-000002959 | to | PLP-017-000002959 |
| PLP-017-000002965 | to | PLP-017-000002965 |
| PLP-017-000002967 | to | PLP-017-000002967 |
| PLP-017-000002978 | to | PLP-017-000002980 |
| PLP-017-000002993 | to | PLP-017-000002993 |
| PLP-017-000003006 | to | PLP-017-000003006 |
| PLP-017-000003012 | to | PLP-017-000003012 |
| PLP-017-000003019 | to | PLP-017-000003019 |
| PLP-017-000003077 | to | PLP-017-000003077 |
| PLP-017-000003154 | to | PLP-017-000003154 |
| PLP-017-000003188 | to | PLP-017-000003188 |
| PLP-017-000003235 | to | PLP-017-000003235 |
| PLP-017-000003262 | to | PLP-017-000003262 |
| PLP-017-000003303 | to | PLP-017-000003303 |
| PLP-017-000003306 | to | PLP-017-000003306 |
| PLP-017-000003316 | to | PLP-017-000003316 |
| PLP-017-000003354 | to | PLP-017-000003354 |
| PLP-017-000003361 | to | PLP-017-000003361 |
| PLP-017-000003367 | to | PLP-017-000003367 |
| PLP-017-000003372 | to | PLP-017-000003372 |
| PLP-017-000003381 | to | PLP-017-000003381 |
| PLP-017-000003398 | to | PLP-017-000003398 |
| PLP-017-000003400 | to | PLP-017-000003400 |
| PLP-017-000003421 | to | PLP-017-000003421 |
| PLP-017-000003436 | to | PLP-017-000003436 |
| PLP-017-000003445 | to | PLP-017-000003445 |
| PLP-017-000003459 | to | PLP-017-000003460 |
| PLP-017-000003465 | to | PLP-017-000003465 |
| PLP-017-000003479 | to | PLP-017-000003479 |
| PLP-017-000003483 | to | PLP-017-000003483 |
| PLP-017-000003485 | to | PLP-017-000003485 |
| PLP-017-000003503 | to | PLP-017-000003503 |
| PLP-017-000003510 | to | PLP-017-000003510 |
| PLP-017-000003520 | to | PLP-017-000003520 |
| PLP-017-000003530 | to | PLP-017-000003530 |
| PLP-017-000003542 | to | PLP-017-000003542 |
| PLP-017-000003545 | to | PLP-017-000003546 |
| PLP-017-000003551 | to | PLP-017-000003551 |
| PLP-017-000003553 | to | PLP-017-000003553 |
| PLP-017-000003561 | to | PLP-017-000003561 |
| PLP-017-000003568 | to | PLP-017-000003568 |

| | | |
|---|---|---|
| PLP-017-000003576 | to | PLP-017-000003576 |
| PLP-017-000003582 | to | PLP-017-000003582 |
| PLP-017-000003584 | to | PLP-017-000003584 |
| PLP-017-000003586 | to | PLP-017-000003586 |
| PLP-017-000003594 | to | PLP-017-000003594 |
| PLP-017-000003601 | to | PLP-017-000003601 |
| PLP-017-000003633 | to | PLP-017-000003633 |
| PLP-017-000003644 | to | PLP-017-000003644 |
| PLP-017-000003647 | to | PLP-017-000003648 |
| PLP-017-000003664 | to | PLP-017-000003664 |
| PLP-017-000003670 | to | PLP-017-000003670 |
| PLP-017-000003678 | to | PLP-017-000003678 |
| PLP-017-000003680 | to | PLP-017-000003680 |
| PLP-017-000003683 | to | PLP-017-000003683 |
| PLP-017-000003694 | to | PLP-017-000003694 |
| PLP-017-000003718 | to | PLP-017-000003718 |
| PLP-017-000003721 | to | PLP-017-000003721 |
| PLP-017-000003734 | to | PLP-017-000003734 |
| PLP-017-000003738 | to | PLP-017-000003738 |
| PLP-017-000003748 | to | PLP-017-000003748 |
| PLP-017-000003799 | to | PLP-017-000003799 |
| PLP-017-000003815 | to | PLP-017-000003815 |
| PLP-017-000003836 | to | PLP-017-000003837 |
| PLP-017-000003866 | to | PLP-017-000003866 |
| PLP-017-000003870 | to | PLP-017-000003870 |
| PLP-017-000003875 | to | PLP-017-000003876 |
| PLP-017-000003879 | to | PLP-017-000003879 |
| PLP-017-000003892 | to | PLP-017-000003892 |
| PLP-017-000003924 | to | PLP-017-000003924 |
| PLP-017-000003929 | to | PLP-017-000003929 |
| PLP-017-000003942 | to | PLP-017-000003942 |
| PLP-017-000003959 | to | PLP-017-000003959 |
| PLP-017-000003961 | to | PLP-017-000003961 |
| PLP-017-000003969 | to | PLP-017-000003970 |
| PLP-017-000003974 | to | PLP-017-000003974 |
| PLP-017-000003999 | to | PLP-017-000003999 |
| PLP-017-000004001 | to | PLP-017-000004001 |
| PLP-017-000004005 | to | PLP-017-000004005 |
| PLP-017-000004034 | to | PLP-017-000004034 |
| PLP-017-000004059 | to | PLP-017-000004059 |
| PLP-017-000004080 | to | PLP-017-000004080 |
| PLP-017-000004082 | to | PLP-017-000004082 |
| PLP-017-000004086 | to | PLP-017-000004086 |
| PLP-017-000004144 | to | PLP-017-000004144 |

| | | |
|---|---|---|
| PLP-017-000004146 | to | PLP-017-000004146 |
| PLP-017-000004172 | to | PLP-017-000004172 |
| PLP-017-000004177 | to | PLP-017-000004177 |
| PLP-017-000004187 | to | PLP-017-000004187 |
| PLP-017-000004194 | to | PLP-017-000004194 |
| PLP-017-000004203 | to | PLP-017-000004204 |
| PLP-017-000004233 | to | PLP-017-000004233 |
| PLP-017-000004235 | to | PLP-017-000004235 |
| PLP-017-000004254 | to | PLP-017-000004254 |
| PLP-017-000004258 | to | PLP-017-000004258 |
| PLP-017-000004265 | to | PLP-017-000004265 |
| PLP-017-000004276 | to | PLP-017-000004276 |
| PLP-017-000004279 | to | PLP-017-000004279 |
| PLP-017-000004281 | to | PLP-017-000004281 |
| PLP-017-000004329 | to | PLP-017-000004331 |
| PLP-017-000004406 | to | PLP-017-000004406 |
| PLP-017-000004421 | to | PLP-017-000004421 |
| PLP-017-000004426 | to | PLP-017-000004426 |
| PLP-017-000004428 | to | PLP-017-000004429 |
| PLP-017-000004431 | to | PLP-017-000004431 |
| PLP-017-000004433 | to | PLP-017-000004437 |
| PLP-017-000004442 | to | PLP-017-000004442 |
| PLP-017-000004453 | to | PLP-017-000004453 |
| PLP-017-000004474 | to | PLP-017-000004474 |
| PLP-017-000004478 | to | PLP-017-000004480 |
| PLP-017-000004482 | to | PLP-017-000004482 |
| PLP-017-000004562 | to | PLP-017-000004562 |
| PLP-017-000004613 | to | PLP-017-000004613 |
| PLP-017-000004665 | to | PLP-017-000004666 |
| PLP-017-000004680 | to | PLP-017-000004681 |
| PLP-017-000004691 | to | PLP-017-000004691 |
| PLP-017-000004757 | to | PLP-017-000004757 |
| PLP-017-000004763 | to | PLP-017-000004763 |
| PLP-017-000004770 | to | PLP-017-000004770 |
| PLP-017-000004774 | to | PLP-017-000004774 |
| PLP-017-000004780 | to | PLP-017-000004780 |
| PLP-017-000004783 | to | PLP-017-000004783 |
| PLP-017-000004809 | to | PLP-017-000004810 |
| PLP-017-000004814 | to | PLP-017-000004814 |
| PLP-017-000004817 | to | PLP-017-000004817 |
| PLP-017-000004825 | to | PLP-017-000004825 |
| PLP-017-000004827 | to | PLP-017-000004828 |
| PLP-017-000004831 | to | PLP-017-000004831 |
| PLP-017-000004837 | to | PLP-017-000004837 |

| | | |
|---|---|---|
| PLP-017-000004848 | to | PLP-017-000004848 |
| PLP-017-000004898 | to | PLP-017-000004899 |
| PLP-017-000004905 | to | PLP-017-000004905 |
| PLP-017-000004907 | to | PLP-017-000004907 |
| PLP-017-000004909 | to | PLP-017-000004913 |
| PLP-017-000004964 | to | PLP-017-000004964 |
| PLP-017-000004997 | to | PLP-017-000004997 |
| PLP-017-000005047 | to | PLP-017-000005047 |
| PLP-017-000005087 | to | PLP-017-000005087 |
| PLP-017-000005095 | to | PLP-017-000005106 |
| PLP-017-000005120 | to | PLP-017-000005120 |
| PLP-017-000005171 | to | PLP-017-000005175 |
| PLP-017-000005186 | to | PLP-017-000005186 |
| PLP-017-000005191 | to | PLP-017-000005191 |
| PLP-017-000005194 | to | PLP-017-000005195 |
| PLP-017-000005212 | to | PLP-017-000005212 |
| PLP-017-000005215 | to | PLP-017-000005217 |
| PLP-017-000005254 | to | PLP-017-000005254 |
| PLP-017-000005265 | to | PLP-017-000005265 |
| PLP-017-000005271 | to | PLP-017-000005272 |
| PLP-017-000005302 | to | PLP-017-000005303 |
| PLP-017-000005313 | to | PLP-017-000005321 |
| PLP-017-000005323 | to | PLP-017-000005326 |
| PLP-017-000005332 | to | PLP-017-000005341 |
| PLP-017-000005359 | to | PLP-017-000005359 |
| PLP-017-000005362 | to | PLP-017-000005364 |
| PLP-017-000005372 | to | PLP-017-000005375 |
| PLP-017-000005377 | to | PLP-017-000005379 |
| PLP-017-000005385 | to | PLP-017-000005385 |
| PLP-017-000005429 | to | PLP-017-000005429 |
| PLP-017-000005432 | to | PLP-017-000005432 |
| PLP-017-000005437 | to | PLP-017-000005437 |
| PLP-017-000005458 | to | PLP-017-000005458 |
| PLP-017-000005484 | to | PLP-017-000005485 |
| PLP-017-000005515 | to | PLP-017-000005520 |
| PLP-017-000005526 | to | PLP-017-000005526 |
| PLP-017-000005528 | to | PLP-017-000005533 |
| PLP-017-000005536 | to | PLP-017-000005536 |
| PLP-017-000005538 | to | PLP-017-000005538 |
| PLP-017-000005540 | to | PLP-017-000005542 |
| PLP-017-000005545 | to | PLP-017-000005546 |
| PLP-017-000005550 | to | PLP-017-000005550 |
| PLP-017-000005552 | to | PLP-017-000005555 |
| PLP-017-000005558 | to | PLP-017-000005558 |

| | | |
|---|---|---|
| PLP-017-000005581 | to | PLP-017-000005582 |
| PLP-017-000005585 | to | PLP-017-000005585 |
| PLP-017-000005600 | to | PLP-017-000005600 |
| PLP-017-000005621 | to | PLP-017-000005621 |
| PLP-017-000005669 | to | PLP-017-000005669 |
| PLP-017-000005678 | to | PLP-017-000005678 |
| PLP-017-000005712 | to | PLP-017-000005713 |
| PLP-017-000005783 | to | PLP-017-000005784 |
| PLP-017-000005818 | to | PLP-017-000005830 |
| PLP-017-000005832 | to | PLP-017-000005832 |
| PLP-017-000005935 | to | PLP-017-000005936 |
| PLP-017-000005948 | to | PLP-017-000005948 |
| PLP-017-000005989 | to | PLP-017-000006001 |
| PLP-017-000006020 | to | PLP-017-000006021 |
| PLP-017-000006045 | to | PLP-017-000006047 |
| PLP-017-000006050 | to | PLP-017-000006051 |
| PLP-017-000006058 | to | PLP-017-000006058 |
| PLP-017-000006079 | to | PLP-017-000006079 |
| PLP-017-000006091 | to | PLP-017-000006091 |
| PLP-017-000006111 | to | PLP-017-000006123 |
| PLP-017-000006130 | to | PLP-017-000006130 |
| PLP-017-000006185 | to | PLP-017-000006187 |
| PLP-017-000006238 | to | PLP-017-000006238 |
| PLP-017-000006243 | to | PLP-017-000006255 |
| PLP-017-000006264 | to | PLP-017-000006293 |
| PLP-017-000006295 | to | PLP-017-000006295 |
| PLP-017-000006298 | to | PLP-017-000006298 |
| PLP-017-000006300 | to | PLP-017-000006300 |
| PLP-017-000006302 | to | PLP-017-000006312 |
| PLP-017-000006314 | to | PLP-017-000006315 |
| PLP-017-000006329 | to | PLP-017-000006329 |
| PLP-017-000006342 | to | PLP-017-000006346 |
| PLP-017-000006353 | to | PLP-017-000006353 |
| PLP-017-000006358 | to | PLP-017-000006360 |
| PLP-017-000006362 | to | PLP-017-000006362 |
| PLP-017-000006367 | to | PLP-017-000006367 |
| PLP-017-000006370 | to | PLP-017-000006370 |
| PLP-017-000006392 | to | PLP-017-000006392 |
| PLP-017-000006459 | to | PLP-017-000006459 |
| PLP-017-000006473 | to | PLP-017-000006474 |
| PLP-017-000006526 | to | PLP-017-000006526 |
| PLP-017-000006536 | to | PLP-017-000006536 |
| PLP-017-000006556 | to | PLP-017-000006556 |
| PLP-017-000006625 | to | PLP-017-000006625 |

| | | |
|---|---|---|
| PLP-017-000006627 | to | PLP-017-000006627 |
| PLP-017-000006645 | to | PLP-017-000006649 |
| PLP-017-000006651 | to | PLP-017-000006651 |
| PLP-017-000006726 | to | PLP-017-000006726 |
| PLP-017-000006728 | to | PLP-017-000006729 |
| PLP-017-000006742 | to | PLP-017-000006742 |
| PLP-017-000006744 | to | PLP-017-000006745 |
| PLP-017-000006747 | to | PLP-017-000006747 |
| PLP-017-000006749 | to | PLP-017-000006753 |
| PLP-017-000006772 | to | PLP-017-000006773 |
| PLP-017-000006778 | to | PLP-017-000006778 |
| PLP-017-000006783 | to | PLP-017-000006783 |
| PLP-017-000006791 | to | PLP-017-000006791 |
| PLP-017-000006838 | to | PLP-017-000006839 |
| PLP-017-000006841 | to | PLP-017-000006843 |
| PLP-017-000006862 | to | PLP-017-000006863 |
| PLP-017-000006870 | to | PLP-017-000006870 |
| PLP-017-000006882 | to | PLP-017-000006882 |
| PLP-017-000006981 | to | PLP-017-000006981 |
| PLP-017-000006983 | to | PLP-017-000006983 |
| PLP-017-000006998 | to | PLP-017-000007000 |
| PLP-017-000007005 | to | PLP-017-000007005 |
| PLP-017-000007021 | to | PLP-017-000007021 |
| PLP-017-000007038 | to | PLP-017-000007038 |
| PLP-017-000007054 | to | PLP-017-000007054 |
| PLP-017-000007056 | to | PLP-017-000007056 |
| PLP-017-000007072 | to | PLP-017-000007072 |
| PLP-017-000007091 | to | PLP-017-000007091 |
| PLP-017-000007117 | to | PLP-017-000007117 |
| PLP-017-000007119 | to | PLP-017-000007120 |
| PLP-017-000007136 | to | PLP-017-000007136 |
| PLP-017-000007143 | to | PLP-017-000007143 |
| PLP-017-000007147 | to | PLP-017-000007147 |
| PLP-017-000007163 | to | PLP-017-000007163 |
| PLP-017-000007166 | to | PLP-017-000007166 |
| PLP-017-000007170 | to | PLP-017-000007170 |
| PLP-017-000007193 | to | PLP-017-000007194 |
| PLP-017-000007197 | to | PLP-017-000007197 |
| PLP-017-000007200 | to | PLP-017-000007201 |
| PLP-017-000007217 | to | PLP-017-000007217 |
| PLP-017-000007222 | to | PLP-017-000007222 |
| PLP-017-000007231 | to | PLP-017-000007236 |
| PLP-017-000007263 | to | PLP-017-000007263 |
| PLP-017-000007265 | to | PLP-017-000007265 |

| | | |
|---|---|---|
| PLP-017-000007271 | to | PLP-017-000007271 |
| PLP-017-000007286 | to | PLP-017-000007286 |
| PLP-017-000007294 | to | PLP-017-000007294 |
| PLP-017-000007308 | to | PLP-017-000007308 |
| PLP-017-000007316 | to | PLP-017-000007316 |
| PLP-017-000007323 | to | PLP-017-000007323 |
| PLP-017-000007326 | to | PLP-017-000007327 |
| PLP-017-000007329 | to | PLP-017-000007336 |
| PLP-017-000007338 | to | PLP-017-000007338 |
| PLP-017-000007367 | to | PLP-017-000007369 |
| PLP-017-000007378 | to | PLP-017-000007378 |
| PLP-017-000007383 | to | PLP-017-000007384 |
| PLP-017-000007396 | to | PLP-017-000007396 |
| PLP-017-000007420 | to | PLP-017-000007420 |
| PLP-017-000007426 | to | PLP-017-000007426 |
| PLP-017-000007428 | to | PLP-017-000007431 |
| PLP-017-000007433 | to | PLP-017-000007434 |
| PLP-017-000007440 | to | PLP-017-000007441 |
| PLP-017-000007459 | to | PLP-017-000007459 |
| PLP-017-000007461 | to | PLP-017-000007461 |
| PLP-017-000007466 | to | PLP-017-000007466 |
| PLP-017-000007469 | to | PLP-017-000007474 |
| PLP-017-000007476 | to | PLP-017-000007482 |
| PLP-017-000007484 | to | PLP-017-000007492 |
| PLP-017-000007500 | to | PLP-017-000007501 |
| PLP-017-000007519 | to | PLP-017-000007519 |
| PLP-017-000007546 | to | PLP-017-000007546 |
| PLP-017-000007567 | to | PLP-017-000007567 |
| PLP-017-000007569 | to | PLP-017-000007570 |
| PLP-017-000007572 | to | PLP-017-000007575 |
| PLP-017-000007577 | to | PLP-017-000007578 |
| PLP-017-000007586 | to | PLP-017-000007586 |
| PLP-017-000007588 | to | PLP-017-000007588 |
| PLP-017-000007601 | to | PLP-017-000007601 |
| PLP-017-000007624 | to | PLP-017-000007629 |
| PLP-017-000007631 | to | PLP-017-000007631 |
| PLP-017-000007633 | to | PLP-017-000007641 |
| PLP-017-000007643 | to | PLP-017-000007644 |
| PLP-017-000007647 | to | PLP-017-000007649 |
| PLP-017-000007662 | to | PLP-017-000007662 |
| PLP-017-000007674 | to | PLP-017-000007674 |
| PLP-017-000007726 | to | PLP-017-000007726 |
| PLP-017-000007743 | to | PLP-017-000007745 |
| PLP-017-000007758 | to | PLP-017-000007758 |

| | | |
|---|---|---|
| PLP-017-000007762 | to | PLP-017-000007762 |
| PLP-017-000007775 | to | PLP-017-000007775 |
| PLP-017-000007778 | to | PLP-017-000007786 |
| PLP-017-000007788 | to | PLP-017-000007788 |
| PLP-017-000007791 | to | PLP-017-000007793 |
| PLP-017-000007795 | to | PLP-017-000007796 |
| PLP-017-000007801 | to | PLP-017-000007801 |
| PLP-017-000007841 | to | PLP-017-000007841 |
| PLP-017-000007878 | to | PLP-017-000007879 |
| PLP-017-000007903 | to | PLP-017-000007904 |
| PLP-017-000007906 | to | PLP-017-000007908 |
| PLP-017-000007911 | to | PLP-017-000007913 |
| PLP-017-000007948 | to | PLP-017-000007948 |
| PLP-017-000007958 | to | PLP-017-000007959 |
| PLP-017-000007961 | to | PLP-017-000007961 |
| PLP-017-000007971 | to | PLP-017-000007982 |
| PLP-017-000007984 | to | PLP-017-000007985 |
| PLP-017-000008004 | to | PLP-017-000008005 |
| PLP-017-000008008 | to | PLP-017-000008010 |
| PLP-017-000008013 | to | PLP-017-000008013 |
| PLP-017-000008015 | to | PLP-017-000008015 |
| PLP-017-000008017 | to | PLP-017-000008017 |
| PLP-017-000008020 | to | PLP-017-000008021 |
| PLP-017-000008023 | to | PLP-017-000008024 |
| PLP-017-000008026 | to | PLP-017-000008026 |
| PLP-017-000008052 | to | PLP-017-000008052 |
| PLP-017-000008055 | to | PLP-017-000008055 |
| PLP-017-000008072 | to | PLP-017-000008094 |
| PLP-017-000008096 | to | PLP-017-000008106 |
| PLP-017-000008114 | to | PLP-017-000008115 |
| PLP-017-000008118 | to | PLP-017-000008118 |
| PLP-017-000008121 | to | PLP-017-000008122 |
| PLP-017-000008128 | to | PLP-017-000008132 |
| PLP-017-000008134 | to | PLP-017-000008134 |
| PLP-017-000008160 | to | PLP-017-000008160 |
| PLP-017-000008164 | to | PLP-017-000008165 |
| PLP-017-000008168 | to | PLP-017-000008177 |
| PLP-017-000008179 | to | PLP-017-000008210 |
| PLP-017-000008237 | to | PLP-017-000008237 |
| PLP-017-000008239 | to | PLP-017-000008241 |
| PLP-017-000008278 | to | PLP-017-000008306 |
| PLP-017-000008308 | to | PLP-017-000008312 |
| PLP-017-000008369 | to | PLP-017-000008372 |
| PLP-017-000008374 | to | PLP-017-000008376 |

| | | |
|---|---|---|
| PLP-017-000008379 | to | PLP-017-000008383 |
| PLP-017-000008398 | to | PLP-017-000008398 |
| PLP-017-000008416 | to | PLP-017-000008417 |
| PLP-017-000008419 | to | PLP-017-000008419 |
| PLP-017-000008431 | to | PLP-017-000008451 |
| PLP-017-000008454 | to | PLP-017-000008454 |
| PLP-017-000008461 | to | PLP-017-000008461 |
| PLP-017-000008463 | to | PLP-017-000008463 |
| PLP-017-000008466 | to | PLP-017-000008466 |
| PLP-017-000008469 | to | PLP-017-000008469 |
| PLP-017-000008472 | to | PLP-017-000008472 |
| PLP-017-000008475 | to | PLP-017-000008476 |
| PLP-017-000008478 | to | PLP-017-000008479 |
| PLP-017-000008481 | to | PLP-017-000008486 |
| PLP-017-000008499 | to | PLP-017-000008499 |
| PLP-017-000008501 | to | PLP-017-000008501 |
| PLP-017-000008504 | to | PLP-017-000008504 |
| PLP-017-000008506 | to | PLP-017-000008507 |
| PLP-017-000008509 | to | PLP-017-000008509 |
| PLP-017-000008511 | to | PLP-017-000008511 |
| PLP-017-000008513 | to | PLP-017-000008513 |
| PLP-017-000008516 | to | PLP-017-000008516 |
| PLP-017-000008521 | to | PLP-017-000008522 |
| PLP-017-000008524 | to | PLP-017-000008525 |
| PLP-017-000008529 | to | PLP-017-000008540 |
| PLP-017-000008555 | to | PLP-017-000008555 |
| PLP-017-000008558 | to | PLP-017-000008563 |
| PLP-017-000008572 | to | PLP-017-000008572 |
| PLP-017-000008588 | to | PLP-017-000008589 |
| PLP-017-000008591 | to | PLP-017-000008591 |
| PLP-017-000008617 | to | PLP-017-000008618 |
| PLP-017-000008624 | to | PLP-017-000008625 |
| PLP-017-000008631 | to | PLP-017-000008632 |
| PLP-017-000008652 | to | PLP-017-000008652 |
| PLP-017-000008660 | to | PLP-017-000008661 |
| PLP-017-000008668 | to | PLP-017-000008668 |
| PLP-017-000008679 | to | PLP-017-000008682 |
| PLP-017-000008684 | to | PLP-017-000008696 |
| PLP-017-000008699 | to | PLP-017-000008699 |
| PLP-017-000008702 | to | PLP-017-000008727 |
| PLP-017-000008729 | to | PLP-017-000008730 |
| PLP-017-000008737 | to | PLP-017-000008737 |
| PLP-017-000008768 | to | PLP-017-000008768 |
| PLP-017-000008770 | to | PLP-017-000008770 |

| | | |
|---|---|---|
| PLP-017-000008780 | to | PLP-017-000008780 |
| PLP-017-000008800 | to | PLP-017-000008800 |
| PLP-017-000008836 | to | PLP-017-000008837 |
| PLP-017-000008866 | to | PLP-017-000008866 |
| PLP-017-000008873 | to | PLP-017-000008873 |
| PLP-017-000008877 | to | PLP-017-000008877 |
| PLP-017-000008879 | to | PLP-017-000008879 |
| PLP-017-000008896 | to | PLP-017-000008896 |
| PLP-017-000008923 | to | PLP-017-000008923 |
| PLP-017-000008927 | to | PLP-017-000008928 |
| PLP-017-000008952 | to | PLP-017-000008954 |
| PLP-017-000008962 | to | PLP-017-000008962 |
| PLP-017-000008981 | to | PLP-017-000008982 |
| PLP-017-000008999 | to | PLP-017-000008999 |
| PLP-017-000009003 | to | PLP-017-000009003 |
| PLP-017-000009071 | to | PLP-017-000009071 |
| PLP-017-000009073 | to | PLP-017-000009075 |
| PLP-017-000009085 | to | PLP-017-000009085 |
| PLP-017-000009091 | to | PLP-017-000009130 |
| PLP-017-000009134 | to | PLP-017-000009144 |
| PLP-017-000009146 | to | PLP-017-000009157 |
| PLP-017-000009197 | to | PLP-017-000009202 |
| PLP-017-000009204 | to | PLP-017-000009212 |
| PLP-017-000009224 | to | PLP-017-000009224 |
| PLP-017-000009259 | to | PLP-017-000009261 |
| PLP-017-000009276 | to | PLP-017-000009279 |
| PLP-017-000009281 | to | PLP-017-000009292 |
| PLP-017-000009294 | to | PLP-017-000009294 |
| PLP-017-000009311 | to | PLP-017-000009311 |
| PLP-017-000009346 | to | PLP-017-000009346 |
| PLP-017-000009351 | to | PLP-017-000009351 |
| PLP-017-000009366 | to | PLP-017-000009366 |
| PLP-017-000009377 | to | PLP-017-000009377 |
| PLP-017-000009379 | to | PLP-017-000009379 |
| PLP-017-000009391 | to | PLP-017-000009399 |
| PLP-017-000009401 | to | PLP-017-000009401 |
| PLP-017-000009403 | to | PLP-017-000009403 |
| PLP-017-000009410 | to | PLP-017-000009410 |
| PLP-017-000009431 | to | PLP-017-000009431 |
| PLP-017-000009454 | to | PLP-017-000009454 |
| PLP-017-000009460 | to | PLP-017-000009460 |
| PLP-017-000009464 | to | PLP-017-000009465 |
| PLP-017-000009473 | to | PLP-017-000009473 |
| PLP-017-000009488 | to | PLP-017-000009489 |

| | | |
|---|---|---|
| PLP-017-000009491 | to | PLP-017-000009491 |
| PLP-017-000009513 | to | PLP-017-000009513 |
| PLP-017-000009541 | to | PLP-017-000009560 |
| PLP-017-000009563 | to | PLP-017-000009563 |
| PLP-017-000009582 | to | PLP-017-000009582 |
| PLP-017-000009610 | to | PLP-017-000009610 |
| PLP-017-000009614 | to | PLP-017-000009614 |
| PLP-017-000009640 | to | PLP-017-000009643 |
| PLP-017-000009646 | to | PLP-017-000009646 |
| PLP-017-000009662 | to | PLP-017-000009663 |
| PLP-017-000009672 | to | PLP-017-000009672 |
| PLP-017-000009720 | to | PLP-017-000009720 |
| PLP-017-000009722 | to | PLP-017-000009723 |
| PLP-017-000009731 | to | PLP-017-000009731 |
| PLP-017-000009755 | to | PLP-017-000009755 |
| PLP-017-000009784 | to | PLP-017-000009784 |
| PLP-017-000009786 | to | PLP-017-000009786 |
| PLP-017-000009827 | to | PLP-017-000009838 |
| PLP-017-000009842 | to | PLP-017-000009842 |
| PLP-017-000009850 | to | PLP-017-000009852 |
| PLP-017-000009857 | to | PLP-017-000009857 |
| PLP-017-000009860 | to | PLP-017-000009882 |
| PLP-017-000009888 | to | PLP-017-000009904 |
| PLP-017-000009908 | to | PLP-017-000009918 |
| PLP-017-000009936 | to | PLP-017-000009986 |
| PLP-017-000009991 | to | PLP-017-000009991 |
| PLP-017-000009995 | to | PLP-017-000009997 |
| PLP-017-000010020 | to | PLP-017-000010020 |
| PLP-017-000010044 | to | PLP-017-000010045 |
| PLP-017-000010048 | to | PLP-017-000010048 |
| PLP-017-000010057 | to | PLP-017-000010059 |
| PLP-017-000010064 | to | PLP-017-000010064 |
| PLP-017-000010115 | to | PLP-017-000010135 |
| PLP-017-000010143 | to | PLP-017-000010143 |
| PLP-017-000010147 | to | PLP-017-000010148 |
| PLP-017-000010157 | to | PLP-017-000010157 |
| PLP-124-000000048 | to | PLP-124-000000049 |
| PLP-124-000000052 | to | PLP-124-000000052 |
| PLP-124-000000055 | to | PLP-124-000000055 |
| PLP-124-000000059 | to | PLP-124-000000059 |
| PLP-124-000000072 | to | PLP-124-000000072 |
| PLP-124-000000077 | to | PLP-124-000000077 |
| PLP-124-000000081 | to | PLP-124-000000081 |
| PLP-124-000000092 | to | PLP-124-000000092 |

| | | |
|---|---|---|
| PLP-124-000000136 | to | PLP-124-000000136 |
| PLP-124-000000156 | to | PLP-124-000000156 |
| PLP-124-000000167 | to | PLP-124-000000168 |
| PLP-124-000000173 | to | PLP-124-000000173 |
| PLP-124-000000179 | to | PLP-124-000000179 |
| PLP-124-000000181 | to | PLP-124-000000181 |
| PLP-124-000000195 | to | PLP-124-000000195 |
| PLP-124-000000198 | to | PLP-124-000000198 |
| PLP-124-000000201 | to | PLP-124-000000201 |
| PLP-124-000000218 | to | PLP-124-000000218 |
| PLP-124-000000232 | to | PLP-124-000000233 |
| PLP-124-000000254 | to | PLP-124-000000254 |
| PLP-124-000000275 | to | PLP-124-000000275 |
| PLP-124-000000309 | to | PLP-124-000000309 |
| PLP-124-000000322 | to | PLP-124-000000323 |
| PLP-124-000000328 | to | PLP-124-000000328 |
| PLP-124-000000336 | to | PLP-124-000000336 |
| PLP-124-000000361 | to | PLP-124-000000361 |
| PLP-124-000000366 | to | PLP-124-000000366 |
| PLP-124-000000370 | to | PLP-124-000000370 |
| PLP-124-000000398 | to | PLP-124-000000400 |
| PLP-124-000000402 | to | PLP-124-000000402 |
| PLP-124-000000414 | to | PLP-124-000000415 |
| PLP-124-000000424 | to | PLP-124-000000425 |
| PLP-124-000000435 | to | PLP-124-000000435 |
| PLP-124-000000439 | to | PLP-124-000000439 |
| PLP-124-000000441 | to | PLP-124-000000441 |
| PLP-124-000000451 | to | PLP-124-000000451 |
| PLP-124-000000453 | to | PLP-124-000000453 |
| PLP-124-000000457 | to | PLP-124-000000457 |
| PLP-124-000000476 | to | PLP-124-000000476 |
| PLP-124-000000478 | to | PLP-124-000000478 |
| PLP-124-000000486 | to | PLP-124-000000486 |
| PLP-124-000000495 | to | PLP-124-000000495 |
| PLP-124-000000513 | to | PLP-124-000000513 |
| PLP-124-000000516 | to | PLP-124-000000516 |
| PLP-124-000000530 | to | PLP-124-000000530 |
| PLP-124-000000536 | to | PLP-124-000000536 |
| PLP-124-000000542 | to | PLP-124-000000544 |
| PLP-124-000000589 | to | PLP-124-000000589 |
| PLP-124-000000591 | to | PLP-124-000000591 |
| PLP-124-000000602 | to | PLP-124-000000602 |
| PLP-124-000000608 | to | PLP-124-000000608 |
| PLP-124-000000619 | to | PLP-124-000000619 |

| | | |
|---|---|---|
| PLP-124-000000632 | to | PLP-124-000000632 |
| PLP-124-000000643 | to | PLP-124-000000644 |
| PLP-124-000000647 | to | PLP-124-000000647 |
| PLP-124-000000650 | to | PLP-124-000000650 |
| PLP-124-000000662 | to | PLP-124-000000662 |
| PLP-124-000000679 | to | PLP-124-000000679 |
| PLP-124-000000700 | to | PLP-124-000000700 |
| PLP-124-000000738 | to | PLP-124-000000738 |
| PLP-124-000000741 | to | PLP-124-000000742 |
| PLP-124-000000749 | to | PLP-124-000000749 |
| PLP-124-000000760 | to | PLP-124-000000760 |
| PLP-124-000000767 | to | PLP-124-000000767 |
| PLP-124-000000775 | to | PLP-124-000000775 |
| PLP-124-000000788 | to | PLP-124-000000788 |
| PLP-124-000000795 | to | PLP-124-000000795 |
| PLP-124-000000804 | to | PLP-124-000000804 |
| PLP-124-000000807 | to | PLP-124-000000807 |
| PLP-124-000000813 | to | PLP-124-000000813 |
| PLP-124-000000818 | to | PLP-124-000000818 |
| PLP-124-000000821 | to | PLP-124-000000821 |
| PLP-124-000000823 | to | PLP-124-000000824 |
| PLP-124-000000837 | to | PLP-124-000000837 |
| PLP-124-000000842 | to | PLP-124-000000843 |
| PLP-124-000000864 | to | PLP-124-000000864 |
| PLP-124-000000878 | to | PLP-124-000000878 |
| PLP-124-000000881 | to | PLP-124-000000881 |
| PLP-124-000000884 | to | PLP-124-000000884 |
| PLP-124-000000894 | to | PLP-124-000000894 |
| PLP-124-000000897 | to | PLP-124-000000897 |
| PLP-124-000000899 | to | PLP-124-000000899 |
| PLP-124-000000908 | to | PLP-124-000000910 |
| PLP-124-000000912 | to | PLP-124-000000912 |
| PLP-124-000000922 | to | PLP-124-000000922 |
| PLP-124-000000924 | to | PLP-124-000000924 |
| PLP-124-000000926 | to | PLP-124-000000926 |
| PLP-124-000000941 | to | PLP-124-000000941 |
| PLP-124-000000955 | to | PLP-124-000000955 |
| PLP-124-000000957 | to | PLP-124-000000957 |
| PLP-124-000000959 | to | PLP-124-000000959 |
| PLP-124-000000975 | to | PLP-124-000000975 |
| PLP-124-000001007 | to | PLP-124-000001007 |
| PLP-124-000001010 | to | PLP-124-000001010 |
| PLP-124-000001021 | to | PLP-124-000001021 |
| PLP-124-000001030 | to | PLP-124-000001030 |

PLP-124-000001032    to    PLP-124-000001034
PLP-124-000001037    to    PLP-124-000001037
PLP-124-000001039    to    PLP-124-000001039
PLP-124-000001052    to    PLP-124-000001052
PLP-124-000001054    to    PLP-124-000001054
PLP-124-000001056    to    PLP-124-000001058
PLP-124-000001060    to    PLP-124-000001060
PLP-124-000001062    to    PLP-124-000001063
PLP-124-000001071    to    PLP-124-000001071
PLP-124-000001074    to    PLP-124-000001074
PLP-124-000001077    to    PLP-124-000001077
PLP-124-000001079    to    PLP-124-000001079
PLP-124-000001083    to    PLP-124-000001085
PLP-124-000001091    to    PLP-124-000001092
PLP-124-000001107    to    PLP-124-000001107
PLP-124-000001110    to    PLP-124-000001110
PLP-124-000001128    to    PLP-124-000001128
PLP-124-000001143    to    PLP-124-000001143
PLP-124-000001150    to    PLP-124-000001150
PLP-124-000001179    to    PLP-124-000001180
PLP-124-000001212    to    PLP-124-000001212
PLP-124-000001218    to    PLP-124-000001218
PLP-124-000001221    to    PLP-124-000001222
PLP-124-000001225    to    PLP-124-000001225
PLP-124-000001228    to    PLP-124-000001228
PLP-124-000001231    to    PLP-124-000001231
PLP-124-000001233    to    PLP-124-000001233
PLP-124-000001238    to    PLP-124-000001238
PLP-124-000001240    to    PLP-124-000001241
PLP-124-000001252    to    PLP-124-000001252
PLP-124-000001258    to    PLP-124-000001262
PLP-124-000001264    to    PLP-124-000001266
PLP-124-000001268    to    PLP-124-000001268
PLP-124-000001270    to    PLP-124-000001272
PLP-124-000001274    to    PLP-124-000001274
PLP-124-000001285    to    PLP-124-000001286
PLP-124-000001288    to    PLP-124-000001288
PLP-124-000001296    to    PLP-124-000001296
PLP-124-000001306    to    PLP-124-000001306
PLP-124-000001308    to    PLP-124-000001308
PLP-124-000001311    to    PLP-124-000001311
PLP-124-000001315    to    PLP-124-000001315
PLP-124-000001319    to    PLP-124-000001319
PLP-124-000001322    to    PLP-124-000001322

| | | |
|---|---|---|
| PLP-124-000001327 | to | PLP-124-000001327 |
| PLP-124-000001350 | to | PLP-124-000001350 |
| PLP-124-000001353 | to | PLP-124-000001353 |
| PLP-124-000001362 | to | PLP-124-000001362 |
| PLP-124-000001371 | to | PLP-124-000001371 |
| PLP-124-000001392 | to | PLP-124-000001392 |
| PLP-124-000001395 | to | PLP-124-000001395 |
| PLP-124-000001419 | to | PLP-124-000001419 |
| PLP-124-000001424 | to | PLP-124-000001424 |
| PLP-124-000001431 | to | PLP-124-000001431 |
| PLP-124-000001433 | to | PLP-124-000001433 |
| PLP-124-000001439 | to | PLP-124-000001439 |
| PLP-124-000001441 | to | PLP-124-000001441 |
| PLP-124-000001444 | to | PLP-124-000001445 |
| PLP-124-000001456 | to | PLP-124-000001456 |
| PLP-124-000001458 | to | PLP-124-000001458 |
| PLP-124-000001485 | to | PLP-124-000001485 |
| PLP-124-000001487 | to | PLP-124-000001487 |
| PLP-124-000001495 | to | PLP-124-000001496 |
| PLP-124-000001499 | to | PLP-124-000001499 |
| PLP-124-000001502 | to | PLP-124-000001502 |
| PLP-124-000001504 | to | PLP-124-000001505 |
| PLP-124-000001508 | to | PLP-124-000001508 |
| PLP-124-000001519 | to | PLP-124-000001519 |
| PLP-124-000001530 | to | PLP-124-000001530 |
| PLP-124-000001533 | to | PLP-124-000001533 |
| PLP-124-000001535 | to | PLP-124-000001536 |
| PLP-124-000001540 | to | PLP-124-000001540 |
| PLP-124-000001543 | to | PLP-124-000001543 |
| PLP-124-000001546 | to | PLP-124-000001546 |
| PLP-124-000001550 | to | PLP-124-000001550 |
| PLP-124-000001555 | to | PLP-124-000001556 |
| PLP-124-000001561 | to | PLP-124-000001561 |
| PLP-124-000001570 | to | PLP-124-000001570 |
| PLP-124-000001577 | to | PLP-124-000001577 |
| PLP-124-000001582 | to | PLP-124-000001583 |
| PLP-124-000001587 | to | PLP-124-000001587 |
| PLP-124-000001599 | to | PLP-124-000001599 |
| PLP-124-000001601 | to | PLP-124-000001601 |
| PLP-124-000001610 | to | PLP-124-000001610 |
| PLP-124-000001617 | to | PLP-124-000001618 |
| PLP-124-000001634 | to | PLP-124-000001634 |
| PLP-124-000001636 | to | PLP-124-000001636 |
| PLP-124-000001640 | to | PLP-124-000001641 |

| | | |
|---|---|---|
| PLP-124-000001650 | to | PLP-124-000001650 |
| PLP-124-000001658 | to | PLP-124-000001658 |
| PLP-124-000001671 | to | PLP-124-000001671 |
| PLP-124-000001700 | to | PLP-124-000001700 |
| PLP-124-000001734 | to | PLP-124-000001734 |
| PLP-124-000001741 | to | PLP-124-000001741 |
| PLP-124-000001745 | to | PLP-124-000001745 |
| PLP-124-000001751 | to | PLP-124-000001751 |
| PLP-124-000001778 | to | PLP-124-000001778 |
| PLP-124-000001789 | to | PLP-124-000001789 |
| PLP-124-000001802 | to | PLP-124-000001802 |
| PLP-124-000001814 | to | PLP-124-000001814 |
| PLP-124-000001818 | to | PLP-124-000001818 |
| PLP-124-000001826 | to | PLP-124-000001828 |
| PLP-124-000001834 | to | PLP-124-000001834 |
| PLP-124-000001845 | to | PLP-124-000001845 |
| PLP-124-000001850 | to | PLP-124-000001851 |
| PLP-124-000001856 | to | PLP-124-000001856 |
| PLP-124-000001861 | to | PLP-124-000001861 |
| PLP-124-000001866 | to | PLP-124-000001866 |
| PLP-124-000001878 | to | PLP-124-000001878 |
| PLP-124-000001880 | to | PLP-124-000001881 |
| PLP-124-000001884 | to | PLP-124-000001884 |
| PLP-124-000001887 | to | PLP-124-000001887 |
| PLP-124-000001899 | to | PLP-124-000001899 |
| PLP-124-000001902 | to | PLP-124-000001903 |
| PLP-124-000001905 | to | PLP-124-000001905 |
| PLP-124-000001908 | to | PLP-124-000001908 |
| PLP-124-000001911 | to | PLP-124-000001911 |
| PLP-124-000001913 | to | PLP-124-000001914 |
| PLP-124-000001920 | to | PLP-124-000001920 |
| PLP-124-000001924 | to | PLP-124-000001924 |
| PLP-124-000001928 | to | PLP-124-000001928 |
| PLP-124-000001933 | to | PLP-124-000001933 |
| PLP-124-000001938 | to | PLP-124-000001938 |
| PLP-124-000001940 | to | PLP-124-000001941 |
| PLP-124-000001945 | to | PLP-124-000001945 |
| PLP-124-000001948 | to | PLP-124-000001948 |
| PLP-124-000001950 | to | PLP-124-000001951 |
| PLP-124-000001953 | to | PLP-124-000001954 |
| PLP-124-000001962 | to | PLP-124-000001962 |
| PLP-124-000001966 | to | PLP-124-000001966 |
| PLP-124-000001974 | to | PLP-124-000001976 |
| PLP-124-000001981 | to | PLP-124-000001981 |

| | | |
|---|---|---|
| PLP-124-000001983 | to | PLP-124-000001983 |
| PLP-124-000001987 | to | PLP-124-000001987 |
| PLP-124-000001996 | to | PLP-124-000001996 |
| PLP-124-000001999 | to | PLP-124-000002000 |
| PLP-124-000002002 | to | PLP-124-000002002 |
| PLP-124-000002007 | to | PLP-124-000002008 |
| PLP-124-000002011 | to | PLP-124-000002011 |
| PLP-124-000002014 | to | PLP-124-000002014 |
| PLP-124-000002028 | to | PLP-124-000002028 |
| PLP-124-000002041 | to | PLP-124-000002041 |
| PLP-124-000002058 | to | PLP-124-000002058 |
| PLP-124-000002096 | to | PLP-124-000002096 |
| PLP-124-000002102 | to | PLP-124-000002103 |
| PLP-124-000002106 | to | PLP-124-000002106 |
| PLP-124-000002110 | to | PLP-124-000002110 |
| PLP-124-000002122 | to | PLP-124-000002122 |
| PLP-124-000002132 | to | PLP-124-000002133 |
| PLP-124-000002135 | to | PLP-124-000002135 |
| PLP-124-000002155 | to | PLP-124-000002155 |
| PLP-124-000002176 | to | PLP-124-000002177 |
| PLP-124-000002186 | to | PLP-124-000002186 |
| PLP-124-000002200 | to | PLP-124-000002200 |
| PLP-124-000002206 | to | PLP-124-000002206 |
| PLP-124-000002228 | to | PLP-124-000002228 |
| PLP-124-000002250 | to | PLP-124-000002250 |
| PLP-124-000002258 | to | PLP-124-000002258 |
| PLP-124-000002272 | to | PLP-124-000002272 |
| PLP-124-000002274 | to | PLP-124-000002275 |
| PLP-124-000002292 | to | PLP-124-000002292 |
| PLP-124-000002307 | to | PLP-124-000002307 |
| PLP-124-000002326 | to | PLP-124-000002326 |
| PLP-124-000002333 | to | PLP-124-000002333 |
| PLP-124-000002346 | to | PLP-124-000002346 |
| PLP-124-000002348 | to | PLP-124-000002348 |
| PLP-124-000002352 | to | PLP-124-000002353 |
| PLP-124-000002356 | to | PLP-124-000002356 |
| PLP-124-000002364 | to | PLP-124-000002364 |
| PLP-124-000002376 | to | PLP-124-000002376 |
| PLP-124-000002391 | to | PLP-124-000002391 |
| PLP-124-000002412 | to | PLP-124-000002412 |
| PLP-124-000002424 | to | PLP-124-000002424 |
| PLP-124-000002426 | to | PLP-124-000002426 |
| PLP-124-000002429 | to | PLP-124-000002429 |
| PLP-124-000002431 | to | PLP-124-000002432 |

| | | |
|---|---|---|
| PLP-124-000002435 | to | PLP-124-000002435 |
| PLP-124-000002473 | to | PLP-124-000002473 |
| PLP-124-000002481 | to | PLP-124-000002482 |
| PLP-124-000002484 | to | PLP-124-000002484 |
| PLP-124-000002512 | to | PLP-124-000002514 |
| PLP-124-000002517 | to | PLP-124-000002517 |
| PLP-124-000002524 | to | PLP-124-000002524 |
| PLP-124-000002531 | to | PLP-124-000002531 |
| PLP-124-000002533 | to | PLP-124-000002534 |
| PLP-124-000002538 | to | PLP-124-000002538 |
| PLP-124-000002540 | to | PLP-124-000002540 |
| PLP-124-000002560 | to | PLP-124-000002561 |
| PLP-124-000002581 | to | PLP-124-000002581 |
| PLP-124-000002586 | to | PLP-124-000002586 |
| PLP-124-000002596 | to | PLP-124-000002596 |
| PLP-124-000002599 | to | PLP-124-000002599 |
| PLP-124-000002619 | to | PLP-124-000002619 |
| PLP-124-000002650 | to | PLP-124-000002650 |
| PLP-124-000002663 | to | PLP-124-000002663 |
| PLP-124-000002665 | to | PLP-124-000002665 |
| PLP-124-000002668 | to | PLP-124-000002668 |
| PLP-124-000002680 | to | PLP-124-000002680 |
| PLP-124-000002682 | to | PLP-124-000002682 |
| PLP-124-000002686 | to | PLP-124-000002686 |
| PLP-124-000002704 | to | PLP-124-000002704 |
| PLP-124-000002715 | to | PLP-124-000002715 |
| PLP-124-000002721 | to | PLP-124-000002721 |
| PLP-124-000002727 | to | PLP-124-000002727 |
| PLP-124-000002776 | to | PLP-124-000002776 |
| PLP-124-000002789 | to | PLP-124-000002789 |
| PLP-124-000002814 | to | PLP-124-000002814 |
| PLP-124-000002822 | to | PLP-124-000002822 |
| PLP-124-000002845 | to | PLP-124-000002845 |
| PLP-124-000002854 | to | PLP-124-000002854 |
| PLP-124-000002861 | to | PLP-124-000002862 |
| PLP-124-000002870 | to | PLP-124-000002871 |
| PLP-124-000002876 | to | PLP-124-000002876 |
| PLP-124-000002895 | to | PLP-124-000002895 |
| PLP-124-000002899 | to | PLP-124-000002899 |
| PLP-124-000002927 | to | PLP-124-000002927 |
| PLP-124-000002929 | to | PLP-124-000002930 |
| PLP-124-000002959 | to | PLP-124-000002959 |
| PLP-124-000002963 | to | PLP-124-000002963 |
| PLP-124-000002987 | to | PLP-124-000002987 |

| | | |
|---|---|---|
| PLP-124-000002995 | to | PLP-124-000002996 |
| PLP-124-000002998 | to | PLP-124-000002999 |
| PLP-124-000003001 | to | PLP-124-000003001 |
| PLP-124-000003004 | to | PLP-124-000003004 |
| PLP-124-000003008 | to | PLP-124-000003010 |
| PLP-124-000003013 | to | PLP-124-000003013 |
| PLP-124-000003017 | to | PLP-124-000003017 |
| PLP-124-000003019 | to | PLP-124-000003019 |
| PLP-124-000003023 | to | PLP-124-000003023 |
| PLP-124-000003034 | to | PLP-124-000003034 |
| PLP-124-000003042 | to | PLP-124-000003042 |
| PLP-124-000003047 | to | PLP-124-000003047 |
| PLP-124-000003076 | to | PLP-124-000003076 |
| PLP-124-000003078 | to | PLP-124-000003078 |
| PLP-124-000003086 | to | PLP-124-000003086 |
| PLP-124-000003089 | to | PLP-124-000003090 |
| PLP-124-000003095 | to | PLP-124-000003095 |
| PLP-124-000003102 | to | PLP-124-000003102 |
| PLP-124-000003107 | to | PLP-124-000003107 |
| PLP-124-000003125 | to | PLP-124-000003125 |
| PLP-124-000003128 | to | PLP-124-000003128 |
| PLP-124-000003165 | to | PLP-124-000003165 |
| PLP-124-000003182 | to | PLP-124-000003182 |
| PLP-124-000003184 | to | PLP-124-000003185 |
| PLP-124-000003187 | to | PLP-124-000003187 |
| PLP-124-000003189 | to | PLP-124-000003189 |
| PLP-124-000003193 | to | PLP-124-000003193 |
| PLP-124-000003196 | to | PLP-124-000003197 |
| PLP-124-000003218 | to | PLP-124-000003218 |
| PLP-124-000003230 | to | PLP-124-000003230 |
| PLP-124-000003232 | to | PLP-124-000003232 |
| PLP-124-000003236 | to | PLP-124-000003237 |
| PLP-124-000003252 | to | PLP-124-000003252 |
| PLP-124-000003268 | to | PLP-124-000003268 |
| PLP-124-000003270 | to | PLP-124-000003270 |
| PLP-124-000003279 | to | PLP-124-000003279 |
| PLP-124-000003295 | to | PLP-124-000003295 |
| PLP-124-000003298 | to | PLP-124-000003298 |
| PLP-124-000003300 | to | PLP-124-000003300 |
| PLP-124-000003302 | to | PLP-124-000003302 |
| PLP-124-000003308 | to | PLP-124-000003308 |
| PLP-124-000003311 | to | PLP-124-000003311 |
| PLP-124-000003314 | to | PLP-124-000003314 |
| PLP-124-000003318 | to | PLP-124-000003318 |

| | | |
|---|---|---|
| PLP-124-000003339 | to | PLP-124-000003340 |
| PLP-124-000003351 | to | PLP-124-000003351 |
| PLP-124-000003354 | to | PLP-124-000003354 |
| PLP-124-000003368 | to | PLP-124-000003368 |
| PLP-124-000003371 | to | PLP-124-000003371 |
| PLP-124-000003375 | to | PLP-124-000003375 |
| PLP-124-000003381 | to | PLP-124-000003385 |
| PLP-124-000003390 | to | PLP-124-000003390 |
| PLP-124-000003397 | to | PLP-124-000003398 |
| PLP-124-000003400 | to | PLP-124-000003401 |
| PLP-124-000003403 | to | PLP-124-000003408 |
| PLP-124-000003410 | to | PLP-124-000003410 |
| PLP-124-000003416 | to | PLP-124-000003416 |
| PLP-124-000003422 | to | PLP-124-000003422 |
| PLP-124-000003449 | to | PLP-124-000003449 |
| PLP-124-000003454 | to | PLP-124-000003455 |
| PLP-124-000003458 | to | PLP-124-000003458 |
| PLP-124-000003470 | to | PLP-124-000003470 |
| PLP-124-000003474 | to | PLP-124-000003474 |
| PLP-124-000003476 | to | PLP-124-000003477 |
| PLP-124-000003479 | to | PLP-124-000003479 |
| PLP-124-000003482 | to | PLP-124-000003483 |
| PLP-124-000003488 | to | PLP-124-000003488 |
| PLP-124-000003493 | to | PLP-124-000003493 |
| PLP-124-000003500 | to | PLP-124-000003500 |
| PLP-124-000003504 | to | PLP-124-000003504 |
| PLP-124-000003506 | to | PLP-124-000003506 |
| PLP-124-000003509 | to | PLP-124-000003509 |
| PLP-124-000003518 | to | PLP-124-000003518 |
| PLP-124-000003533 | to | PLP-124-000003533 |
| PLP-124-000003538 | to | PLP-124-000003539 |
| PLP-124-000003554 | to | PLP-124-000003554 |
| PLP-124-000003570 | to | PLP-124-000003570 |
| PLP-124-000003572 | to | PLP-124-000003572 |
| PLP-124-000003577 | to | PLP-124-000003577 |
| PLP-124-000003581 | to | PLP-124-000003581 |
| PLP-124-000003584 | to | PLP-124-000003584 |
| PLP-124-000003586 | to | PLP-124-000003587 |
| PLP-124-000003592 | to | PLP-124-000003593 |
| PLP-124-000003595 | to | PLP-124-000003598 |
| PLP-124-000003602 | to | PLP-124-000003602 |
| PLP-124-000003606 | to | PLP-124-000003606 |
| PLP-124-000003616 | to | PLP-124-000003616 |
| PLP-124-000003618 | to | PLP-124-000003618 |

| | | |
|---|---|---|
| PLP-124-000003629 | to | PLP-124-000003629 |
| PLP-124-000003634 | to | PLP-124-000003635 |
| PLP-124-000003644 | to | PLP-124-000003644 |
| PLP-124-000003647 | to | PLP-124-000003648 |
| PLP-124-000003650 | to | PLP-124-000003650 |
| PLP-124-000003652 | to | PLP-124-000003652 |
| PLP-124-000003656 | to | PLP-124-000003658 |
| PLP-124-000003671 | to | PLP-124-000003671 |
| PLP-124-000003674 | to | PLP-124-000003675 |
| PLP-124-000003678 | to | PLP-124-000003678 |
| PLP-124-000003689 | to | PLP-124-000003689 |
| PLP-124-000003693 | to | PLP-124-000003693 |
| PLP-124-000003701 | to | PLP-124-000003701 |
| PLP-124-000003709 | to | PLP-124-000003709 |
| PLP-124-000003718 | to | PLP-124-000003718 |
| PLP-124-000003723 | to | PLP-124-000003723 |
| PLP-124-000003728 | to | PLP-124-000003728 |
| PLP-124-000003731 | to | PLP-124-000003736 |
| PLP-124-000003742 | to | PLP-124-000003742 |
| PLP-124-000003744 | to | PLP-124-000003744 |
| PLP-124-000003748 | to | PLP-124-000003748 |
| PLP-124-000003752 | to | PLP-124-000003753 |
| PLP-124-000003769 | to | PLP-124-000003771 |
| PLP-124-000003774 | to | PLP-124-000003774 |
| PLP-124-000003776 | to | PLP-124-000003778 |
| PLP-124-000003781 | to | PLP-124-000003781 |
| PLP-124-000003787 | to | PLP-124-000003787 |
| PLP-124-000003794 | to | PLP-124-000003794 |
| PLP-124-000003798 | to | PLP-124-000003799 |
| PLP-124-000003803 | to | PLP-124-000003804 |
| PLP-124-000003814 | to | PLP-124-000003817 |
| PLP-124-000003819 | to | PLP-124-000003819 |
| PLP-124-000003822 | to | PLP-124-000003822 |
| PLP-124-000003826 | to | PLP-124-000003826 |
| PLP-124-000003834 | to | PLP-124-000003835 |
| PLP-124-000003842 | to | PLP-124-000003842 |
| PLP-124-000003848 | to | PLP-124-000003848 |
| PLP-124-000003852 | to | PLP-124-000003852 |
| PLP-124-000003854 | to | PLP-124-000003854 |
| PLP-124-000003859 | to | PLP-124-000003859 |
| PLP-124-000003861 | to | PLP-124-000003861 |
| PLP-124-000003879 | to | PLP-124-000003880 |
| PLP-124-000003882 | to | PLP-124-000003882 |
| PLP-124-000003889 | to | PLP-124-000003889 |

| | | |
|---|---|---|
| PLP-124-000003895 | to | PLP-124-000003895 |
| PLP-124-000003902 | to | PLP-124-000003902 |
| PLP-124-000003912 | to | PLP-124-000003912 |
| PLP-124-000003921 | to | PLP-124-000003921 |
| PLP-124-000003933 | to | PLP-124-000003934 |
| PLP-124-000003936 | to | PLP-124-000003937 |
| PLP-124-000003940 | to | PLP-124-000003940 |
| PLP-124-000003944 | to | PLP-124-000003944 |
| PLP-124-000003946 | to | PLP-124-000003946 |
| PLP-124-000003952 | to | PLP-124-000003952 |
| PLP-124-000003955 | to | PLP-124-000003955 |
| PLP-124-000003960 | to | PLP-124-000003960 |
| PLP-124-000003962 | to | PLP-124-000003963 |
| PLP-124-000003965 | to | PLP-124-000003965 |
| PLP-124-000003978 | to | PLP-124-000003978 |
| PLP-124-000003987 | to | PLP-124-000003987 |
| PLP-124-000003989 | to | PLP-124-000003990 |
| PLP-124-000003996 | to | PLP-124-000003998 |
| PLP-124-000004002 | to | PLP-124-000004002 |
| PLP-124-000004014 | to | PLP-124-000004014 |
| PLP-124-000004017 | to | PLP-124-000004017 |
| PLP-124-000004034 | to | PLP-124-000004034 |
| PLP-124-000004038 | to | PLP-124-000004042 |
| PLP-124-000004045 | to | PLP-124-000004046 |
| PLP-124-000004051 | to | PLP-124-000004051 |
| PLP-124-000004056 | to | PLP-124-000004056 |
| PLP-124-000004070 | to | PLP-124-000004070 |
| PLP-124-000004085 | to | PLP-124-000004085 |
| PLP-124-000004099 | to | PLP-124-000004100 |
| PLP-124-000004103 | to | PLP-124-000004103 |
| PLP-124-000004108 | to | PLP-124-000004108 |
| PLP-124-000004110 | to | PLP-124-000004112 |
| PLP-124-000004116 | to | PLP-124-000004116 |
| PLP-124-000004129 | to | PLP-124-000004129 |
| PLP-124-000004149 | to | PLP-124-000004149 |
| PLP-124-000004154 | to | PLP-124-000004155 |
| PLP-124-000004171 | to | PLP-124-000004171 |
| PLP-124-000004175 | to | PLP-124-000004176 |
| PLP-124-000004178 | to | PLP-124-000004178 |
| PLP-124-000004182 | to | PLP-124-000004183 |
| PLP-124-000004186 | to | PLP-124-000004186 |
| PLP-124-000004193 | to | PLP-124-000004193 |
| PLP-124-000004217 | to | PLP-124-000004218 |
| PLP-124-000004229 | to | PLP-124-000004229 |

| | | |
|---|---|---|
| PLP-124-000004235 | to | PLP-124-000004235 |
| PLP-124-000004256 | to | PLP-124-000004256 |
| PLP-124-000004259 | to | PLP-124-000004259 |
| PLP-124-000004265 | to | PLP-124-000004265 |
| PLP-124-000004314 | to | PLP-124-000004314 |
| PLP-124-000004330 | to | PLP-124-000004330 |
| PLP-124-000004335 | to | PLP-124-000004335 |
| PLP-124-000004337 | to | PLP-124-000004338 |
| PLP-124-000004343 | to | PLP-124-000004343 |
| PLP-124-000004346 | to | PLP-124-000004346 |
| PLP-124-000004350 | to | PLP-124-000004350 |
| PLP-124-000004353 | to | PLP-124-000004354 |
| PLP-124-000004356 | to | PLP-124-000004357 |
| PLP-124-000004363 | to | PLP-124-000004364 |
| PLP-124-000004372 | to | PLP-124-000004372 |
| PLP-124-000004382 | to | PLP-124-000004382 |
| PLP-124-000004385 | to | PLP-124-000004385 |
| PLP-124-000004387 | to | PLP-124-000004387 |
| PLP-124-000004389 | to | PLP-124-000004390 |
| PLP-124-000004396 | to | PLP-124-000004396 |
| PLP-124-000004402 | to | PLP-124-000004402 |
| PLP-124-000004409 | to | PLP-124-000004411 |
| PLP-124-000004415 | to | PLP-124-000004417 |
| PLP-124-000004436 | to | PLP-124-000004436 |
| PLP-124-000004438 | to | PLP-124-000004438 |
| PLP-124-000004445 | to | PLP-124-000004446 |
| PLP-124-000004449 | to | PLP-124-000004449 |
| PLP-124-000004451 | to | PLP-124-000004452 |
| PLP-124-000004454 | to | PLP-124-000004455 |
| PLP-124-000004471 | to | PLP-124-000004471 |
| PLP-124-000004474 | to | PLP-124-000004476 |
| PLP-124-000004482 | to | PLP-124-000004482 |
| PLP-124-000004484 | to | PLP-124-000004484 |
| PLP-124-000004504 | to | PLP-124-000004506 |
| PLP-124-000004509 | to | PLP-124-000004509 |
| PLP-124-000004516 | to | PLP-124-000004516 |
| PLP-124-000004519 | to | PLP-124-000004519 |
| PLP-124-000004533 | to | PLP-124-000004534 |
| PLP-124-000004542 | to | PLP-124-000004542 |
| PLP-124-000004550 | to | PLP-124-000004551 |
| PLP-124-000004573 | to | PLP-124-000004573 |
| PLP-124-000004576 | to | PLP-124-000004577 |
| PLP-124-000004579 | to | PLP-124-000004580 |
| PLP-124-000004582 | to | PLP-124-000004582 |

| | | |
|---|---|---|
| PLP-124-000004584 | to | PLP-124-000004589 |
| PLP-124-000004592 | to | PLP-124-000004592 |
| PLP-124-000004595 | to | PLP-124-000004596 |
| PLP-124-000004604 | to | PLP-124-000004604 |
| PLP-124-000004615 | to | PLP-124-000004616 |
| PLP-124-000004623 | to | PLP-124-000004623 |
| PLP-124-000004629 | to | PLP-124-000004629 |
| PLP-124-000004644 | to | PLP-124-000004644 |
| PLP-124-000004647 | to | PLP-124-000004648 |
| PLP-124-000004653 | to | PLP-124-000004653 |
| PLP-124-000004659 | to | PLP-124-000004659 |
| PLP-124-000004671 | to | PLP-124-000004671 |
| PLP-124-000004694 | to | PLP-124-000004694 |
| PLP-124-000004702 | to | PLP-124-000004702 |
| PLP-124-000004707 | to | PLP-124-000004707 |
| PLP-124-000004727 | to | PLP-124-000004727 |
| PLP-124-000004745 | to | PLP-124-000004745 |
| PLP-124-000004797 | to | PLP-124-000004798 |
| PLP-124-000004811 | to | PLP-124-000004811 |
| PLP-124-000004849 | to | PLP-124-000004849 |
| PLP-124-000004851 | to | PLP-124-000004851 |
| PLP-124-000004869 | to | PLP-124-000004869 |
| PLP-124-000004871 | to | PLP-124-000004875 |
| PLP-124-000004888 | to | PLP-124-000004888 |
| PLP-124-000004920 | to | PLP-124-000004920 |
| PLP-124-000004925 | to | PLP-124-000004925 |
| PLP-124-000004931 | to | PLP-124-000004931 |
| PLP-124-000004942 | to | PLP-124-000004942 |
| PLP-124-000004956 | to | PLP-124-000004956 |
| PLP-124-000004971 | to | PLP-124-000004971 |
| PLP-124-000004975 | to | PLP-124-000004975 |
| PLP-124-000004990 | to | PLP-124-000004990 |
| PLP-124-000005000 | to | PLP-124-000005000 |
| PLP-124-000005002 | to | PLP-124-000005004 |
| PLP-124-000005007 | to | PLP-124-000005007 |
| PLP-124-000005011 | to | PLP-124-000005012 |
| PLP-124-000005014 | to | PLP-124-000005014 |
| PLP-124-000005016 | to | PLP-124-000005016 |
| PLP-124-000005023 | to | PLP-124-000005023 |
| PLP-124-000005025 | to | PLP-124-000005025 |
| PLP-124-000005027 | to | PLP-124-000005027 |
| PLP-124-000005043 | to | PLP-124-000005043 |
| PLP-124-000005055 | to | PLP-124-000005055 |
| PLP-124-000005062 | to | PLP-124-000005062 |

| | | |
|---|---|---|
| PLP-124-000005077 | to | PLP-124-000005077 |
| PLP-124-000005079 | to | PLP-124-000005079 |
| PLP-124-000005082 | to | PLP-124-000005082 |
| PLP-124-000005087 | to | PLP-124-000005087 |
| PLP-124-000005092 | to | PLP-124-000005092 |
| PLP-124-000005095 | to | PLP-124-000005095 |
| PLP-124-000005105 | to | PLP-124-000005105 |
| PLP-124-000005113 | to | PLP-124-000005113 |
| PLP-124-000005119 | to | PLP-124-000005119 |
| PLP-124-000005123 | to | PLP-124-000005123 |
| PLP-124-000005130 | to | PLP-124-000005130 |
| PLP-124-000005133 | to | PLP-124-000005133 |
| PLP-124-000005155 | to | PLP-124-000005155 |
| PLP-124-000005160 | to | PLP-124-000005160 |
| PLP-124-000005183 | to | PLP-124-000005183 |
| PLP-124-000005191 | to | PLP-124-000005191 |
| PLP-124-000005209 | to | PLP-124-000005209 |
| PLP-124-000005212 | to | PLP-124-000005212 |
| PLP-124-000005225 | to | PLP-124-000005226 |
| PLP-124-000005234 | to | PLP-124-000005234 |
| PLP-124-000005256 | to | PLP-124-000005256 |
| PLP-124-000005266 | to | PLP-124-000005266 |
| PLP-124-000005273 | to | PLP-124-000005273 |
| PLP-124-000005278 | to | PLP-124-000005279 |
| PLP-124-000005282 | to | PLP-124-000005282 |
| PLP-124-000005286 | to | PLP-124-000005289 |
| PLP-124-000005295 | to | PLP-124-000005295 |
| PLP-124-000005298 | to | PLP-124-000005299 |
| PLP-124-000005311 | to | PLP-124-000005316 |
| PLP-124-000005318 | to | PLP-124-000005320 |
| PLP-124-000005330 | to | PLP-124-000005331 |
| PLP-124-000005334 | to | PLP-124-000005337 |
| PLP-124-000005343 | to | PLP-124-000005343 |
| PLP-124-000005351 | to | PLP-124-000005353 |
| PLP-124-000005357 | to | PLP-124-000005357 |
| PLP-124-000005362 | to | PLP-124-000005362 |
| PLP-124-000005364 | to | PLP-124-000005364 |
| PLP-124-000005366 | to | PLP-124-000005366 |
| PLP-124-000005380 | to | PLP-124-000005380 |
| PLP-124-000005385 | to | PLP-124-000005385 |
| PLP-124-000005394 | to | PLP-124-000005394 |
| PLP-124-000005397 | to | PLP-124-000005397 |
| PLP-124-000005401 | to | PLP-124-000005402 |
| PLP-124-000005429 | to | PLP-124-000005429 |

| | | |
|---|---|---|
| PLP-124-000005442 | to | PLP-124-000005442 |
| PLP-124-000005455 | to | PLP-124-000005456 |
| PLP-124-000005458 | to | PLP-124-000005458 |
| PLP-124-000005480 | to | PLP-124-000005480 |
| PLP-124-000005482 | to | PLP-124-000005482 |
| PLP-124-000005489 | to | PLP-124-000005489 |
| PLP-124-000005501 | to | PLP-124-000005501 |
| PLP-124-000005509 | to | PLP-124-000005509 |
| PLP-124-000005511 | to | PLP-124-000005516 |
| PLP-124-000005521 | to | PLP-124-000005526 |
| PLP-124-000005531 | to | PLP-124-000005532 |
| PLP-124-000005534 | to | PLP-124-000005534 |
| PLP-124-000005539 | to | PLP-124-000005541 |
| PLP-124-000005543 | to | PLP-124-000005543 |
| PLP-124-000005548 | to | PLP-124-000005548 |
| PLP-124-000005555 | to | PLP-124-000005555 |
| PLP-124-000005558 | to | PLP-124-000005558 |
| PLP-124-000005560 | to | PLP-124-000005560 |
| PLP-124-000005568 | to | PLP-124-000005568 |
| PLP-124-000005576 | to | PLP-124-000005577 |
| PLP-124-000005584 | to | PLP-124-000005588 |
| PLP-124-000005595 | to | PLP-124-000005604 |
| PLP-124-000005615 | to | PLP-124-000005615 |
| PLP-124-000005625 | to | PLP-124-000005625 |
| PLP-124-000005632 | to | PLP-124-000005632 |
| PLP-124-000005639 | to | PLP-124-000005639 |
| PLP-124-000005644 | to | PLP-124-000005644 |
| PLP-124-000005681 | to | PLP-124-000005681 |
| PLP-124-000005706 | to | PLP-124-000005711 |
| PLP-124-000005713 | to | PLP-124-000005715 |
| PLP-124-000005718 | to | PLP-124-000005719 |
| PLP-124-000005721 | to | PLP-124-000005721 |
| PLP-124-000005738 | to | PLP-124-000005738 |
| PLP-124-000005742 | to | PLP-124-000005742 |
| PLP-124-000005745 | to | PLP-124-000005746 |
| PLP-124-000005757 | to | PLP-124-000005758 |
| PLP-124-000005790 | to | PLP-124-000005790 |
| PLP-124-000005801 | to | PLP-124-000005802 |
| PLP-124-000005805 | to | PLP-124-000005805 |
| PLP-124-000005816 | to | PLP-124-000005817 |
| PLP-124-000005823 | to | PLP-124-000005823 |
| PLP-124-000005825 | to | PLP-124-000005825 |
| PLP-124-000005839 | to | PLP-124-000005840 |
| PLP-124-000005844 | to | PLP-124-000005852 |

| | | |
|---|---|---|
| PLP-124-000005871 | to | PLP-124-000005871 |
| PLP-124-000005877 | to | PLP-124-000005878 |
| PLP-124-000005889 | to | PLP-124-000005893 |
| PLP-124-000005919 | to | PLP-124-000005924 |
| PLP-124-000005940 | to | PLP-124-000005944 |
| PLP-124-000005967 | to | PLP-124-000005971 |
| PLP-124-000005974 | to | PLP-124-000005974 |
| PLP-124-000005978 | to | PLP-124-000005980 |
| PLP-124-000005993 | to | PLP-124-000005995 |
| PLP-124-000005998 | to | PLP-124-000006006 |
| PLP-124-000006008 | to | PLP-124-000006008 |
| PLP-124-000006019 | to | PLP-124-000006019 |
| PLP-124-000006021 | to | PLP-124-000006021 |
| PLP-124-000006041 | to | PLP-124-000006041 |
| PLP-124-000006045 | to | PLP-124-000006048 |
| PLP-124-000006067 | to | PLP-124-000006067 |
| PLP-124-000006081 | to | PLP-124-000006083 |
| PLP-124-000006096 | to | PLP-124-000006097 |
| PLP-124-000006122 | to | PLP-124-000006123 |
| PLP-124-000006125 | to | PLP-124-000006126 |
| PLP-124-000006128 | to | PLP-124-000006129 |
| PLP-124-000006143 | to | PLP-124-000006143 |
| PLP-124-000006145 | to | PLP-124-000006147 |
| PLP-124-000006163 | to | PLP-124-000006163 |
| PLP-124-000006171 | to | PLP-124-000006171 |
| PLP-124-000006175 | to | PLP-124-000006175 |
| PLP-124-000006178 | to | PLP-124-000006178 |
| PLP-124-000006186 | to | PLP-124-000006187 |
| PLP-124-000006207 | to | PLP-124-000006207 |
| PLP-124-000006230 | to | PLP-124-000006231 |
| PLP-124-000006239 | to | PLP-124-000006239 |
| PLP-124-000006241 | to | PLP-124-000006242 |
| PLP-124-000006248 | to | PLP-124-000006251 |
| PLP-124-000006261 | to | PLP-124-000006263 |
| PLP-124-000006302 | to | PLP-124-000006302 |
| PLP-124-000006306 | to | PLP-124-000006307 |
| PLP-124-000006317 | to | PLP-124-000006317 |
| PLP-124-000006324 | to | PLP-124-000006325 |
| PLP-124-000006344 | to | PLP-124-000006345 |
| PLP-124-000006347 | to | PLP-124-000006347 |
| PLP-124-000006349 | to | PLP-124-000006349 |
| PLP-124-000006352 | to | PLP-124-000006352 |
| PLP-124-000006373 | to | PLP-124-000006373 |
| PLP-124-000006376 | to | PLP-124-000006376 |

| | | |
|---|---|---|
| PLP-124-000006378 | to | PLP-124-000006381 |
| PLP-124-000006393 | to | PLP-124-000006394 |
| PLP-124-000006408 | to | PLP-124-000006412 |
| PLP-124-000006422 | to | PLP-124-000006422 |
| PLP-124-000006429 | to | PLP-124-000006429 |
| PLP-124-000006433 | to | PLP-124-000006438 |
| PLP-124-000006453 | to | PLP-124-000006453 |
| PLP-124-000006455 | to | PLP-124-000006455 |
| PLP-124-000006457 | to | PLP-124-000006457 |
| PLP-124-000006459 | to | PLP-124-000006460 |
| PLP-124-000006462 | to | PLP-124-000006462 |
| PLP-124-000006493 | to | PLP-124-000006493 |
| PLP-124-000006501 | to | PLP-124-000006503 |
| PLP-124-000006509 | to | PLP-124-000006510 |
| PLP-124-000006516 | to | PLP-124-000006516 |
| PLP-124-000006523 | to | PLP-124-000006523 |
| PLP-124-000006533 | to | PLP-124-000006533 |
| PLP-124-000006540 | to | PLP-124-000006540 |
| PLP-124-000006550 | to | PLP-124-000006552 |
| PLP-124-000006554 | to | PLP-124-000006554 |
| PLP-124-000006557 | to | PLP-124-000006557 |
| PLP-124-000006564 | to | PLP-124-000006564 |
| PLP-124-000006579 | to | PLP-124-000006582 |
| PLP-124-000006584 | to | PLP-124-000006587 |
| PLP-124-000006589 | to | PLP-124-000006593 |
| PLP-124-000006595 | to | PLP-124-000006597 |
| PLP-124-000006599 | to | PLP-124-000006599 |
| PLP-124-000006601 | to | PLP-124-000006602 |
| PLP-124-000006611 | to | PLP-124-000006611 |
| PLP-124-000006624 | to | PLP-124-000006624 |
| PLP-124-000006626 | to | PLP-124-000006626 |
| PLP-124-000006630 | to | PLP-124-000006630 |
| PLP-124-000006632 | to | PLP-124-000006633 |
| PLP-124-000006648 | to | PLP-124-000006650 |
| PLP-124-000006664 | to | PLP-124-000006664 |
| PLP-124-000006704 | to | PLP-124-000006706 |
| PLP-124-000006708 | to | PLP-124-000006708 |
| PLP-124-000006716 | to | PLP-124-000006716 |
| PLP-124-000006718 | to | PLP-124-000006718 |
| PLP-124-000006729 | to | PLP-124-000006729 |
| PLP-124-000006731 | to | PLP-124-000006731 |
| PLP-124-000006739 | to | PLP-124-000006740 |
| PLP-124-000006742 | to | PLP-124-000006743 |
| PLP-124-000006753 | to | PLP-124-000006753 |

| | | |
|---|---|---|
| PLP-124-000006768 | to | PLP-124-000006768 |
| PLP-124-000006775 | to | PLP-124-000006775 |
| PLP-124-000006780 | to | PLP-124-000006780 |
| PLP-124-000006784 | to | PLP-124-000006784 |
| PLP-124-000006801 | to | PLP-124-000006803 |
| PLP-124-000006811 | to | PLP-124-000006812 |
| PLP-124-000006832 | to | PLP-124-000006832 |
| PLP-124-000006854 | to | PLP-124-000006854 |
| PLP-124-000006867 | to | PLP-124-000006874 |
| PLP-124-000006891 | to | PLP-124-000006891 |
| PLP-124-000006909 | to | PLP-124-000006912 |
| PLP-124-000006928 | to | PLP-124-000006928 |
| PLP-124-000006930 | to | PLP-124-000006930 |
| PLP-124-000006933 | to | PLP-124-000006934 |
| PLP-124-000006949 | to | PLP-124-000006953 |
| PLP-124-000006961 | to | PLP-124-000006962 |
| PLP-124-000006966 | to | PLP-124-000006969 |
| PLP-124-000007004 | to | PLP-124-000007004 |
| PLP-124-000007050 | to | PLP-124-000007051 |
| PLP-124-000007079 | to | PLP-124-000007079 |
| PLP-124-000007081 | to | PLP-124-000007082 |
| PLP-124-000007109 | to | PLP-124-000007113 |
| PLP-124-000007137 | to | PLP-124-000007137 |
| PLP-124-000007140 | to | PLP-124-000007149 |
| PLP-124-000007154 | to | PLP-124-000007154 |
| PLP-124-000007156 | to | PLP-124-000007160 |
| PLP-124-000007162 | to | PLP-124-000007162 |
| PLP-124-000007201 | to | PLP-124-000007201 |
| PLP-124-000007220 | to | PLP-124-000007220 |
| PLP-124-000007224 | to | PLP-124-000007224 |
| PLP-124-000007241 | to | PLP-124-000007244 |
| PLP-124-000007253 | to | PLP-124-000007253 |
| PLP-124-000007255 | to | PLP-124-000007255 |
| PLP-124-000007257 | to | PLP-124-000007257 |
| PLP-124-000007259 | to | PLP-124-000007259 |
| PLP-124-000007265 | to | PLP-124-000007266 |
| PLP-124-000007276 | to | PLP-124-000007277 |
| PLP-124-000007279 | to | PLP-124-000007279 |
| PLP-124-000007290 | to | PLP-124-000007290 |
| PLP-124-000007296 | to | PLP-124-000007296 |
| PLP-124-000007301 | to | PLP-124-000007301 |
| PLP-124-000007307 | to | PLP-124-000007307 |
| PLP-124-000007314 | to | PLP-124-000007314 |
| PLP-124-000007327 | to | PLP-124-000007327 |

| | | |
|---|---|---|
| PLP-124-000007333 | to | PLP-124-000007333 |
| PLP-124-000007335 | to | PLP-124-000007335 |
| PLP-124-000007338 | to | PLP-124-000007338 |
| PLP-124-000007341 | to | PLP-124-000007342 |
| PLP-124-000007349 | to | PLP-124-000007349 |
| PLP-124-000007361 | to | PLP-124-000007361 |
| PLP-124-000007365 | to | PLP-124-000007365 |
| PLP-124-000007371 | to | PLP-124-000007371 |
| PLP-124-000007377 | to | PLP-124-000007377 |
| PLP-124-000007379 | to | PLP-124-000007380 |
| PLP-124-000007386 | to | PLP-124-000007386 |
| PLP-124-000007400 | to | PLP-124-000007400 |
| PLP-124-000007404 | to | PLP-124-000007408 |
| PLP-124-000007431 | to | PLP-124-000007432 |
| PLP-124-000007436 | to | PLP-124-000007437 |
| PLP-124-000007440 | to | PLP-124-000007440 |
| PLP-124-000007471 | to | PLP-124-000007471 |
| PLP-124-000007485 | to | PLP-124-000007488 |
| PLP-124-000007491 | to | PLP-124-000007493 |
| PLP-124-000007495 | to | PLP-124-000007495 |
| PLP-124-000007516 | to | PLP-124-000007516 |
| PLP-124-000007518 | to | PLP-124-000007521 |
| PLP-124-000007527 | to | PLP-124-000007527 |
| PLP-124-000007532 | to | PLP-124-000007532 |
| PLP-124-000007543 | to | PLP-124-000007544 |
| PLP-124-000007564 | to | PLP-124-000007564 |
| PLP-124-000007567 | to | PLP-124-000007568 |
| PLP-124-000007571 | to | PLP-124-000007571 |
| PLP-124-000007576 | to | PLP-124-000007577 |
| PLP-124-000007584 | to | PLP-124-000007587 |
| PLP-124-000007594 | to | PLP-124-000007594 |
| PLP-124-000007597 | to | PLP-124-000007598 |
| PLP-124-000007609 | to | PLP-124-000007609 |
| PLP-124-000007612 | to | PLP-124-000007613 |
| PLP-124-000007625 | to | PLP-124-000007630 |
| PLP-124-000007648 | to | PLP-124-000007648 |
| PLP-124-000007657 | to | PLP-124-000007657 |
| PLP-124-000007660 | to | PLP-124-000007662 |
| PLP-124-000007682 | to | PLP-124-000007682 |
| PLP-124-000007689 | to | PLP-124-000007691 |
| PLP-124-000007696 | to | PLP-124-000007697 |
| PLP-124-000007704 | to | PLP-124-000007705 |
| PLP-124-000007741 | to | PLP-124-000007741 |
| PLP-124-000007755 | to | PLP-124-000007755 |

| PLP-124-000007764 | to | PLP-124-000007764 |
| PLP-124-000007766 | to | PLP-124-000007766 |
| PLP-124-000007777 | to | PLP-124-000007779 |
| PLP-124-000007782 | to | PLP-124-000007782 |
| PLP-124-000007810 | to | PLP-124-000007811 |
| PLP-124-000007813 | to | PLP-124-000007813 |
| PLP-124-000007845 | to | PLP-124-000007847 |
| PLP-124-000007850 | to | PLP-124-000007851 |
| PLP-124-000007855 | to | PLP-124-000007855 |
| PLP-124-000007863 | to | PLP-124-000007863 |
| PLP-124-000007870 | to | PLP-124-000007870 |
| PLP-124-000007881 | to | PLP-124-000007884 |
| PLP-124-000007890 | to | PLP-124-000007892 |
| PLP-124-000007896 | to | PLP-124-000007896 |
| PLP-124-000007899 | to | PLP-124-000007899 |
| PLP-124-000007901 | to | PLP-124-000007902 |
| PLP-124-000007905 | to | PLP-124-000007906 |
| PLP-124-000007908 | to | PLP-124-000007908 |
| PLP-124-000007920 | to | PLP-124-000007921 |
| PLP-124-000007923 | to | PLP-124-000007926 |
| PLP-124-000007929 | to | PLP-124-000007930 |
| PLP-124-000007934 | to | PLP-124-000007934 |
| PLP-124-000007937 | to | PLP-124-000007940 |
| PLP-124-000007959 | to | PLP-124-000007959 |
| PLP-124-000007962 | to | PLP-124-000007962 |
| PLP-124-000007964 | to | PLP-124-000007964 |
| PLP-124-000007976 | to | PLP-124-000007978 |
| PLP-124-000007981 | to | PLP-124-000007981 |
| PLP-124-000007987 | to | PLP-124-000007987 |
| PLP-124-000007998 | to | PLP-124-000007998 |
| PLP-124-000008009 | to | PLP-124-000008009 |
| PLP-124-000008016 | to | PLP-124-000008019 |
| PLP-124-000008022 | to | PLP-124-000008023 |
| PLP-124-000008025 | to | PLP-124-000008025 |
| PLP-124-000008027 | to | PLP-124-000008027 |
| PLP-124-000008063 | to | PLP-124-000008063 |
| PLP-124-000008066 | to | PLP-124-000008066 |
| PLP-124-000008070 | to | PLP-124-000008070 |
| PLP-124-000008072 | to | PLP-124-000008072 |
| PLP-124-000008075 | to | PLP-124-000008075 |
| PLP-124-000008081 | to | PLP-124-000008081 |
| PLP-124-000008083 | to | PLP-124-000008083 |
| PLP-124-000008091 | to | PLP-124-000008091 |
| PLP-124-000008095 | to | PLP-124-000008095 |

| PLP-124-000008101 | to | PLP-124-000008101 |
| PLP-124-000008104 | to | PLP-124-000008104 |
| PLP-124-000008109 | to | PLP-124-000008109 |
| PLP-124-000008111 | to | PLP-124-000008111 |
| PLP-124-000008114 | to | PLP-124-000008115 |
| PLP-124-000008131 | to | PLP-124-000008131 |
| PLP-124-000008136 | to | PLP-124-000008136 |
| PLP-124-000008140 | to | PLP-124-000008140 |
| PLP-124-000008153 | to | PLP-124-000008153 |
| PLP-124-000008158 | to | PLP-124-000008159 |
| PLP-124-000008161 | to | PLP-124-000008162 |
| PLP-124-000008164 | to | PLP-124-000008164 |
| PLP-124-000008166 | to | PLP-124-000008166 |
| PLP-124-000008168 | to | PLP-124-000008168 |
| PLP-124-000008170 | to | PLP-124-000008170 |
| PLP-124-000008172 | to | PLP-124-000008172 |
| PLP-124-000008174 | to | PLP-124-000008174 |
| PLP-124-000008177 | to | PLP-124-000008177 |
| PLP-124-000008180 | to | PLP-124-000008180 |
| PLP-124-000008183 | to | PLP-124-000008183 |
| PLP-124-000008186 | to | PLP-124-000008195 |
| PLP-124-000008199 | to | PLP-124-000008201 |
| PLP-124-000008211 | to | PLP-124-000008211 |
| PLP-124-000008219 | to | PLP-124-000008219 |
| PLP-124-000008222 | to | PLP-124-000008222 |
| PLP-124-000008244 | to | PLP-124-000008247 |
| PLP-124-000008252 | to | PLP-124-000008253 |
| PLP-124-000008256 | to | PLP-124-000008256 |
| PLP-124-000008266 | to | PLP-124-000008285 |
| PLP-124-000008287 | to | PLP-124-000008289 |
| PLP-124-000008291 | to | PLP-124-000008311 |
| PLP-124-000008313 | to | PLP-124-000008321 |
| PLP-124-000008336 | to | PLP-124-000008336 |
| PLP-124-000008339 | to | PLP-124-000008340 |
| PLP-124-000008358 | to | PLP-124-000008358 |
| PLP-124-000008362 | to | PLP-124-000008362 |
| PLP-124-000008367 | to | PLP-124-000008369 |
| PLP-124-000008377 | to | PLP-124-000008377 |
| PLP-124-000008395 | to | PLP-124-000008397 |
| PLP-124-000008411 | to | PLP-124-000008413 |
| PLP-124-000008415 | to | PLP-124-000008416 |
| PLP-124-000008418 | to | PLP-124-000008419 |
| PLP-124-000008425 | to | PLP-124-000008425 |
| PLP-124-000008428 | to | PLP-124-000008430 |

| | | |
|---|---|---|
| PLP-124-000008432 | to | PLP-124-000008437 |
| PLP-124-000008439 | to | PLP-124-000008439 |
| PLP-124-000008441 | to | PLP-124-000008441 |
| PLP-124-000008448 | to | PLP-124-000008448 |
| PLP-124-000008450 | to | PLP-124-000008450 |
| PLP-124-000008480 | to | PLP-124-000008481 |
| PLP-124-000008524 | to | PLP-124-000008524 |
| PLP-124-000008534 | to | PLP-124-000008534 |
| PLP-124-000008546 | to | PLP-124-000008546 |
| PLP-124-000008554 | to | PLP-124-000008554 |
| PLP-124-000008561 | to | PLP-124-000008561 |
| PLP-124-000008572 | to | PLP-124-000008573 |
| PLP-124-000008576 | to | PLP-124-000008576 |
| PLP-124-000008581 | to | PLP-124-000008582 |
| PLP-124-000008601 | to | PLP-124-000008601 |
| PLP-124-000008603 | to | PLP-124-000008603 |
| PLP-124-000008618 | to | PLP-124-000008618 |
| PLP-124-000008631 | to | PLP-124-000008631 |
| PLP-124-000008654 | to | PLP-124-000008654 |
| PLP-124-000008659 | to | PLP-124-000008665 |
| PLP-124-000008677 | to | PLP-124-000008677 |
| PLP-124-000008682 | to | PLP-124-000008682 |
| PLP-124-000008690 | to | PLP-124-000008690 |
| PLP-124-000008696 | to | PLP-124-000008696 |
| PLP-124-000008714 | to | PLP-124-000008714 |
| PLP-124-000008721 | to | PLP-124-000008721 |
| PLP-124-000008730 | to | PLP-124-000008731 |
| PLP-124-000008742 | to | PLP-124-000008743 |
| PLP-124-000008745 | to | PLP-124-000008745 |
| PLP-124-000008755 | to | PLP-124-000008755 |
| PLP-124-000008775 | to | PLP-124-000008775 |
| PLP-124-000008789 | to | PLP-124-000008789 |
| PLP-124-000008792 | to | PLP-124-000008793 |
| PLP-124-000008797 | to | PLP-124-000008798 |
| PLP-124-000008801 | to | PLP-124-000008801 |
| PLP-124-000008803 | to | PLP-124-000008803 |
| PLP-124-000008815 | to | PLP-124-000008816 |
| PLP-124-000008818 | to | PLP-124-000008818 |
| PLP-124-000008846 | to | PLP-124-000008846 |
| PLP-124-000008857 | to | PLP-124-000008858 |
| PLP-124-000008872 | to | PLP-124-000008875 |
| PLP-124-000008878 | to | PLP-124-000008879 |
| PLP-124-000008882 | to | PLP-124-000008882 |
| PLP-124-000008884 | to | PLP-124-000008885 |

| | | |
|---|---|---|
| PLP-124-000008887 | to | PLP-124-000008889 |
| PLP-124-000008892 | to | PLP-124-000008892 |
| PLP-124-000008894 | to | PLP-124-000008896 |
| PLP-124-000008899 | to | PLP-124-000008899 |
| PLP-124-000008906 | to | PLP-124-000008906 |
| PLP-124-000008908 | to | PLP-124-000008910 |
| PLP-124-000008952 | to | PLP-124-000008952 |
| PLP-124-000008959 | to | PLP-124-000008959 |
| PLP-124-000008976 | to | PLP-124-000008977 |
| PLP-124-000008985 | to | PLP-124-000008986 |
| PLP-124-000008988 | to | PLP-124-000008988 |
| PLP-124-000008992 | to | PLP-124-000008992 |
| PLP-124-000008995 | to | PLP-124-000008998 |
| PLP-124-000009002 | to | PLP-124-000009002 |
| PLP-124-000009004 | to | PLP-124-000009004 |
| PLP-124-000009033 | to | PLP-124-000009033 |
| PLP-124-000009051 | to | PLP-124-000009058 |
| PLP-124-000009068 | to | PLP-124-000009070 |
| PLP-124-000009074 | to | PLP-124-000009074 |
| PLP-124-000009103 | to | PLP-124-000009109 |
| PLP-124-000009111 | to | PLP-124-000009111 |
| PLP-124-000009130 | to | PLP-124-000009130 |
| PLP-124-000009136 | to | PLP-124-000009140 |
| PLP-124-000009179 | to | PLP-124-000009179 |
| PLP-124-000009181 | to | PLP-124-000009181 |
| PLP-124-000009184 | to | PLP-124-000009185 |
| PLP-124-000009189 | to | PLP-124-000009189 |
| PLP-124-000009193 | to | PLP-124-000009196 |
| PLP-124-000009225 | to | PLP-124-000009230 |
| PLP-124-000009238 | to | PLP-124-000009239 |
| PLP-124-000009243 | to | PLP-124-000009243 |
| PLP-124-000009247 | to | PLP-124-000009248 |
| PLP-124-000009258 | to | PLP-124-000009258 |
| PLP-124-000009273 | to | PLP-124-000009273 |
| PLP-124-000009277 | to | PLP-124-000009278 |
| PLP-124-000009287 | to | PLP-124-000009287 |
| PLP-124-000009290 | to | PLP-124-000009290 |
| PLP-124-000009292 | to | PLP-124-000009293 |
| PLP-124-000009296 | to | PLP-124-000009297 |
| PLP-124-000009304 | to | PLP-124-000009305 |
| PLP-124-000009326 | to | PLP-124-000009329 |
| PLP-124-000009332 | to | PLP-124-000009334 |
| PLP-124-000009377 | to | PLP-124-000009377 |
| PLP-124-000009379 | to | PLP-124-000009379 |

| | | |
|---|---|---|
| PLP-124-000009381 | to | PLP-124-000009383 |
| PLP-124-000009388 | to | PLP-124-000009389 |
| PLP-124-000009391 | to | PLP-124-000009399 |
| PLP-124-000009401 | to | PLP-124-000009401 |
| PLP-124-000009407 | to | PLP-124-000009408 |
| PLP-124-000009423 | to | PLP-124-000009423 |
| PLP-124-000009435 | to | PLP-124-000009436 |
| PLP-124-000009439 | to | PLP-124-000009439 |
| PLP-124-000009447 | to | PLP-124-000009448 |
| PLP-124-000009464 | to | PLP-124-000009471 |
| PLP-124-000009478 | to | PLP-124-000009478 |
| PLP-124-000009482 | to | PLP-124-000009482 |
| PLP-124-000009491 | to | PLP-124-000009493 |
| PLP-124-000009495 | to | PLP-124-000009495 |
| PLP-124-000009504 | to | PLP-124-000009518 |
| PLP-124-000009526 | to | PLP-124-000009526 |
| PLP-124-000009534 | to | PLP-124-000009534 |
| PLP-124-000009536 | to | PLP-124-000009536 |
| PLP-124-000009538 | to | PLP-124-000009538 |
| PLP-124-000009543 | to | PLP-124-000009545 |
| PLP-124-000009547 | to | PLP-124-000009548 |
| PLP-124-000009557 | to | PLP-124-000009557 |
| PLP-124-000009559 | to | PLP-124-000009560 |
| PLP-124-000009566 | to | PLP-124-000009566 |
| PLP-124-000009568 | to | PLP-124-000009568 |
| PLP-124-000009573 | to | PLP-124-000009573 |
| PLP-124-000009575 | to | PLP-124-000009575 |
| PLP-124-000009584 | to | PLP-124-000009585 |
| PLP-124-000009588 | to | PLP-124-000009589 |
| PLP-124-000009597 | to | PLP-124-000009599 |
| PLP-124-000009602 | to | PLP-124-000009606 |
| PLP-124-000009608 | to | PLP-124-000009610 |
| PLP-124-000009617 | to | PLP-124-000009618 |
| PLP-124-000009622 | to | PLP-124-000009622 |
| PLP-124-000009624 | to | PLP-124-000009625 |
| PLP-124-000009662 | to | PLP-124-000009665 |
| PLP-124-000009668 | to | PLP-124-000009668 |
| PLP-124-000009670 | to | PLP-124-000009670 |
| PLP-124-000009678 | to | PLP-124-000009678 |
| PLP-124-000009687 | to | PLP-124-000009689 |
| PLP-124-000009692 | to | PLP-124-000009694 |
| PLP-124-000009696 | to | PLP-124-000009696 |
| PLP-124-000009698 | to | PLP-124-000009698 |
| PLP-124-000009700 | to | PLP-124-000009701 |

| | | |
|---|---|---|
| PLP-124-000009703 | to | PLP-124-000009703 |
| PLP-124-000009712 | to | PLP-124-000009712 |
| PLP-124-000009737 | to | PLP-124-000009737 |
| PLP-124-000009740 | to | PLP-124-000009741 |
| PLP-124-000009763 | to | PLP-124-000009763 |
| PLP-124-000009768 | to | PLP-124-000009768 |
| PLP-124-000009771 | to | PLP-124-000009771 |
| PLP-124-000009804 | to | PLP-124-000009804 |
| PLP-124-000009815 | to | PLP-124-000009815 |
| PLP-124-000009830 | to | PLP-124-000009830 |
| PLP-124-000009833 | to | PLP-124-000009834 |
| PLP-124-000009836 | to | PLP-124-000009837 |
| PLP-124-000009839 | to | PLP-124-000009839 |
| PLP-124-000009841 | to | PLP-124-000009841 |
| PLP-124-000009846 | to | PLP-124-000009846 |
| PLP-124-000009848 | to | PLP-124-000009848 |
| PLP-124-000009850 | to | PLP-124-000009850 |
| PLP-124-000009877 | to | PLP-124-000009877 |
| PLP-124-000009879 | to | PLP-124-000009879 |
| PLP-124-000009881 | to | PLP-124-000009881 |
| PLP-124-000009883 | to | PLP-124-000009890 |
| PLP-124-000009900 | to | PLP-124-000009901 |
| PLP-124-000009914 | to | PLP-124-000009914 |
| PLP-124-000009937 | to | PLP-124-000009937 |
| PLP-124-000009940 | to | PLP-124-000009940 |
| PLP-124-000009948 | to | PLP-124-000009948 |
| PLP-124-000009952 | to | PLP-124-000009952 |
| PLP-124-000009963 | to | PLP-124-000009963 |
| PLP-124-000009982 | to | PLP-124-000009984 |
| PLP-124-000010013 | to | PLP-124-000010013 |
| PLP-124-000010031 | to | PLP-124-000010031 |
| PLP-124-000010047 | to | PLP-124-000010049 |
| PLP-124-000010051 | to | PLP-124-000010051 |
| PLP-124-000010054 | to | PLP-124-000010058 |
| PLP-124-000010062 | to | PLP-124-000010065 |
| PLP-124-000010072 | to | PLP-124-000010072 |
| PLP-124-000010074 | to | PLP-124-000010074 |
| PLP-124-000010077 | to | PLP-124-000010078 |
| PLP-124-000010089 | to | PLP-124-000010089 |
| PLP-124-000010094 | to | PLP-124-000010094 |
| PLP-124-000010098 | to | PLP-124-000010099 |
| PLP-124-000010102 | to | PLP-124-000010102 |
| PLP-124-000010105 | to | PLP-124-000010105 |
| PLP-124-000010107 | to | PLP-124-000010107 |

| | | |
|---|---|---|
| PLP-124-000010112 | to | PLP-124-000010112 |
| PLP-124-000010115 | to | PLP-124-000010115 |
| PLP-124-000010124 | to | PLP-124-000010124 |
| PLP-124-000010126 | to | PLP-124-000010136 |
| PLP-124-000010141 | to | PLP-124-000010142 |
| PLP-124-000010158 | to | PLP-124-000010161 |
| PLP-124-000010167 | to | PLP-124-000010170 |
| PLP-124-000010183 | to | PLP-124-000010183 |
| PLP-124-000010199 | to | PLP-124-000010199 |
| PLP-124-000010202 | to | PLP-124-000010205 |
| PLP-124-000010207 | to | PLP-124-000010208 |
| PLP-124-000010211 | to | PLP-124-000010212 |
| PLP-124-000010214 | to | PLP-124-000010214 |
| PLP-124-000010224 | to | PLP-124-000010224 |
| PLP-124-000010234 | to | PLP-124-000010234 |
| PLP-124-000010236 | to | PLP-124-000010236 |
| PLP-124-000010246 | to | PLP-124-000010260 |
| PLP-124-000010263 | to | PLP-124-000010264 |
| PLP-124-000010271 | to | PLP-124-000010271 |
| PLP-124-000010273 | to | PLP-124-000010273 |
| PLP-124-000010277 | to | PLP-124-000010277 |
| PLP-124-000010282 | to | PLP-124-000010289 |
| PLP-124-000010300 | to | PLP-124-000010301 |
| PLP-124-000010310 | to | PLP-124-000010310 |
| PLP-124-000010323 | to | PLP-124-000010323 |
| PLP-124-000010325 | to | PLP-124-000010326 |
| PLP-124-000010336 | to | PLP-124-000010336 |
| PLP-124-000010349 | to | PLP-124-000010349 |
| PLP-124-000010377 | to | PLP-124-000010377 |
| PLP-124-000010382 | to | PLP-124-000010383 |
| PLP-124-000010386 | to | PLP-124-000010386 |
| PLP-124-000010392 | to | PLP-124-000010396 |
| PLP-124-000010405 | to | PLP-124-000010406 |
| PLP-124-000010411 | to | PLP-124-000010411 |
| PLP-124-000010414 | to | PLP-124-000010422 |
| PLP-124-000010427 | to | PLP-124-000010429 |
| PLP-124-000010435 | to | PLP-124-000010435 |
| PLP-124-000010437 | to | PLP-124-000010437 |
| PLP-124-000010456 | to | PLP-124-000010456 |
| PLP-124-000010467 | to | PLP-124-000010467 |
| PLP-124-000010475 | to | PLP-124-000010479 |
| PLP-124-000010497 | to | PLP-124-000010497 |
| PLP-124-000010499 | to | PLP-124-000010499 |
| PLP-124-000010501 | to | PLP-124-000010503 |

| | | |
|---|---|---|
| PLP-124-000010507 | to | PLP-124-000010507 |
| PLP-124-000010512 | to | PLP-124-000010513 |
| PLP-124-000010518 | to | PLP-124-000010518 |
| PLP-124-000010526 | to | PLP-124-000010526 |
| PLP-124-000010534 | to | PLP-124-000010536 |
| PLP-124-000010539 | to | PLP-124-000010541 |
| PLP-124-000010543 | to | PLP-124-000010544 |
| PLP-124-000010546 | to | PLP-124-000010546 |
| PLP-124-000010550 | to | PLP-124-000010550 |
| PLP-124-000010553 | to | PLP-124-000010553 |
| PLP-124-000010555 | to | PLP-124-000010556 |
| PLP-124-000010565 | to | PLP-124-000010566 |
| PLP-124-000010569 | to | PLP-124-000010571 |
| PLP-124-000010579 | to | PLP-124-000010581 |
| PLP-124-000010583 | to | PLP-124-000010585 |
| PLP-124-000010588 | to | PLP-124-000010595 |
| PLP-124-000010597 | to | PLP-124-000010597 |
| PLP-124-000010623 | to | PLP-124-000010626 |
| PLP-124-000010643 | to | PLP-124-000010643 |
| PLP-124-000010659 | to | PLP-124-000010660 |
| RLP-010-000000005 | to | RLP-010-000000005 |
| RLP-010-000000029 | to | RLP-010-000000031 |
| RLP-010-000000039 | to | RLP-010-000000041 |
| RLP-010-000000066 | to | RLP-010-000000066 |
| RLP-010-000000069 | to | RLP-010-000000070 |
| RLP-010-000000123 | to | RLP-010-000000129 |
| RLP-010-000000395 | to | RLP-010-000000400 |
| RLP-010-000000407 | to | RLP-010-000000408 |
| RLP-010-000000423 | to | RLP-010-000000424 |
| RLP-010-000000429 | to | RLP-010-000000431 |
| RLP-010-000000501 | to | RLP-010-000000506 |
| RLP-010-000000515 | to | RLP-010-000000516 |
| RLP-010-000000529 | to | RLP-010-000000531 |
| RLP-010-000000594 | to | RLP-010-000000595 |
| RLP-010-000000599 | to | RLP-010-000000600 |
| RLP-010-000000610 | to | RLP-010-000000611 |
| RLP-010-000000617 | to | RLP-010-000000617 |
| RLP-010-000000677 | to | RLP-010-000000678 |
| RLP-010-000000710 | to | RLP-010-000000712 |
| RLP-010-000000722 | to | RLP-010-000000723 |
| RLP-010-000000732 | to | RLP-010-000000733 |
| RLP-010-000000794 | to | RLP-010-000000797 |
| RLP-010-000000848 | to | RLP-010-000000849 |
| RLP-010-000000852 | to | RLP-010-000000854 |

| | | |
|---|---|---|
| RLP-010-000000874 | to | RLP-010-000000878 |
| RLP-010-000000988 | to | RLP-010-000000989 |
| RLP-010-000001015 | to | RLP-010-000001015 |
| RLP-010-000001058 | to | RLP-010-000001062 |
| RLP-010-000001070 | to | RLP-010-000001071 |
| RLP-010-000001143 | to | RLP-010-000001145 |
| RLP-010-000001149 | to | RLP-010-000001149 |
| RLP-010-000001224 | to | RLP-010-000001229 |
| RLP-010-000001602 | to | RLP-010-000001617 |
| RLP-010-000001883 | to | RLP-010-000001886 |
| RLP-010-000001962 | to | RLP-010-000001962 |
| RLP-010-000002338 | to | RLP-010-000002340 |
| RLP-010-000002409 | to | RLP-010-000002412 |
| RLP-010-000002516 | to | RLP-010-000002517 |
| RLP-010-000002522 | to | RLP-010-000002526 |
| RLP-010-000002557 | to | RLP-010-000002563 |
| RLP-010-000002572 | to | RLP-010-000002573 |
| RLP-010-000002580 | to | RLP-010-000002580 |
| RLP-010-000002583 | to | RLP-010-000002584 |
| RLP-010-000002590 | to | RLP-010-000002603 |
| RLP-010-000002616 | to | RLP-010-000002632 |
| RLP-010-000002700 | to | RLP-010-000002701 |
| RLP-010-000002704 | to | RLP-010-000002708 |
| RLP-010-000002737 | to | RLP-010-000002739 |
| RLP-010-000002909 | to | RLP-010-000002911 |
| RLP-010-000002916 | to | RLP-010-000002918 |
| RLP-010-000002936 | to | RLP-010-000002944 |
| RLP-010-000002990 | to | RLP-010-000002991 |
| RLP-010-000002998 | to | RLP-010-000002999 |
| RLP-010-000003073 | to | RLP-010-000003087 |
| RLP-010-000003123 | to | RLP-010-000003125 |
| RLP-010-000003137 | to | RLP-010-000003157 |
| RLP-010-000003214 | to | RLP-010-000003223 |
| RLP-010-000003518 | to | RLP-010-000003518 |
| RLP-010-000003530 | to | RLP-010-000003531 |
| RLP-010-000003543 | to | RLP-010-000003544 |
| RLP-010-000003630 | to | RLP-010-000003632 |
| RLP-010-000003723 | to | RLP-010-000003726 |
| RLP-010-000003731 | to | RLP-010-000003732 |
| RLP-010-000003764 | to | RLP-010-000003765 |
| RLP-010-000003795 | to | RLP-010-000003796 |
| RLP-010-000003807 | to | RLP-010-000003808 |
| RLP-010-000003828 | to | RLP-010-000003829 |
| RLP-010-000003841 | to | RLP-010-000003842 |

| | | |
|---|---|---|
| RLP-010-000003949 | to | RLP-010-000003950 |
| RLP-010-000003958 | to | RLP-010-000003959 |
| RLP-010-000003992 | to | RLP-010-000003996 |
| RLP-010-000004002 | to | RLP-010-000004011 |
| RLP-010-000004043 | to | RLP-010-000004046 |
| RLP-010-000004074 | to | RLP-010-000004075 |
| RLP-010-000004101 | to | RLP-010-000004102 |
| RLP-010-000004201 | to | RLP-010-000004201 |
| RLP-010-000004300 | to | RLP-010-000004300 |
| RLP-010-000004305 | to | RLP-010-000004305 |
| RLP-010-000004342 | to | RLP-010-000004342 |
| RLP-010-000004370 | to | RLP-010-000004371 |
| RLP-010-000004441 | to | RLP-010-000004441 |
| RLP-010-000004481 | to | RLP-010-000004484 |
| RLP-010-000004603 | to | RLP-010-000004605 |
| RLP-010-000004626 | to | RLP-010-000004628 |
| RLP-010-000004631 | to | RLP-010-000004631 |
| RLP-010-000004682 | to | RLP-010-000004682 |
| RLP-010-000004688 | to | RLP-010-000004689 |
| RLP-010-000004708 | to | RLP-010-000004708 |
| RLP-010-000004766 | to | RLP-010-000004772 |
| RLP-010-000004786 | to | RLP-010-000004787 |
| RLP-010-000004828 | to | RLP-010-000004828 |
| RLP-010-000004907 | to | RLP-010-000004914 |
| RLP-010-000004956 | to | RLP-010-000004961 |
| RLP-010-000004966 | to | RLP-010-000004966 |
| RLP-010-000005001 | to | RLP-010-000005001 |
| RLP-010-000005034 | to | RLP-010-000005035 |
| RLP-010-000005046 | to | RLP-010-000005046 |
| RLP-010-000005056 | to | RLP-010-000005056 |
| RLP-010-000005074 | to | RLP-010-000005074 |
| RLP-010-000005078 | to | RLP-010-000005080 |
| RLP-010-000005112 | to | RLP-010-000005113 |
| RLP-010-000005117 | to | RLP-010-000005125 |
| RLP-010-000005142 | to | RLP-010-000005142 |
| RLP-010-000005176 | to | RLP-010-000005177 |
| RLP-010-000005197 | to | RLP-010-000005198 |
| RLP-010-000005439 | to | RLP-010-000005440 |
| RLP-010-000005573 | to | RLP-010-000005573 |
| RLP-010-000005595 | to | RLP-010-000005595 |
| RLP-010-000005604 | to | RLP-010-000005605 |
| RLP-010-000005696 | to | RLP-010-000005706 |
| RLP-010-000005721 | to | RLP-010-000005723 |
| RLP-010-000005748 | to | RLP-010-000005749 |

| | | |
|---|---|---|
| RLP-010-000005807 | to | RLP-010-000005808 |
| RLP-010-000005831 | to | RLP-010-000005832 |
| RLP-010-000005855 | to | RLP-010-000005856 |
| RLP-010-000005871 | to | RLP-010-000005872 |
| RLP-010-000005884 | to | RLP-010-000005885 |
| RLP-010-000005914 | to | RLP-010-000005916 |
| RLP-010-000005928 | to | RLP-010-000005930 |
| RLP-010-000005939 | to | RLP-010-000005948 |
| RLP-010-000005957 | to | RLP-010-000005964 |
| RLP-010-000006024 | to | RLP-010-000006025 |
| RLP-010-000006145 | to | RLP-010-000006151 |
| RLP-010-000006164 | to | RLP-010-000006164 |
| RLP-010-000006169 | to | RLP-010-000006169 |
| RLP-010-000006205 | to | RLP-010-000006210 |
| RLP-010-000006235 | to | RLP-010-000006236 |
| RLP-010-000006257 | to | RLP-010-000006258 |
| RLP-010-000006292 | to | RLP-010-000006293 |
| RLP-010-000006317 | to | RLP-010-000006321 |
| RLP-010-000006324 | to | RLP-010-000006328 |
| RLP-010-000006338 | to | RLP-010-000006341 |
| RLP-010-000006402 | to | RLP-010-000006405 |
| RLP-010-000006422 | to | RLP-010-000006438 |
| RLP-010-000006509 | to | RLP-010-000006509 |
| RLP-010-000006516 | to | RLP-010-000006525 |
| RLP-010-000006533 | to | RLP-010-000006534 |
| RLP-010-000006542 | to | RLP-010-000006542 |
| RLP-010-000006580 | to | RLP-010-000006603 |
| RLP-010-000006612 | to | RLP-010-000006614 |
| RLP-010-000006620 | to | RLP-010-000006621 |
| RLP-010-000006634 | to | RLP-010-000006635 |
| RLP-010-000006646 | to | RLP-010-000006653 |
| RLP-010-000006655 | to | RLP-010-000006661 |
| RLP-010-000006664 | to | RLP-010-000006666 |
| RLP-010-000006678 | to | RLP-010-000006679 |
| RLP-010-000006735 | to | RLP-010-000006736 |
| RLP-010-000006765 | to | RLP-010-000006766 |
| RLP-010-000006777 | to | RLP-010-000006778 |
| RLP-010-000006791 | to | RLP-010-000006791 |
| RLP-010-000006793 | to | RLP-010-000006794 |
| RLP-010-000006797 | to | RLP-010-000006798 |
| RLP-010-000006801 | to | RLP-010-000006802 |
| RLP-010-000006809 | to | RLP-010-000006813 |
| RLP-010-000006820 | to | RLP-010-000006823 |
| RLP-010-000006835 | to | RLP-010-000006837 |

| | | |
|---|---|---|
| RLP-010-000006842 | to | RLP-010-000006844 |
| RLP-010-000006886 | to | RLP-010-000006886 |
| RLP-010-000006889 | to | RLP-010-000006895 |
| RLP-010-000006943 | to | RLP-010-000006945 |
| RLP-010-000006955 | to | RLP-010-000006956 |
| RLP-010-000006958 | to | RLP-010-000006959 |
| RLP-010-000006967 | to | RLP-010-000006967 |
| RLP-010-000007007 | to | RLP-010-000007008 |
| RLP-010-000007028 | to | RLP-010-000007031 |
| RLP-010-000007046 | to | RLP-010-000007047 |
| RLP-010-000007090 | to | RLP-010-000007091 |
| RLP-010-000007105 | to | RLP-010-000007123 |
| RLP-010-000007175 | to | RLP-010-000007175 |
| RLP-010-000007230 | to | RLP-010-000007230 |
| RLP-010-000007239 | to | RLP-010-000007247 |
| RLP-010-000007271 | to | RLP-010-000007274 |
| RLP-010-000007278 | to | RLP-010-000007279 |
| RLP-010-000007290 | to | RLP-010-000007293 |
| RLP-010-000007301 | to | RLP-010-000007305 |
| RLP-010-000007339 | to | RLP-010-000007350 |
| RLP-010-000007485 | to | RLP-010-000007488 |
| RLP-010-000007611 | to | RLP-010-000007614 |
| RLP-010-000007702 | to | RLP-010-000007703 |
| RLP-010-000007712 | to | RLP-010-000007713 |
| RLP-010-000007751 | to | RLP-010-000007765 |
| RLP-010-000007783 | to | RLP-010-000007785 |
| RLP-010-000007788 | to | RLP-010-000007803 |
| RLP-010-000007825 | to | RLP-010-000007843 |
| RLP-010-000007864 | to | RLP-010-000007864 |
| RLP-010-000007875 | to | RLP-010-000007879 |
| RLP-010-000007943 | to | RLP-010-000007980 |
| RLP-010-000008036 | to | RLP-010-000008038 |
| RLP-010-000008152 | to | RLP-010-000008154 |
| RLP-010-000008240 | to | RLP-010-000008240 |
| RLP-010-000008351 | to | RLP-010-000008352 |
| RLP-010-000008526 | to | RLP-010-000008528 |
| RLP-010-000008548 | to | RLP-010-000008551 |
| RLP-010-000008554 | to | RLP-010-000008557 |
| RLP-010-000008565 | to | RLP-010-000008570 |
| RLP-010-000008579 | to | RLP-010-000008589 |
| RLP-010-000008592 | to | RLP-010-000008596 |
| RLP-010-000008610 | to | RLP-010-000008622 |
| RLP-010-000008632 | to | RLP-010-000008632 |
| RLP-010-000008651 | to | RLP-010-000008660 |

| | | |
|---|---|---|
| RLP-010-000008670 | to | RLP-010-000008688 |
| RLP-010-000008739 | to | RLP-010-000008741 |
| RLP-010-000008743 | to | RLP-010-000008749 |
| RLP-010-000008776 | to | RLP-010-000008779 |
| RLP-010-000008806 | to | RLP-010-000008815 |
| RLP-010-000008826 | to | RLP-010-000008828 |
| RLP-010-000008834 | to | RLP-010-000008834 |
| RLP-010-000008837 | to | RLP-010-000008839 |
| RLP-010-000008871 | to | RLP-010-000008873 |
| RLP-010-000008889 | to | RLP-010-000008902 |
| RLP-010-000008925 | to | RLP-010-000008925 |
| RLP-010-000008959 | to | RLP-010-000008962 |
| RLP-010-000008965 | to | RLP-010-000008967 |
| RLP-010-000008975 | to | RLP-010-000008978 |
| RLP-010-000008980 | to | RLP-010-000008997 |
| RLP-010-000009033 | to | RLP-010-000009034 |
| RLP-010-000009226 | to | RLP-010-000009228 |
| RLP-010-000009268 | to | RLP-010-000009269 |
| RLP-010-000009274 | to | RLP-010-000009274 |
| RLP-010-000009280 | to | RLP-010-000009280 |
| RLP-010-000009283 | to | RLP-010-000009283 |
| RLP-010-000009288 | to | RLP-010-000009289 |
| RLP-010-000009294 | to | RLP-010-000009296 |
| RLP-010-000009298 | to | RLP-010-000009298 |
| RLP-010-000009317 | to | RLP-010-000009317 |
| RLP-010-000009321 | to | RLP-010-000009323 |
| RLP-010-000009327 | to | RLP-010-000009329 |
| RLP-010-000009364 | to | RLP-010-000009364 |
| RLP-010-000009373 | to | RLP-010-000009373 |
| RLP-010-000009476 | to | RLP-010-000009476 |
| RLP-010-000009490 | to | RLP-010-000009492 |
| RLP-010-000009513 | to | RLP-010-000009516 |
| RLP-010-000009562 | to | RLP-010-000009562 |
| RLP-010-000009565 | to | RLP-010-000009570 |
| RLP-010-000009745 | to | RLP-010-000009745 |
| RLP-010-000010013 | to | RLP-010-000010013 |
| RLP-010-000010016 | to | RLP-010-000010017 |
| RLP-010-000010131 | to | RLP-010-000010133 |
| RLP-010-000010172 | to | RLP-010-000010173 |
| RLP-010-000010368 | to | RLP-010-000010370 |
| RLP-010-000010394 | to | RLP-010-000010396 |
| RLP-010-000010413 | to | RLP-010-000010413 |
| RLP-010-000010472 | to | RLP-010-000010473 |
| RLP-010-000010477 | to | RLP-010-000010478 |

| | | |
|---|---|---|
| RLP-010-000010480 | to | RLP-010-000010481 |
| RLP-010-000010489 | to | RLP-010-000010489 |
| RLP-010-000010495 | to | RLP-010-000010495 |
| RLP-010-000010500 | to | RLP-010-000010501 |
| RLP-010-000010520 | to | RLP-010-000010520 |
| RLP-010-000010525 | to | RLP-010-000010526 |
| RLP-010-000010535 | to | RLP-010-000010538 |
| RLP-010-000010553 | to | RLP-010-000010554 |
| RLP-010-000010565 | to | RLP-010-000010569 |
| RLP-010-000010574 | to | RLP-010-000010580 |
| RLP-010-000010586 | to | RLP-010-000010590 |
| RLP-010-000010594 | to | RLP-010-000010600 |
| RLP-010-000010608 | to | RLP-010-000010612 |
| RLP-010-000010636 | to | RLP-010-000010643 |
| RLP-010-000010657 | to | RLP-010-000010675 |
| RLP-010-000010678 | to | RLP-010-000010682 |
| RLP-010-000010697 | to | RLP-010-000010709 |
| RLP-010-000010711 | to | RLP-010-000010715 |
| RLP-010-000010717 | to | RLP-010-000010722 |
| RLP-010-000010726 | to | RLP-010-000010727 |
| RLP-010-000010744 | to | RLP-010-000010753 |
| RLP-010-000010757 | to | RLP-010-000010757 |
| RLP-010-000010765 | to | RLP-010-000010768 |
| RLP-010-000010790 | to | RLP-010-000010790 |
| RLP-010-000010830 | to | RLP-010-000010831 |
| RLP-010-000010841 | to | RLP-010-000010841 |
| RLP-010-000010898 | to | RLP-010-000010900 |
| RLP-010-000010910 | to | RLP-010-000010911 |
| RLP-010-000010954 | to | RLP-010-000010955 |
| RLP-010-000010969 | to | RLP-010-000010969 |
| RLP-010-000011039 | to | RLP-010-000011040 |
| RLP-010-000011109 | to | RLP-010-000011109 |
| RLP-010-000011279 | to | RLP-010-000011296 |
| RLP-010-000011640 | to | RLP-010-000011669 |
| RLP-010-000011672 | to | RLP-010-000011673 |
| RLP-010-000011676 | to | RLP-010-000011683 |
| RLP-010-000011687 | to | RLP-010-000011692 |
| RLP-010-000011695 | to | RLP-010-000011696 |
| RLP-010-000011699 | to | RLP-010-000011700 |
| RLP-010-000011707 | to | RLP-010-000011710 |
| RLP-010-000011712 | to | RLP-010-000011725 |
| RLP-010-000011728 | to | RLP-010-000011736 |
| RLP-010-000011740 | to | RLP-010-000011746 |
| RLP-010-000011749 | to | RLP-010-000011759 |

| | | |
|---|---|---|
| RLP-010-000011769 | to | RLP-010-000011770 |
| RLP-010-000011792 | to | RLP-010-000011801 |
| RLP-010-000011803 | to | RLP-010-000011806 |
| RLP-010-000011810 | to | RLP-010-000011812 |
| RLP-010-000011816 | to | RLP-010-000011818 |
| RLP-010-000011820 | to | RLP-010-000011825 |
| RLP-010-000011843 | to | RLP-010-000011854 |
| RLP-010-000011857 | to | RLP-010-000011861 |
| RLP-010-000011892 | to | RLP-010-000011892 |
| RLP-010-000011939 | to | RLP-010-000011939 |
| RLP-010-000011943 | to | RLP-010-000011945 |
| RLP-010-000011955 | to | RLP-010-000011955 |
| RLP-010-000012021 | to | RLP-010-000012021 |
| RLP-010-000012081 | to | RLP-010-000012083 |
| RLP-010-000012163 | to | RLP-010-000012164 |
| RLP-010-000012297 | to | RLP-010-000012298 |
| RLP-010-000012370 | to | RLP-010-000012370 |
| RLP-010-000012572 | to | RLP-010-000012590 |
| RLP-010-000012658 | to | RLP-010-000012667 |
| RLP-010-000012719 | to | RLP-010-000012730 |
| RLP-010-000012741 | to | RLP-010-000012741 |
| RLP-010-000012795 | to | RLP-010-000012797 |
| RLP-010-000012837 | to | RLP-010-000012837 |
| RLP-010-000012877 | to | RLP-010-000012878 |
| RLP-010-000012901 | to | RLP-010-000012901 |
| RLP-010-000012965 | to | RLP-010-000012966 |
| RLP-010-000013012 | to | RLP-010-000013012 |
| RLP-010-000013015 | to | RLP-010-000013015 |
| RLP-010-000013049 | to | RLP-010-000013054 |
| RLP-010-000013067 | to | RLP-010-000013067 |
| RLP-025-000000020 | to | RLP-025-000000033 |
| RLP-025-000000044 | to | RLP-025-000000049 |
| RLP-025-000000168 | to | RLP-025-000000180 |
| RLP-025-000000196 | to | RLP-025-000000196 |
| RLP-025-000000204 | to | RLP-025-000000205 |
| RLP-025-000000209 | to | RLP-025-000000215 |
| RLP-025-000000276 | to | RLP-025-000000276 |
| RLP-025-000000285 | to | RLP-025-000000286 |
| RLP-025-000000299 | to | RLP-025-000000302 |
| RLP-025-000000415 | to | RLP-025-000000417 |
| RLP-025-000000442 | to | RLP-025-000000442 |
| RLP-025-000000447 | to | RLP-025-000000453 |
| RLP-025-000000467 | to | RLP-025-000000467 |
| RLP-025-000000483 | to | RLP-025-000000484 |

| RLP-025-000000560 | to | RLP-025-000000561 |
|---|---|---|
| RLP-025-000000603 | to | RLP-025-000000605 |
| RLP-025-000000678 | to | RLP-025-000000679 |
| RLP-025-000000693 | to | RLP-025-000000694 |
| RLP-025-000000699 | to | RLP-025-000000701 |
| RLP-025-000000705 | to | RLP-025-000000710 |
| RLP-025-000000717 | to | RLP-025-000000718 |
| RLP-025-000000761 | to | RLP-025-000000762 |
| RLP-025-000000771 | to | RLP-025-000000774 |
| RLP-025-000000817 | to | RLP-025-000000818 |
| RLP-025-000000843 | to | RLP-025-000000847 |
| RLP-025-000000933 | to | RLP-025-000000935 |
| RLP-025-000000973 | to | RLP-025-000000978 |
| RLP-025-000000980 | to | RLP-025-000000981 |
| RLP-025-000001003 | to | RLP-025-000001004 |
| RLP-025-000001009 | to | RLP-025-000001010 |
| RLP-025-000001017 | to | RLP-025-000001022 |
| RLP-025-000001051 | to | RLP-025-000001051 |
| RLP-025-000001056 | to | RLP-025-000001057 |
| RLP-025-000001102 | to | RLP-025-000001103 |
| RLP-025-000001153 | to | RLP-025-000001154 |
| RLP-025-000001190 | to | RLP-025-000001190 |
| RLP-025-000001197 | to | RLP-025-000001197 |
| RLP-025-000001230 | to | RLP-025-000001232 |
| RLP-025-000001242 | to | RLP-025-000001254 |
| RLP-025-000001256 | to | RLP-025-000001256 |
| RLP-025-000001276 | to | RLP-025-000001276 |
| RLP-025-000001283 | to | RLP-025-000001284 |
| RLP-025-000001299 | to | RLP-025-000001313 |
| RLP-025-000001323 | to | RLP-025-000001323 |
| RLP-025-000001415 | to | RLP-025-000001418 |
| RLP-025-000001420 | to | RLP-025-000001425 |
| RLP-025-000001461 | to | RLP-025-000001464 |
| RLP-025-000001536 | to | RLP-025-000001537 |
| RLP-025-000001548 | to | RLP-025-000001549 |
| RLP-025-000001564 | to | RLP-025-000001565 |
| RLP-025-000001600 | to | RLP-025-000001601 |
| RLP-025-000001688 | to | RLP-025-000001697 |
| RLP-025-000001715 | to | RLP-025-000001717 |
| RLP-025-000001754 | to | RLP-025-000001755 |
| RLP-025-000001759 | to | RLP-025-000001759 |
| RLP-025-000001819 | to | RLP-025-000001820 |
| RLP-025-000001827 | to | RLP-025-000001845 |
| RLP-025-000001897 | to | RLP-025-000001898 |

| | | |
|---|---|---|
| RLP-025-000001924 | to | RLP-025-000001926 |
| RLP-025-000001935 | to | RLP-025-000001935 |
| RLP-025-000001938 | to | RLP-025-000001939 |
| RLP-025-000001942 | to | RLP-025-000001947 |
| RLP-025-000001964 | to | RLP-025-000001965 |
| RLP-025-000001983 | to | RLP-025-000001985 |
| RLP-025-000002018 | to | RLP-025-000002018 |
| RLP-025-000002024 | to | RLP-025-000002025 |
| RLP-025-000002033 | to | RLP-025-000002033 |
| RLP-025-000002045 | to | RLP-025-000002049 |
| RLP-025-000002069 | to | RLP-025-000002070 |
| RLP-025-000002149 | to | RLP-025-000002152 |
| RLP-025-000002157 | to | RLP-025-000002158 |
| RLP-025-000002183 | to | RLP-025-000002184 |
| RLP-025-000002198 | to | RLP-025-000002198 |
| RLP-025-000002200 | to | RLP-025-000002200 |
| RLP-025-000002205 | to | RLP-025-000002205 |
| RLP-025-000002211 | to | RLP-025-000002211 |
| RLP-025-000002215 | to | RLP-025-000002215 |
| RLP-025-000002241 | to | RLP-025-000002241 |
| RLP-025-000002256 | to | RLP-025-000002256 |
| RLP-025-000002274 | to | RLP-025-000002275 |
| RLP-025-000002292 | to | RLP-025-000002295 |
| RLP-025-000002317 | to | RLP-025-000002318 |
| RLP-025-000002339 | to | RLP-025-000002339 |
| RLP-025-000002358 | to | RLP-025-000002362 |
| RLP-025-000002382 | to | RLP-025-000002383 |
| RLP-025-000002399 | to | RLP-025-000002399 |
| RLP-025-000002429 | to | RLP-025-000002431 |
| RLP-025-000002467 | to | RLP-025-000002468 |
| RLP-025-000002472 | to | RLP-025-000002492 |
| RLP-025-000002515 | to | RLP-025-000002517 |
| RLP-025-000002539 | to | RLP-025-000002539 |
| RLP-025-000002543 | to | RLP-025-000002544 |
| RLP-025-000002548 | to | RLP-025-000002549 |
| RLP-025-000002600 | to | RLP-025-000002607 |
| RLP-025-000002612 | to | RLP-025-000002628 |
| RLP-025-000002705 | to | RLP-025-000002705 |
| RLP-025-000002708 | to | RLP-025-000002709 |
| RLP-025-000002715 | to | RLP-025-000002723 |
| RLP-025-000002735 | to | RLP-025-000002736 |
| RLP-025-000002739 | to | RLP-025-000002768 |
| RLP-025-000002858 | to | RLP-025-000002859 |
| RLP-025-000002865 | to | RLP-025-000002872 |

| | | |
|---|---|---|
| RLP-025-000002886 | to | RLP-025-000002893 |
| RLP-025-000002923 | to | RLP-025-000002924 |
| RLP-025-000002926 | to | RLP-025-000002931 |
| RLP-025-000002945 | to | RLP-025-000002946 |
| RLP-025-000002989 | to | RLP-025-000003000 |
| RLP-025-000003003 | to | RLP-025-000003006 |
| RLP-025-000003022 | to | RLP-025-000003040 |
| RLP-025-000003130 | to | RLP-025-000003135 |
| RLP-025-000003162 | to | RLP-025-000003162 |
| RLP-025-000003172 | to | RLP-025-000003174 |
| RLP-025-000003182 | to | RLP-025-000003188 |
| RLP-025-000003194 | to | RLP-025-000003197 |
| RLP-025-000003215 | to | RLP-025-000003215 |
| RLP-025-000003227 | to | RLP-025-000003228 |
| RLP-025-000003263 | to | RLP-025-000003267 |
| RLP-025-000003279 | to | RLP-025-000003279 |
| RLP-025-000003291 | to | RLP-025-000003298 |
| RLP-025-000003300 | to | RLP-025-000003302 |
| RLP-025-000003330 | to | RLP-025-000003331 |
| RLP-025-000003386 | to | RLP-025-000003387 |
| RLP-025-000003424 | to | RLP-025-000003429 |
| RLP-025-000003475 | to | RLP-025-000003476 |
| RLP-025-000003482 | to | RLP-025-000003483 |
| RLP-025-000003567 | to | RLP-025-000003567 |
| RLP-025-000003584 | to | RLP-025-000003584 |
| RLP-025-000003594 | to | RLP-025-000003595 |
| RLP-025-000003603 | to | RLP-025-000003604 |
| RLP-025-000003607 | to | RLP-025-000003608 |
| RLP-025-000003639 | to | RLP-025-000003642 |
| RLP-025-000003652 | to | RLP-025-000003652 |
| RLP-025-000003676 | to | RLP-025-000003682 |
| RLP-025-000003724 | to | RLP-025-000003725 |
| RLP-025-000003797 | to | RLP-025-000003798 |
| RLP-025-000003834 | to | RLP-025-000003834 |
| RLP-025-000003863 | to | RLP-025-000003865 |
| RLP-025-000003867 | to | RLP-025-000003867 |
| RLP-025-000003879 | to | RLP-025-000003881 |
| RLP-025-000003889 | to | RLP-025-000003894 |
| RLP-025-000003903 | to | RLP-025-000003904 |
| RLP-025-000003940 | to | RLP-025-000003941 |
| RLP-025-000003979 | to | RLP-025-000003980 |
| RLP-025-000003991 | to | RLP-025-000003991 |
| RLP-025-000004037 | to | RLP-025-000004040 |
| RLP-025-000004059 | to | RLP-025-000004060 |

| | | |
|---|---|---|
| RLP-025-000004066 | to | RLP-025-000004088 |
| RLP-025-000004112 | to | RLP-025-000004115 |
| RLP-025-000004117 | to | RLP-025-000004118 |
| RLP-025-000004130 | to | RLP-025-000004134 |
| RLP-025-000004257 | to | RLP-025-000004258 |
| RLP-025-000004265 | to | RLP-025-000004266 |
| RLP-025-000004391 | to | RLP-025-000004391 |
| RLP-025-000004396 | to | RLP-025-000004399 |
| RLP-025-000004423 | to | RLP-025-000004424 |
| RLP-025-000004435 | to | RLP-025-000004435 |
| RLP-025-000004470 | to | RLP-025-000004474 |
| RLP-025-000004476 | to | RLP-025-000004489 |
| RLP-025-000004496 | to | RLP-025-000004497 |
| RLP-025-000004502 | to | RLP-025-000004504 |
| RLP-025-000004519 | to | RLP-025-000004524 |
| RLP-025-000004536 | to | RLP-025-000004559 |
| RLP-025-000004591 | to | RLP-025-000004597 |
| RLP-025-000004617 | to | RLP-025-000004617 |
| RLP-025-000004723 | to | RLP-025-000004725 |
| RLP-025-000004763 | to | RLP-025-000004764 |
| RLP-025-000004778 | to | RLP-025-000004778 |
| RLP-025-000004947 | to | RLP-025-000004948 |
| RLP-025-000005006 | to | RLP-025-000005006 |
| RLP-025-000005008 | to | RLP-025-000005008 |
| RLP-025-000005064 | to | RLP-025-000005064 |
| RLP-025-000005068 | to | RLP-025-000005084 |
| RLP-025-000005088 | to | RLP-025-000005088 |
| RLP-025-000005099 | to | RLP-025-000005100 |
| RLP-025-000005115 | to | RLP-025-000005127 |
| RLP-025-000005199 | to | RLP-025-000005201 |
| RLP-025-000005204 | to | RLP-025-000005206 |
| RLP-025-000005209 | to | RLP-025-000005213 |
| RLP-025-000005219 | to | RLP-025-000005220 |
| RLP-025-000005253 | to | RLP-025-000005254 |
| RLP-025-000005262 | to | RLP-025-000005263 |
| RLP-025-000005265 | to | RLP-025-000005268 |
| RLP-025-000005270 | to | RLP-025-000005292 |
| RLP-025-000005310 | to | RLP-025-000005331 |
| RLP-025-000005401 | to | RLP-025-000005402 |
| RLP-025-000005408 | to | RLP-025-000005415 |
| RLP-025-000005426 | to | RLP-025-000005426 |
| RLP-025-000005473 | to | RLP-025-000005474 |
| RLP-025-000005482 | to | RLP-025-000005485 |
| RLP-025-000005488 | to | RLP-025-000005488 |

| | | |
|---|---|---|
| RLP-025-000005507 | to | RLP-025-000005507 |
| RLP-025-000005530 | to | RLP-025-000005530 |
| RLP-025-000005547 | to | RLP-025-000005550 |
| RLP-025-000005557 | to | RLP-025-000005559 |
| RLP-025-000005580 | to | RLP-025-000005603 |
| RLP-025-000005618 | to | RLP-025-000005619 |
| RLP-025-000005631 | to | RLP-025-000005634 |
| RLP-025-000005670 | to | RLP-025-000005687 |
| RLP-025-000005689 | to | RLP-025-000005707 |
| RLP-025-000005740 | to | RLP-025-000005740 |
| RLP-025-000005763 | to | RLP-025-000005763 |
| RLP-025-000005833 | to | RLP-025-000005833 |
| RLP-025-000005842 | to | RLP-025-000005843 |
| RLP-025-000005846 | to | RLP-025-000005894 |
| RLP-025-000005908 | to | RLP-025-000005921 |
| RLP-025-000005949 | to | RLP-025-000005949 |
| RLP-025-000005959 | to | RLP-025-000006002 |
| RLP-025-000006022 | to | RLP-025-000006022 |
| RLP-025-000006042 | to | RLP-025-000006042 |
| RLP-025-000006051 | to | RLP-025-000006052 |
| RLP-025-000006060 | to | RLP-025-000006065 |
| RLP-025-000006124 | to | RLP-025-000006151 |
| RLP-025-000006160 | to | RLP-025-000006167 |
| RLP-025-000006169 | to | RLP-025-000006172 |
| RLP-025-000006194 | to | RLP-025-000006197 |
| RLP-025-000006239 | to | RLP-025-000006262 |
| RLP-025-000006290 | to | RLP-025-000006293 |
| RLP-025-000006330 | to | RLP-025-000006330 |
| RLP-025-000006342 | to | RLP-025-000006346 |
| RLP-025-000006394 | to | RLP-025-000006409 |
| RLP-025-000006412 | to | RLP-025-000006413 |
| RLP-025-000006429 | to | RLP-025-000006430 |
| RLP-025-000006433 | to | RLP-025-000006436 |
| RLP-025-000006468 | to | RLP-025-000006469 |
| RLP-025-000006471 | to | RLP-025-000006471 |
| RLP-025-000006503 | to | RLP-025-000006509 |
| RLP-025-000006534 | to | RLP-025-000006534 |
| RLP-025-000006544 | to | RLP-025-000006544 |
| RLP-025-000006547 | to | RLP-025-000006547 |
| RLP-025-000006562 | to | RLP-025-000006562 |
| RLP-025-000006581 | to | RLP-025-000006586 |
| RLP-025-000006609 | to | RLP-025-000006610 |
| RLP-025-000006680 | to | RLP-025-000006680 |
| RLP-025-000006684 | to | RLP-025-000006684 |

| | | |
|---|---|---|
| RLP-025-000006714 | to | RLP-025-000006714 |
| RLP-025-000006718 | to | RLP-025-000006718 |
| RLP-025-000006739 | to | RLP-025-000006740 |
| RLP-025-000006766 | to | RLP-025-000006767 |
| RLP-025-000006789 | to | RLP-025-000006791 |
| RLP-025-000006794 | to | RLP-025-000006794 |
| RLP-025-000006796 | to | RLP-025-000006800 |
| RLP-025-000006836 | to | RLP-025-000006836 |
| RLP-025-000006838 | to | RLP-025-000006838 |
| RLP-025-000006846 | to | RLP-025-000006846 |
| RLP-025-000006850 | to | RLP-025-000006851 |
| RLP-025-000006890 | to | RLP-025-000006891 |
| RLP-025-000006896 | to | RLP-025-000006897 |
| RLP-025-000006908 | to | RLP-025-000006909 |
| RLP-025-000006915 | to | RLP-025-000006919 |
| RLP-025-000006942 | to | RLP-025-000006942 |
| RLP-025-000006956 | to | RLP-025-000006957 |
| RLP-025-000006959 | to | RLP-025-000006961 |
| RLP-025-000007009 | to | RLP-025-000007011 |
| RLP-025-000007014 | to | RLP-025-000007016 |
| RLP-025-000007019 | to | RLP-025-000007022 |
| RLP-025-000007025 | to | RLP-025-000007026 |
| RLP-025-000007031 | to | RLP-025-000007031 |
| RLP-025-000007043 | to | RLP-025-000007044 |
| RLP-025-000007062 | to | RLP-025-000007067 |
| RLP-025-000007079 | to | RLP-025-000007079 |
| RLP-025-000007085 | to | RLP-025-000007088 |
| RLP-025-000007104 | to | RLP-025-000007107 |
| RLP-025-000007127 | to | RLP-025-000007128 |
| RLP-025-000007132 | to | RLP-025-000007132 |
| RLP-025-000007150 | to | RLP-025-000007172 |
| RLP-025-000007177 | to | RLP-025-000007184 |
| RLP-025-000007230 | to | RLP-025-000007233 |
| RLP-025-000007243 | to | RLP-025-000007245 |
| RLP-025-000007268 | to | RLP-025-000007268 |
| RLP-025-000007303 | to | RLP-025-000007304 |
| RLP-025-000007389 | to | RLP-025-000007389 |
| RLP-025-000007399 | to | RLP-025-000007399 |
| RLP-025-000007421 | to | RLP-025-000007442 |
| RLP-025-000007446 | to | RLP-025-000007466 |
| RLP-025-000007479 | to | RLP-025-000007479 |
| RLP-025-000007494 | to | RLP-025-000007494 |
| RLP-025-000007528 | to | RLP-025-000007528 |
| RLP-025-000007530 | to | RLP-025-000007530 |

| | | |
|---|---|---|
| RLP-025-000007560 | to | RLP-025-000007560 |
| RLP-025-000007564 | to | RLP-025-000007579 |
| RLP-025-000007614 | to | RLP-025-000007615 |
| RLP-025-000007624 | to | RLP-025-000007625 |
| RLP-025-000007681 | to | RLP-025-000007683 |
| RLP-025-000007685 | to | RLP-025-000007694 |
| RLP-025-000007719 | to | RLP-025-000007727 |
| RLP-025-000007745 | to | RLP-025-000007745 |
| RLP-025-000007776 | to | RLP-025-000007776 |
| RLP-025-000007778 | to | RLP-025-000007778 |
| RLP-025-000007805 | to | RLP-025-000007806 |
| RLP-025-000007816 | to | RLP-025-000007816 |
| RLP-025-000007821 | to | RLP-025-000007824 |
| RLP-025-000007832 | to | RLP-025-000007854 |
| RLP-025-000007867 | to | RLP-025-000007868 |
| RLP-025-000007889 | to | RLP-025-000007890 |
| RLP-025-000007913 | to | RLP-025-000007914 |
| RLP-025-000007925 | to | RLP-025-000007925 |
| RLP-025-000007934 | to | RLP-025-000007937 |
| RLP-025-000007941 | to | RLP-025-000007942 |
| RLP-025-000007949 | to | RLP-025-000007951 |
| RLP-025-000007974 | to | RLP-025-000007977 |
| RLP-025-000007992 | to | RLP-025-000008006 |
| RLP-025-000008039 | to | RLP-025-000008040 |
| RLP-025-000008100 | to | RLP-025-000008101 |
| RLP-025-000008105 | to | RLP-025-000008127 |
| RLP-025-000008161 | to | RLP-025-000008161 |
| RLP-025-000008163 | to | RLP-025-000008176 |
| RLP-025-000008178 | to | RLP-025-000008178 |
| RLP-025-000008190 | to | RLP-025-000008196 |
| RLP-025-000008213 | to | RLP-025-000008216 |
| RLP-025-000008239 | to | RLP-025-000008250 |
| RLP-025-000008253 | to | RLP-025-000008256 |
| RLP-025-000008259 | to | RLP-025-000008260 |
| RLP-025-000008262 | to | RLP-025-000008262 |
| RLP-025-000008268 | to | RLP-025-000008282 |
| RLP-025-000008319 | to | RLP-025-000008319 |
| RLP-025-000008337 | to | RLP-025-000008338 |
| RLP-025-000008356 | to | RLP-025-000008358 |
| RLP-025-000008378 | to | RLP-025-000008378 |
| RLP-025-000008383 | to | RLP-025-000008386 |
| RLP-025-000008389 | to | RLP-025-000008390 |
| RLP-025-000008395 | to | RLP-025-000008396 |
| RLP-025-000008399 | to | RLP-025-000008399 |

| | | |
|---|---|---|
| RLP-025-000008432 | to | RLP-025-000008434 |
| RLP-025-000008437 | to | RLP-025-000008437 |
| RLP-025-000008439 | to | RLP-025-000008442 |
| RLP-025-000008445 | to | RLP-025-000008458 |
| RLP-025-000008465 | to | RLP-025-000008473 |
| RLP-025-000008514 | to | RLP-025-000008515 |
| RLP-025-000008520 | to | RLP-025-000008521 |
| RLP-025-000008525 | to | RLP-025-000008525 |
| RLP-025-000008550 | to | RLP-025-000008552 |
| RLP-025-000008574 | to | RLP-025-000008574 |
| RLP-025-000008604 | to | RLP-025-000008605 |
| RLP-025-000008619 | to | RLP-025-000008620 |
| RLP-025-000008660 | to | RLP-025-000008661 |
| RLP-025-000008663 | to | RLP-025-000008664 |
| RLP-025-000008701 | to | RLP-025-000008702 |
| RLP-025-000008704 | to | RLP-025-000008705 |
| RLP-025-000008710 | to | RLP-025-000008719 |
| RLP-025-000008777 | to | RLP-025-000008788 |
| RLP-025-000008793 | to | RLP-025-000008809 |
| RLP-025-000008862 | to | RLP-025-000008863 |
| RLP-025-000008874 | to | RLP-025-000008875 |
| RLP-025-000008884 | to | RLP-025-000008885 |
| RLP-025-000008924 | to | RLP-025-000008924 |
| RLP-025-000008953 | to | RLP-025-000008954 |
| RLP-025-000008958 | to | RLP-025-000008958 |
| RLP-025-000008972 | to | RLP-025-000008972 |
| RLP-025-000008975 | to | RLP-025-000008986 |
| RLP-025-000008991 | to | RLP-025-000008992 |
| RLP-025-000008994 | to | RLP-025-000008999 |
| RLP-025-000009036 | to | RLP-025-000009036 |
| RLP-025-000009054 | to | RLP-025-000009079 |
| RLP-025-000009114 | to | RLP-025-000009114 |
| RLP-025-000009122 | to | RLP-025-000009124 |
| RLP-025-000009130 | to | RLP-025-000009132 |
| RLP-025-000009187 | to | RLP-025-000009189 |
| RLP-025-000009193 | to | RLP-025-000009195 |
| RLP-025-000009203 | to | RLP-025-000009203 |
| RLP-025-000009211 | to | RLP-025-000009211 |
| RLP-025-000009221 | to | RLP-025-000009221 |
| RLP-025-000009246 | to | RLP-025-000009268 |
| RLP-025-000009329 | to | RLP-025-000009330 |
| RLP-025-000009336 | to | RLP-025-000009354 |
| RLP-025-000009357 | to | RLP-025-000009360 |
| RLP-025-000009367 | to | RLP-025-000009381 |

| | | |
|---|---|---|
| RLP-025-000009383 | to | RLP-025-000009384 |
| RLP-025-000009418 | to | RLP-025-000009421 |
| RLP-025-000009454 | to | RLP-025-000009477 |
| RLP-025-000009479 | to | RLP-025-000009480 |
| RLP-025-000009564 | to | RLP-025-000009565 |
| RLP-025-000009574 | to | RLP-025-000009576 |
| RLP-025-000009614 | to | RLP-025-000009615 |
| RLP-025-000009621 | to | RLP-025-000009622 |
| RLP-025-000009628 | to | RLP-025-000009631 |
| RLP-025-000009638 | to | RLP-025-000009640 |
| RLP-025-000009648 | to | RLP-025-000009671 |
| RLP-025-000009684 | to | RLP-025-000009711 |
| RLP-025-000009737 | to | RLP-025-000009738 |
| RLP-025-000009744 | to | RLP-025-000009766 |
| RLP-025-000009780 | to | RLP-025-000009805 |
| RLP-025-000009839 | to | RLP-025-000009905 |
| RLP-025-000009915 | to | RLP-025-000009920 |
| RLP-025-000009943 | to | RLP-025-000009954 |
| RLP-025-000009956 | to | RLP-025-000009956 |
| RLP-025-000009964 | to | RLP-025-000009965 |
| RLP-025-000009968 | to | RLP-025-000009969 |
| RLP-025-000009977 | to | RLP-025-000009977 |
| RLP-025-000009982 | to | RLP-025-000009989 |
| RLP-025-000009997 | to | RLP-025-000010002 |
| RLP-025-000010005 | to | RLP-025-000010006 |
| RLP-025-000010115 | to | RLP-025-000010116 |
| RLP-025-000010178 | to | RLP-025-000010180 |
| RLP-025-000010321 | to | RLP-025-000010328 |
| RLP-025-000010335 | to | RLP-025-000010335 |
| RLP-025-000010352 | to | RLP-025-000010354 |
| RLP-025-000010383 | to | RLP-025-000010385 |
| RLP-025-000010416 | to | RLP-025-000010419 |
| RLP-025-000010449 | to | RLP-025-000010459 |
| RLP-025-000010467 | to | RLP-025-000010468 |
| RLP-025-000010483 | to | RLP-025-000010488 |
| RLP-025-000010500 | to | RLP-025-000010500 |
| RLP-025-000010505 | to | RLP-025-000010505 |
| RLP-025-000010520 | to | RLP-025-000010525 |
| RLP-025-000010546 | to | RLP-025-000010551 |
| RLP-025-000010564 | to | RLP-025-000010570 |
| RLP-025-000010584 | to | RLP-025-000010584 |
| RLP-025-000010621 | to | RLP-025-000010621 |
| RLP-025-000010627 | to | RLP-025-000010628 |
| RLP-025-000010632 | to | RLP-025-000010634 |

| | | |
|---|---|---|
| RLP-025-000010656 | to | RLP-025-000010658 |
| RLP-025-000010670 | to | RLP-025-000010676 |
| RLP-025-000010701 | to | RLP-025-000010701 |
| RLP-025-000010724 | to | RLP-025-000010724 |
| RLP-025-000010743 | to | RLP-025-000010749 |
| RLP-025-000010769 | to | RLP-025-000010769 |
| RLP-025-000010799 | to | RLP-025-000010800 |
| RLP-025-000010827 | to | RLP-025-000010827 |
| RLP-025-000010835 | to | RLP-025-000010836 |
| RLP-025-000010838 | to | RLP-025-000010844 |
| RLP-025-000010849 | to | RLP-025-000010851 |
| RLP-025-000010895 | to | RLP-025-000010895 |
| RLP-025-000010901 | to | RLP-025-000010901 |
| RLP-025-000010906 | to | RLP-025-000010907 |
| RLP-025-000010937 | to | RLP-025-000010938 |
| RLP-025-000010952 | to | RLP-025-000010952 |
| RLP-025-000010976 | to | RLP-025-000010976 |
| RLP-025-000010987 | to | RLP-025-000010987 |
| RLP-025-000011028 | to | RLP-025-000011029 |
| RLP-025-000011043 | to | RLP-025-000011051 |
| RLP-025-000011074 | to | RLP-025-000011074 |
| RLP-025-000011082 | to | RLP-025-000011094 |
| RLP-025-000011122 | to | RLP-025-000011145 |
| RLP-025-000011175 | to | RLP-025-000011180 |
| RLP-025-000011202 | to | RLP-025-000011203 |
| RLP-025-000011206 | to | RLP-025-000011207 |
| RLP-025-000011214 | to | RLP-025-000011214 |
| RLP-025-000011218 | to | RLP-025-000011226 |
| RLP-025-000011248 | to | RLP-025-000011283 |
| RLP-025-000011301 | to | RLP-025-000011301 |
| RLP-025-000011346 | to | RLP-025-000011367 |
| RLP-025-000011385 | to | RLP-025-000011423 |
| RLP-025-000011495 | to | RLP-025-000011502 |
| RLP-025-000011532 | to | RLP-025-000011574 |
| RLP-025-000011584 | to | RLP-025-000011586 |
| RLP-025-000011588 | to | RLP-025-000011594 |
| RLP-025-000011620 | to | RLP-025-000011620 |
| RLP-025-000011626 | to | RLP-025-000011626 |
| RLP-025-000011641 | to | RLP-025-000011642 |
| RLP-025-000011653 | to | RLP-025-000011654 |
| RLP-025-000011662 | to | RLP-025-000011663 |
| RLP-025-000011670 | to | RLP-025-000011709 |
| RLP-025-000011724 | to | RLP-025-000011724 |
| RLP-025-000011741 | to | RLP-025-000011742 |

| | | |
|---|---|---|
| RLP-025-000011763 | to | RLP-025-000011764 |
| RLP-025-000011768 | to | RLP-025-000011768 |
| RLP-025-000011790 | to | RLP-025-000011793 |
| RLP-025-000011812 | to | RLP-025-000011818 |
| RLP-025-000011820 | to | RLP-025-000011833 |
| RLP-025-000011839 | to | RLP-025-000011841 |
| RLP-025-000011846 | to | RLP-025-000011847 |
| RLP-025-000011875 | to | RLP-025-000011880 |
| RLP-025-000011882 | to | RLP-025-000011883 |
| RLP-025-000011953 | to | RLP-025-000011993 |
| RLP-025-000011999 | to | RLP-025-000012004 |
| RLP-025-000012010 | to | RLP-025-000012020 |
| RLP-025-000012024 | to | RLP-025-000012027 |
| RLP-025-000012052 | to | RLP-025-000012052 |
| RLP-025-000012069 | to | RLP-025-000012069 |
| RLP-025-000012084 | to | RLP-025-000012084 |
| RLP-025-000012092 | to | RLP-025-000012107 |
| RLP-025-000012154 | to | RLP-025-000012156 |
| RLP-025-000012168 | to | RLP-025-000012168 |
| RLP-025-000012170 | to | RLP-025-000012172 |
| RLP-025-000012217 | to | RLP-025-000012217 |
| RLP-025-000012232 | to | RLP-025-000012235 |
| RLP-025-000012246 | to | RLP-025-000012250 |
| RLP-025-000012343 | to | RLP-025-000012343 |
| RLP-025-000012351 | to | RLP-025-000012352 |
| RLP-025-000012358 | to | RLP-025-000012359 |
| RLP-025-000012362 | to | RLP-025-000012380 |
| RLP-025-000012383 | to | RLP-025-000012384 |
| RLP-025-000012413 | to | RLP-025-000012414 |
| RLP-025-000012418 | to | RLP-025-000012425 |
| RLP-025-000012430 | to | RLP-025-000012434 |
| RLP-025-000012438 | to | RLP-025-000012439 |
| RLP-025-000012449 | to | RLP-025-000012450 |
| RLP-025-000012456 | to | RLP-025-000012460 |
| RLP-025-000012462 | to | RLP-025-000012465 |
| RLP-025-000012523 | to | RLP-025-000012524 |
| RLP-025-000012597 | to | RLP-025-000012598 |
| RLP-025-000012608 | to | RLP-025-000012610 |
| RLP-025-000012621 | to | RLP-025-000012621 |
| RLP-025-000012641 | to | RLP-025-000012642 |
| RLP-025-000012646 | to | RLP-025-000012647 |
| RLP-025-000012656 | to | RLP-025-000012670 |
| RLP-025-000012674 | to | RLP-025-000012676 |
| RLP-025-000012698 | to | RLP-025-000012699 |

| | | |
|---|---|---|
| RLP-025-000012722 | to | RLP-025-000012722 |
| RLP-025-000012748 | to | RLP-025-000012750 |
| RLP-025-000012755 | to | RLP-025-000012770 |
| RLP-025-000012777 | to | RLP-025-000012777 |
| RLP-025-000012809 | to | RLP-025-000012810 |
| RLP-025-000012817 | to | RLP-025-000012817 |
| RLP-025-000012821 | to | RLP-025-000012825 |
| RLP-025-000012875 | to | RLP-025-000012876 |
| RLP-025-000012883 | to | RLP-025-000012883 |
| RLP-025-000012911 | to | RLP-025-000012918 |
| RLP-025-000012925 | to | RLP-025-000012926 |
| RLP-025-000012968 | to | RLP-025-000012968 |
| RLP-025-000012970 | to | RLP-025-000012972 |
| RLP-025-000013007 | to | RLP-025-000013008 |
| RLP-025-000013012 | to | RLP-025-000013013 |
| RLP-025-000013024 | to | RLP-025-000013046 |
| RLP-025-000013056 | to | RLP-025-000013058 |
| RLP-025-000013069 | to | RLP-025-000013076 |
| RLP-025-000013080 | to | RLP-025-000013080 |
| RLP-025-000013085 | to | RLP-025-000013086 |
| RLP-025-000013098 | to | RLP-025-000013098 |
| RLP-025-000013107 | to | RLP-025-000013107 |
| RLP-025-000013115 | to | RLP-025-000013122 |
| RLP-025-000013178 | to | RLP-025-000013179 |
| RLP-025-000013187 | to | RLP-025-000013187 |
| RLP-025-000013228 | to | RLP-025-000013230 |
| RLP-025-000013255 | to | RLP-025-000013256 |
| RLP-025-000013293 | to | RLP-025-000013303 |
| RLP-025-000013441 | to | RLP-025-000013444 |
| RLP-025-000013454 | to | RLP-025-000013455 |
| RLP-025-000013462 | to | RLP-025-000013462 |
| RLP-025-000013497 | to | RLP-025-000013497 |
| RLP-025-000013506 | to | RLP-025-000013507 |
| RLP-025-000013519 | to | RLP-025-000013519 |
| RLP-025-000013525 | to | RLP-025-000013527 |
| RLP-025-000013552 | to | RLP-025-000013552 |
| RLP-025-000013561 | to | RLP-025-000013565 |
| RLP-025-000013570 | to | RLP-025-000013572 |
| RLP-025-000013708 | to | RLP-025-000013723 |
| RLP-025-000013730 | to | RLP-025-000013730 |
| RLP-025-000013732 | to | RLP-025-000013733 |
| RLP-025-000013786 | to | RLP-025-000013786 |
| RLP-025-000013795 | to | RLP-025-000013795 |
| RLP-025-000013800 | to | RLP-025-000013800 |

| | | |
|---|---|---|
| RLP-025-000013806 | to | RLP-025-000013807 |
| RLP-025-000013832 | to | RLP-025-000013832 |
| RLP-025-000013834 | to | RLP-025-000013834 |
| RLP-025-000013866 | to | RLP-025-000013867 |
| RLP-025-000013876 | to | RLP-025-000013876 |
| RLP-025-000013924 | to | RLP-025-000013925 |
| RLP-025-000013953 | to | RLP-025-000013955 |
| RLP-025-000014014 | to | RLP-025-000014014 |
| RLP-025-000014024 | to | RLP-025-000014024 |
| RLP-025-000014042 | to | RLP-025-000014048 |
| RLP-025-000014070 | to | RLP-025-000014072 |
| RLP-025-000014082 | to | RLP-025-000014083 |
| RLP-025-000014117 | to | RLP-025-000014123 |
| RLP-025-000014170 | to | RLP-025-000014174 |
| RLP-025-000014202 | to | RLP-025-000014204 |
| RLP-025-000014226 | to | RLP-025-000014227 |
| RLP-025-000014230 | to | RLP-025-000014235 |
| RLP-025-000014237 | to | RLP-025-000014237 |
| RLP-025-000014260 | to | RLP-025-000014262 |
| RLP-025-000014301 | to | RLP-025-000014324 |
| RLP-025-000014327 | to | RLP-025-000014342 |
| RLP-025-000014344 | to | RLP-025-000014346 |
| RLP-025-000014377 | to | RLP-025-000014377 |
| RLP-025-000014394 | to | RLP-025-000014396 |
| RLP-025-000014406 | to | RLP-025-000014406 |
| RLP-025-000014417 | to | RLP-025-000014425 |
| RLP-025-000014431 | to | RLP-025-000014433 |
| RLP-025-000014438 | to | RLP-025-000014440 |
| RLP-025-000014450 | to | RLP-025-000014461 |
| RLP-025-000014476 | to | RLP-025-000014477 |
| RLP-025-000014524 | to | RLP-025-000014524 |
| RLP-025-000014568 | to | RLP-025-000014569 |
| RLP-025-000014572 | to | RLP-025-000014585 |
| RLP-025-000014597 | to | RLP-025-000014607 |
| RLP-025-000014610 | to | RLP-025-000014612 |
| RLP-025-000014616 | to | RLP-025-000014616 |
| RLP-025-000014662 | to | RLP-025-000014663 |
| RLP-025-000014665 | to | RLP-025-000014666 |
| RLP-025-000014680 | to | RLP-025-000014680 |
| RLP-025-000014698 | to | RLP-025-000014699 |
| RLP-025-000014716 | to | RLP-025-000014728 |
| RLP-025-000014750 | to | RLP-025-000014750 |
| RLP-025-000014762 | to | RLP-025-000014762 |
| RLP-025-000014769 | to | RLP-025-000014769 |

| | | |
|---|---|---|
| RLP-025-000014803 | to | RLP-025-000014805 |
| RLP-025-000014825 | to | RLP-025-000014827 |
| RLP-025-000014835 | to | RLP-025-000014840 |
| RLP-025-000014847 | to | RLP-025-000014847 |
| RLP-025-000014858 | to | RLP-025-000014858 |
| RLP-025-000014860 | to | RLP-025-000014860 |
| RLP-025-000014876 | to | RLP-025-000014878 |
| RLP-025-000014885 | to | RLP-025-000014886 |
| RLP-025-000014893 | to | RLP-025-000014894 |
| RLP-025-000014899 | to | RLP-025-000014900 |
| RLP-025-000014922 | to | RLP-025-000014925 |
| RLP-025-000014927 | to | RLP-025-000014929 |
| RLP-025-000014949 | to | RLP-025-000014949 |
| RLP-025-000015003 | to | RLP-025-000015004 |
| RLP-025-000015011 | to | RLP-025-000015013 |
| RLP-025-000015060 | to | RLP-025-000015073 |
| RLP-025-000015091 | to | RLP-025-000015098 |
| RLP-025-000015107 | to | RLP-025-000015111 |
| RLP-025-000015118 | to | RLP-025-000015136 |
| RLP-025-000015144 | to | RLP-025-000015157 |
| RLP-025-000015194 | to | RLP-025-000015194 |
| RLP-025-000015196 | to | RLP-025-000015198 |
| RLP-025-000015285 | to | RLP-025-000015286 |
| RLP-025-000015294 | to | RLP-025-000015295 |
| RLP-025-000015309 | to | RLP-025-000015309 |
| RLP-025-000015368 | to | RLP-025-000015368 |
| RLP-025-000015400 | to | RLP-025-000015400 |
| RLP-025-000015404 | to | RLP-025-000015408 |
| RLP-025-000015410 | to | RLP-025-000015411 |
| RLP-025-000015480 | to | RLP-025-000015480 |
| RLP-025-000015486 | to | RLP-025-000015486 |
| RLP-025-000015504 | to | RLP-025-000015513 |
| RLP-025-000015524 | to | RLP-025-000015525 |
| RLP-025-000015533 | to | RLP-025-000015535 |
| RLP-025-000015540 | to | RLP-025-000015540 |
| RLP-025-000015543 | to | RLP-025-000015545 |
| RLP-025-000015604 | to | RLP-025-000015604 |
| RLP-025-000015635 | to | RLP-025-000015636 |
| RLP-025-000015638 | to | RLP-025-000015639 |
| RLP-025-000015669 | to | RLP-025-000015669 |
| RLP-025-000015673 | to | RLP-025-000015674 |
| RLP-025-000015716 | to | RLP-025-000015716 |
| RLP-025-000015724 | to | RLP-025-000015724 |
| RLP-025-000015732 | to | RLP-025-000015736 |

| | | |
|---|---|---|
| RLP-025-000015746 | to | RLP-025-000015748 |
| RLP-025-000015776 | to | RLP-025-000015776 |
| RLP-025-000015793 | to | RLP-025-000015795 |
| RLP-025-000015840 | to | RLP-025-000015840 |
| RLP-025-000015847 | to | RLP-025-000015847 |
| RLP-025-000015905 | to | RLP-025-000015908 |
| RLP-025-000015931 | to | RLP-025-000015931 |
| RLP-025-000015956 | to | RLP-025-000015956 |
| RLP-025-000015963 | to | RLP-025-000015963 |
| RLP-025-000016017 | to | RLP-025-000016017 |
| RLP-025-000016024 | to | RLP-025-000016024 |
| RLP-025-000016063 | to | RLP-025-000016066 |
| RLP-025-000016094 | to | RLP-025-000016095 |
| RLP-025-000016195 | to | RLP-025-000016195 |
| RLP-025-000016270 | to | RLP-025-000016277 |
| RLP-025-000016293 | to | RLP-025-000016297 |
| RLP-025-000016318 | to | RLP-025-000016319 |
| RLP-025-000016373 | to | RLP-025-000016373 |
| RLP-025-000016381 | to | RLP-025-000016385 |
| RLP-025-000016443 | to | RLP-025-000016444 |
| RLP-025-000016463 | to | RLP-025-000016464 |
| RLP-025-000016499 | to | RLP-025-000016501 |
| RLP-025-000016580 | to | RLP-025-000016582 |
| RLP-025-000016586 | to | RLP-025-000016586 |
| RLP-025-000016602 | to | RLP-025-000016602 |
| RLP-025-000016617 | to | RLP-025-000016619 |
| RLP-025-000016639 | to | RLP-025-000016639 |
| RLP-025-000016721 | to | RLP-025-000016721 |
| RLP-025-000016772 | to | RLP-025-000016774 |
| RLP-025-000016777 | to | RLP-025-000016777 |
| RLP-025-000016800 | to | RLP-025-000016805 |
| RLP-025-000016865 | to | RLP-025-000016865 |
| RLP-025-000016876 | to | RLP-025-000016876 |
| RLP-025-000016889 | to | RLP-025-000016889 |
| RLP-025-000016913 | to | RLP-025-000016914 |
| RLP-025-000016946 | to | RLP-025-000016946 |
| RLP-025-000016979 | to | RLP-025-000016980 |
| RLP-025-000016985 | to | RLP-025-000016986 |
| RLP-025-000016988 | to | RLP-025-000016989 |
| RLP-025-000017019 | to | RLP-025-000017022 |
| RLP-025-000017030 | to | RLP-025-000017030 |
| RLP-025-000017032 | to | RLP-025-000017033 |
| RLP-025-000017138 | to | RLP-025-000017138 |
| RLP-025-000017146 | to | RLP-025-000017146 |

| | | |
|---|---|---|
| RLP-025-000017159 | to | RLP-025-000017160 |
| RLP-025-000017169 | to | RLP-025-000017171 |
| RLP-025-000017177 | to | RLP-025-000017177 |
| RLP-025-000017207 | to | RLP-025-000017208 |
| RLP-025-000017220 | to | RLP-025-000017221 |
| RLP-025-000017223 | to | RLP-025-000017225 |
| RLP-025-000017240 | to | RLP-025-000017240 |
| RLP-025-000017280 | to | RLP-025-000017280 |
| RLP-025-000017335 | to | RLP-025-000017335 |
| RLP-025-000017378 | to | RLP-025-000017378 |
| RLP-025-000017382 | to | RLP-025-000017382 |
| RLP-025-000017403 | to | RLP-025-000017403 |
| RLP-025-000017449 | to | RLP-025-000017449 |
| RLP-025-000017527 | to | RLP-025-000017531 |
| RLP-025-000017535 | to | RLP-025-000017535 |
| RLP-025-000017544 | to | RLP-025-000017545 |
| RLP-025-000017558 | to | RLP-025-000017563 |
| RLP-025-000017581 | to | RLP-025-000017583 |
| RLP-025-000017605 | to | RLP-025-000017605 |
| RLP-025-000017621 | to | RLP-025-000017621 |
| RLP-025-000017639 | to | RLP-025-000017640 |
| RLP-025-000017651 | to | RLP-025-000017651 |
| RLP-025-000017680 | to | RLP-025-000017680 |
| RLP-025-000017683 | to | RLP-025-000017683 |
| RLP-025-000017712 | to | RLP-025-000017712 |
| RLP-025-000017740 | to | RLP-025-000017743 |
| RLP-025-000017763 | to | RLP-025-000017763 |
| RLP-025-000017766 | to | RLP-025-000017766 |
| RLP-025-000017785 | to | RLP-025-000017785 |
| RLP-025-000017789 | to | RLP-025-000017790 |
| RLP-025-000017792 | to | RLP-025-000017796 |
| RLP-025-000017863 | to | RLP-025-000017863 |
| RLP-025-000017872 | to | RLP-025-000017872 |
| RLP-025-000017884 | to | RLP-025-000017885 |
| RLP-025-000017924 | to | RLP-025-000017925 |
| RLP-025-000017965 | to | RLP-025-000017966 |
| RLP-025-000018146 | to | RLP-025-000018146 |
| RLP-025-000018150 | to | RLP-025-000018150 |
| RLP-025-000018183 | to | RLP-025-000018190 |
| RLP-025-000018210 | to | RLP-025-000018210 |
| RLP-025-000018235 | to | RLP-025-000018238 |
| RLP-025-000018250 | to | RLP-025-000018252 |
| RLP-025-000018258 | to | RLP-025-000018259 |
| RLP-025-000018261 | to | RLP-025-000018274 |

| | | |
|---|---|---|
| RLP-025-000018338 | to | RLP-025-000018338 |
| RLP-025-000018358 | to | RLP-025-000018359 |
| RLP-025-000018367 | to | RLP-025-000018367 |
| RLP-025-000018386 | to | RLP-025-000018387 |
| RLP-025-000018424 | to | RLP-025-000018424 |
| RLP-025-000018432 | to | RLP-025-000018432 |
| RLP-025-000018472 | to | RLP-025-000018482 |
| RLP-025-000018542 | to | RLP-025-000018542 |
| RLP-025-000018560 | to | RLP-025-000018561 |
| RLP-025-000018577 | to | RLP-025-000018577 |
| RLP-025-000018614 | to | RLP-025-000018614 |
| RLP-025-000018616 | to | RLP-025-000018616 |
| RLP-025-000018629 | to | RLP-025-000018629 |
| RLP-025-000018635 | to | RLP-025-000018643 |
| RLP-025-000018655 | to | RLP-025-000018655 |
| RLP-025-000018658 | to | RLP-025-000018659 |
| RLP-025-000018662 | to | RLP-025-000018663 |
| RLP-025-000018665 | to | RLP-025-000018671 |
| RLP-025-000018708 | to | RLP-025-000018709 |
| RLP-025-000018716 | to | RLP-025-000018722 |
| RLP-025-000018740 | to | RLP-025-000018742 |
| RLP-025-000018773 | to | RLP-025-000018773 |
| RLP-025-000018792 | to | RLP-025-000018794 |
| RLP-025-000018848 | to | RLP-025-000018848 |
| RLP-025-000018850 | to | RLP-025-000018850 |
| RLP-025-000018869 | to | RLP-025-000018870 |
| RLP-025-000018901 | to | RLP-025-000018901 |
| RLP-025-000018905 | to | RLP-025-000018905 |
| RLP-025-000018960 | to | RLP-025-000018960 |
| RLP-025-000018977 | to | RLP-025-000018977 |
| RLP-025-000018989 | to | RLP-025-000018989 |
| RLP-025-000018997 | to | RLP-025-000018998 |
| RLP-025-000019001 | to | RLP-025-000019002 |
| RLP-025-000019020 | to | RLP-025-000019020 |
| RLP-025-000019034 | to | RLP-025-000019034 |
| RLP-025-000019044 | to | RLP-025-000019044 |
| RLP-025-000019048 | to | RLP-025-000019048 |
| RLP-025-000019055 | to | RLP-025-000019055 |
| RLP-025-000019058 | to | RLP-025-000019058 |
| RLP-025-000019060 | to | RLP-025-000019060 |
| RLP-025-000019066 | to | RLP-025-000019066 |
| RLP-025-000019080 | to | RLP-025-000019080 |
| RLP-025-000019139 | to | RLP-025-000019140 |
| RLP-025-000019194 | to | RLP-025-000019205 |

| | | |
|---|---|---|
| RLP-025-000019211 | to | RLP-025-000019212 |
| RLP-025-000019245 | to | RLP-025-000019261 |
| RLP-025-000019285 | to | RLP-025-000019286 |
| RLP-025-000019339 | to | RLP-025-000019346 |
| RLP-025-000019348 | to | RLP-025-000019376 |
| RLP-025-000019378 | to | RLP-025-000019398 |
| RLP-025-000019405 | to | RLP-025-000019405 |
| RLP-025-000019413 | to | RLP-025-000019413 |
| RLP-025-000019431 | to | RLP-025-000019431 |
| RLP-025-000019436 | to | RLP-025-000019437 |
| RLP-025-000019450 | to | RLP-025-000019450 |
| RLP-025-000019466 | to | RLP-025-000019468 |
| RLP-025-000019478 | to | RLP-025-000019478 |
| RLP-025-000019482 | to | RLP-025-000019483 |
| RLP-025-000019486 | to | RLP-025-000019488 |
| RLP-025-000019496 | to | RLP-025-000019496 |
| RLP-025-000019520 | to | RLP-025-000019521 |
| RLP-025-000019566 | to | RLP-025-000019566 |
| RLP-025-000019608 | to | RLP-025-000019608 |
| RLP-025-000019613 | to | RLP-025-000019637 |
| RLP-025-000019641 | to | RLP-025-000019654 |
| RLP-025-000019661 | to | RLP-025-000019668 |
| RLP-025-000019681 | to | RLP-025-000019681 |
| RLP-025-000019702 | to | RLP-025-000019703 |
| RLP-025-000019721 | to | RLP-025-000019721 |
| RLP-025-000019734 | to | RLP-025-000019734 |
| RLP-025-000019738 | to | RLP-025-000019738 |
| RLP-025-000019746 | to | RLP-025-000019747 |
| RLP-025-000019797 | to | RLP-025-000019798 |
| RLP-025-000019806 | to | RLP-025-000019807 |
| RLP-025-000019813 | to | RLP-025-000019815 |
| RLP-025-000019818 | to | RLP-025-000019821 |
| RLP-025-000019826 | to | RLP-025-000019826 |
| RLP-025-000019886 | to | RLP-025-000019901 |
| RLP-025-000019906 | to | RLP-025-000019907 |
| RLP-025-000019925 | to | RLP-025-000019928 |
| RLP-025-000019931 | to | RLP-025-000019933 |
| RLP-025-000019939 | to | RLP-025-000019942 |
| RLP-025-000019947 | to | RLP-025-000019948 |
| RLP-025-000019955 | to | RLP-025-000019955 |
| RLP-025-000019962 | to | RLP-025-000019962 |
| RLP-025-000019970 | to | RLP-025-000019971 |
| RLP-025-000019993 | to | RLP-025-000019993 |
| RLP-025-000019999 | to | RLP-025-000019999 |

| | | |
|---|---|---|
| RLP-025-000020046 | to | RLP-025-000020048 |
| RLP-025-000020062 | to | RLP-025-000020062 |
| RLP-025-000020081 | to | RLP-025-000020096 |
| RLP-025-000020101 | to | RLP-025-000020102 |
| RLP-025-000020119 | to | RLP-025-000020135 |
| RLP-025-000020175 | to | RLP-025-000020175 |
| RLP-025-000020192 | to | RLP-025-000020192 |
| RLP-025-000020194 | to | RLP-025-000020197 |
| RLP-025-000020218 | to | RLP-025-000020219 |
| RLP-025-000020224 | to | RLP-025-000020224 |
| RLP-025-000020261 | to | RLP-025-000020261 |
| RLP-025-000020264 | to | RLP-025-000020264 |
| RLP-025-000020268 | to | RLP-025-000020268 |
| RLP-025-000020327 | to | RLP-025-000020327 |
| RLP-025-000020335 | to | RLP-025-000020335 |
| RLP-025-000020350 | to | RLP-025-000020351 |
| RLP-025-000020353 | to | RLP-025-000020367 |
| RLP-025-000020374 | to | RLP-025-000020382 |
| RLP-025-000020459 | to | RLP-025-000020465 |
| RLP-025-000020487 | to | RLP-025-000020488 |
| RLP-025-000020530 | to | RLP-025-000020531 |
| RLP-025-000020546 | to | RLP-025-000020546 |
| RLP-025-000020550 | to | RLP-025-000020550 |
| RLP-025-000020596 | to | RLP-025-000020598 |
| RLP-025-000020600 | to | RLP-025-000020601 |
| RLP-025-000020614 | to | RLP-025-000020616 |
| RLP-025-000020633 | to | RLP-025-000020635 |
| RLP-025-000020648 | to | RLP-025-000020649 |
| RLP-025-000020658 | to | RLP-025-000020660 |
| RLP-025-000020707 | to | RLP-025-000020708 |
| RLP-025-000020712 | to | RLP-025-000020713 |
| RLP-025-000020718 | to | RLP-025-000020740 |
| RLP-025-000020789 | to | RLP-025-000020789 |
| RLP-025-000020815 | to | RLP-025-000020815 |
| RLP-025-000020867 | to | RLP-025-000020868 |
| RLP-025-000020890 | to | RLP-025-000020892 |
| RLP-025-000020903 | to | RLP-025-000020919 |
| RLP-025-000020960 | to | RLP-025-000020962 |
| RLP-025-000020994 | to | RLP-025-000020995 |
| RLP-025-000021019 | to | RLP-025-000021023 |
| RLP-025-000021044 | to | RLP-025-000021045 |
| RLP-025-000021119 | to | RLP-025-000021120 |
| RLP-025-000021133 | to | RLP-025-000021134 |
| RLP-025-000021140 | to | RLP-025-000021141 |

| | | |
|---|---|---|
| RLP-025-000021148 | to | RLP-025-000021149 |
| RLP-025-000021154 | to | RLP-025-000021157 |
| RLP-025-000021169 | to | RLP-025-000021169 |
| RLP-025-000021188 | to | RLP-025-000021191 |
| RLP-025-000021240 | to | RLP-025-000021258 |
| RLP-025-000021271 | to | RLP-025-000021271 |
| RLP-025-000021286 | to | RLP-025-000021286 |
| RLP-025-000021317 | to | RLP-025-000021317 |
| RLP-025-000021343 | to | RLP-025-000021347 |
| RLP-025-000021363 | to | RLP-025-000021364 |
| RLP-025-000021373 | to | RLP-025-000021373 |
| RLP-025-000021385 | to | RLP-025-000021386 |
| RLP-025-000021409 | to | RLP-025-000021410 |
| RLP-025-000021420 | to | RLP-025-000021430 |
| RLP-025-000021438 | to | RLP-025-000021438 |
| RLP-025-000021450 | to | RLP-025-000021450 |
| RLP-025-000021452 | to | RLP-025-000021454 |
| RLP-025-000021460 | to | RLP-025-000021462 |
| RLP-025-000021467 | to | RLP-025-000021468 |
| RLP-025-000021487 | to | RLP-025-000021487 |
| RLP-025-000021505 | to | RLP-025-000021508 |
| RLP-025-000021519 | to | RLP-025-000021520 |
| RLP-025-000021522 | to | RLP-025-000021527 |
| RLP-025-000021539 | to | RLP-025-000021542 |
| RLP-025-000021567 | to | RLP-025-000021570 |
| RLP-025-000021576 | to | RLP-025-000021576 |
| RLP-025-000021582 | to | RLP-025-000021582 |
| RLP-025-000021586 | to | RLP-025-000021587 |
| RLP-025-000021609 | to | RLP-025-000021609 |
| RLP-025-000021621 | to | RLP-025-000021621 |
| RLP-025-000021666 | to | RLP-025-000021666 |
| RLP-025-000021675 | to | RLP-025-000021677 |
| RLP-025-000021681 | to | RLP-025-000021682 |
| RLP-025-000021684 | to | RLP-025-000021685 |
| RLP-025-000021692 | to | RLP-025-000021693 |
| RLP-025-000021707 | to | RLP-025-000021708 |
| RLP-025-000021721 | to | RLP-025-000021722 |
| RLP-025-000021727 | to | RLP-025-000021732 |
| RLP-025-000021736 | to | RLP-025-000021739 |
| RLP-025-000021745 | to | RLP-025-000021746 |
| RLP-025-000021782 | to | RLP-025-000021784 |
| RLP-025-000021802 | to | RLP-025-000021804 |
| RLP-025-000021807 | to | RLP-025-000021812 |
| RLP-025-000021827 | to | RLP-025-000021828 |

| | | |
|---|---|---|
| RLP-025-000021909 | to | RLP-025-000021931 |
| RLP-025-000021935 | to | RLP-025-000021945 |
| RLP-025-000021984 | to | RLP-025-000021985 |
| RLP-025-000021991 | to | RLP-025-000021992 |
| RLP-025-000022004 | to | RLP-025-000022005 |
| RLP-025-000022027 | to | RLP-025-000022028 |
| RLP-025-000022056 | to | RLP-025-000022058 |
| RLP-025-000022061 | to | RLP-025-000022070 |
| RLP-025-000022073 | to | RLP-025-000022073 |
| RLP-025-000022075 | to | RLP-025-000022090 |
| RLP-025-000022092 | to | RLP-025-000022101 |
| RLP-025-000022116 | to | RLP-025-000022116 |
| RLP-025-000022136 | to | RLP-025-000022136 |
| RLP-025-000022187 | to | RLP-025-000022190 |
| RLP-025-000022216 | to | RLP-025-000022216 |
| RLP-025-000022219 | to | RLP-025-000022224 |
| RLP-025-000022241 | to | RLP-025-000022245 |
| RLP-025-000022284 | to | RLP-025-000022285 |
| RLP-025-000022290 | to | RLP-025-000022290 |
| RLP-025-000022335 | to | RLP-025-000022339 |
| RLP-025-000022341 | to | RLP-025-000022342 |
| RLP-025-000022353 | to | RLP-025-000022361 |
| RLP-025-000022388 | to | RLP-025-000022388 |
| RLP-025-000022408 | to | RLP-025-000022408 |
| RLP-025-000022412 | to | RLP-025-000022414 |
| RLP-025-000022422 | to | RLP-025-000022423 |
| RLP-025-000022434 | to | RLP-025-000022435 |
| RLP-025-000022449 | to | RLP-025-000022449 |
| RLP-025-000022451 | to | RLP-025-000022455 |
| RLP-025-000022457 | to | RLP-025-000022458 |
| RLP-025-000022464 | to | RLP-025-000022464 |
| RLP-025-000022486 | to | RLP-025-000022488 |
| RLP-025-000022497 | to | RLP-025-000022502 |
| RLP-025-000022504 | to | RLP-025-000022505 |
| RLP-025-000022519 | to | RLP-025-000022520 |
| RLP-025-000022533 | to | RLP-025-000022555 |
| RLP-025-000022575 | to | RLP-025-000022583 |
| RLP-025-000022612 | to | RLP-025-000022629 |
| RLP-025-000022642 | to | RLP-025-000022643 |
| RLP-025-000022654 | to | RLP-025-000022655 |
| RLP-025-000022680 | to | RLP-025-000022680 |
| RLP-025-000022755 | to | RLP-025-000022757 |
| RLP-025-000022810 | to | RLP-025-000022827 |
| RLP-025-000022850 | to | RLP-025-000022857 |

| | | |
|---|---|---|
| RLP-025-000022880 | to | RLP-025-000022891 |
| RLP-025-000022893 | to | RLP-025-000022901 |
| RLP-025-000022906 | to | RLP-025-000022911 |
| RLP-025-000022919 | to | RLP-025-000022919 |
| RLP-025-000022948 | to | RLP-025-000022948 |
| RLP-025-000022971 | to | RLP-025-000022971 |
| RLP-025-000022977 | to | RLP-025-000022977 |
| RLP-025-000022996 | to | RLP-025-000022996 |
| RLP-025-000023000 | to | RLP-025-000023000 |
| RLP-025-000023029 | to | RLP-025-000023031 |
| RLP-025-000023047 | to | RLP-025-000023048 |
| RLP-025-000023143 | to | RLP-025-000023143 |
| RLP-025-000023150 | to | RLP-025-000023172 |
| RLP-025-000023174 | to | RLP-025-000023195 |
| RLP-025-000023245 | to | RLP-025-000023245 |
| RLP-025-000023255 | to | RLP-025-000023256 |
| RLP-025-000023301 | to | RLP-025-000023301 |
| RLP-025-000023304 | to | RLP-025-000023307 |
| RLP-025-000023320 | to | RLP-025-000023321 |
| RLP-025-000023334 | to | RLP-025-000023336 |
| RLP-025-000023345 | to | RLP-025-000023347 |
| RLP-025-000023388 | to | RLP-025-000023388 |
| RLP-025-000023406 | to | RLP-025-000023412 |
| RLP-025-000023430 | to | RLP-025-000023461 |
| RLP-025-000023477 | to | RLP-025-000023477 |
| RLP-025-000023481 | to | RLP-025-000023481 |
| RLP-025-000023559 | to | RLP-025-000023559 |
| RLP-025-000023573 | to | RLP-025-000023576 |
| RLP-025-000023615 | to | RLP-025-000023617 |
| RLP-025-000023620 | to | RLP-025-000023620 |
| RLP-025-000023625 | to | RLP-025-000023630 |
| RLP-025-000023639 | to | RLP-025-000023640 |
| RLP-025-000023652 | to | RLP-025-000023653 |
| RLP-025-000023661 | to | RLP-025-000023661 |
| RLP-025-000023690 | to | RLP-025-000023702 |
| RLP-025-000023807 | to | RLP-025-000023807 |
| RLP-025-000023826 | to | RLP-025-000023826 |
| RLP-025-000023833 | to | RLP-025-000023853 |
| RLP-025-000023922 | to | RLP-025-000023924 |
| RLP-025-000023953 | to | RLP-025-000023953 |
| RLP-025-000023969 | to | RLP-025-000023969 |
| RLP-025-000024025 | to | RLP-025-000024046 |
| RLP-025-000024063 | to | RLP-025-000024065 |
| RLP-025-000024094 | to | RLP-025-000024100 |

| | | |
|---|---|---|
| RLP-025-000024151 | to | RLP-025-000024153 |
| RLP-025-000024159 | to | RLP-025-000024163 |
| RLP-025-000024236 | to | RLP-025-000024240 |
| RLP-025-000024291 | to | RLP-025-000024297 |
| RLP-025-000024341 | to | RLP-025-000024341 |
| RLP-025-000024345 | to | RLP-025-000024346 |
| RLP-025-000024400 | to | RLP-025-000024402 |
| RLP-025-000024405 | to | RLP-025-000024407 |
| RLP-025-000024435 | to | RLP-025-000024436 |
| RLP-025-000024442 | to | RLP-025-000024444 |
| RLP-025-000024502 | to | RLP-025-000024504 |
| RLP-025-000024598 | to | RLP-025-000024599 |
| RLP-025-000024648 | to | RLP-025-000024649 |
| RLP-025-000024654 | to | RLP-025-000024654 |
| RLP-025-000024675 | to | RLP-025-000024676 |
| RLP-025-000024690 | to | RLP-025-000024690 |
| RLP-025-000024741 | to | RLP-025-000024741 |
| RLP-025-000024764 | to | RLP-025-000024764 |
| RLP-025-000024766 | to | RLP-025-000024771 |
| RLP-025-000024779 | to | RLP-025-000024779 |
| RLP-025-000024781 | to | RLP-025-000024782 |
| RLP-025-000024788 | to | RLP-025-000024788 |
| RLP-025-000024839 | to | RLP-025-000024839 |
| RLP-025-000024864 | to | RLP-025-000024865 |
| RLP-025-000024877 | to | RLP-025-000024884 |
| RLP-025-000024922 | to | RLP-025-000024923 |
| RLP-025-000024936 | to | RLP-025-000024936 |
| RLP-025-000024962 | to | RLP-025-000024964 |
| RLP-025-000024980 | to | RLP-025-000024980 |
| RLP-025-000025014 | to | RLP-025-000025023 |
| RLP-025-000025071 | to | RLP-025-000025072 |
| RLP-025-000025114 | to | RLP-025-000025118 |
| RLP-025-000025125 | to | RLP-025-000025158 |
| RLP-025-000025165 | to | RLP-025-000025165 |
| RLP-025-000025173 | to | RLP-025-000025173 |
| RLP-025-000025188 | to | RLP-025-000025188 |
| RLP-025-000025219 | to | RLP-025-000025222 |
| RLP-025-000025240 | to | RLP-025-000025240 |
| RLP-025-000025285 | to | RLP-025-000025286 |
| RLP-025-000025291 | to | RLP-025-000025292 |
| RLP-025-000025370 | to | RLP-025-000025370 |
| RLP-025-000025375 | to | RLP-025-000025379 |
| RLP-025-000025392 | to | RLP-025-000025415 |
| RLP-025-000025419 | to | RLP-025-000025419 |

| | | |
|---|---|---|
| RLP-025-000025421 | to | RLP-025-000025423 |
| RLP-025-000025465 | to | RLP-025-000025465 |
| RLP-025-000025473 | to | RLP-025-000025473 |
| RLP-025-000025478 | to | RLP-025-000025479 |
| RLP-025-000025482 | to | RLP-025-000025483 |
| RLP-025-000025494 | to | RLP-025-000025494 |
| RLP-025-000025498 | to | RLP-025-000025498 |
| RLP-025-000025538 | to | RLP-025-000025538 |
| RLP-025-000025596 | to | RLP-025-000025600 |
| RLP-025-000025624 | to | RLP-025-000025625 |
| RLP-025-000025629 | to | RLP-025-000025629 |
| RLP-025-000025631 | to | RLP-025-000025631 |
| RLP-025-000025644 | to | RLP-025-000025645 |
| RLP-025-000025659 | to | RLP-025-000025669 |
| RLP-025-000025691 | to | RLP-025-000025692 |
| RLP-025-000025694 | to | RLP-025-000025694 |
| RLP-025-000025745 | to | RLP-025-000025745 |
| RLP-025-000025753 | to | RLP-025-000025753 |
| RLP-025-000025766 | to | RLP-025-000025770 |
| RLP-025-000025786 | to | RLP-025-000025786 |
| RLP-025-000025790 | to | RLP-025-000025790 |
| RLP-025-000025806 | to | RLP-025-000025817 |
| RLP-025-000025873 | to | RLP-025-000025874 |
| RLP-025-000025884 | to | RLP-025-000025885 |
| RLP-025-000025900 | to | RLP-025-000025901 |
| RLP-025-000025963 | to | RLP-025-000025963 |
| RLP-025-000025994 | to | RLP-025-000025995 |
| RLP-025-000026009 | to | RLP-025-000026009 |
| RLP-025-000026040 | to | RLP-025-000026040 |
| RLP-025-000026067 | to | RLP-025-000026067 |
| RLP-025-000026101 | to | RLP-025-000026101 |
| RLP-025-000026143 | to | RLP-025-000026143 |
| RLP-025-000026160 | to | RLP-025-000026161 |
| RLP-025-000026209 | to | RLP-025-000026209 |
| RLP-025-000026255 | to | RLP-025-000026256 |
| RLP-025-000026273 | to | RLP-025-000026273 |
| RLP-025-000026299 | to | RLP-025-000026299 |
| RLP-025-000026304 | to | RLP-025-000026306 |
| RLP-025-000026326 | to | RLP-025-000026328 |
| RLP-025-000026334 | to | RLP-025-000026336 |
| RLP-025-000026346 | to | RLP-025-000026347 |
| RLP-025-000026356 | to | RLP-025-000026356 |
| RLP-025-000026411 | to | RLP-025-000026413 |
| RLP-025-000026427 | to | RLP-025-000026427 |

| | | |
|---|---|---|
| RLP-025-000026429 | to | RLP-025-000026429 |
| RLP-025-000026440 | to | RLP-025-000026441 |
| RLP-025-000026459 | to | RLP-025-000026459 |
| RLP-025-000026475 | to | RLP-025-000026475 |
| RLP-025-000026481 | to | RLP-025-000026482 |
| RLP-025-000026580 | to | RLP-025-000026581 |
| RLP-025-000026610 | to | RLP-025-000026610 |
| RLP-025-000026655 | to | RLP-025-000026655 |
| RLP-025-000026760 | to | RLP-025-000026760 |
| RLP-025-000026863 | to | RLP-025-000026864 |
| RLP-025-000027028 | to | RLP-025-000027030 |
| RLP-025-000027052 | to | RLP-025-000027054 |
| RLP-025-000027076 | to | RLP-025-000027077 |
| RLP-025-000027096 | to | RLP-025-000027096 |
| RLP-025-000027103 | to | RLP-025-000027104 |
| RLP-025-000027258 | to | RLP-025-000027261 |
| RLP-025-000027281 | to | RLP-025-000027283 |
| RLP-025-000027286 | to | RLP-025-000027286 |
| RLP-025-000027298 | to | RLP-025-000027308 |
| RLP-025-000027327 | to | RLP-025-000027329 |
| RLP-025-000027366 | to | RLP-025-000027366 |
| RLP-025-000027390 | to | RLP-025-000027391 |
| RLP-025-000027404 | to | RLP-025-000027404 |
| RLP-025-000027449 | to | RLP-025-000027451 |
| RLP-025-000027458 | to | RLP-025-000027459 |
| RLP-025-000027513 | to | RLP-025-000027513 |
| RLP-025-000027522 | to | RLP-025-000027523 |
| RLP-025-000027539 | to | RLP-025-000027541 |
| RLP-025-000027549 | to | RLP-025-000027549 |
| RLP-025-000027575 | to | RLP-025-000027576 |
| RLP-025-000027578 | to | RLP-025-000027579 |
| RLP-025-000027643 | to | RLP-025-000027643 |
| RLP-025-000027645 | to | RLP-025-000027650 |
| RLP-025-000027670 | to | RLP-025-000027671 |
| RLP-025-000027679 | to | RLP-025-000027686 |
| RLP-025-000027697 | to | RLP-025-000027697 |
| RLP-025-000027715 | to | RLP-025-000027716 |
| RLP-025-000027780 | to | RLP-025-000027802 |
| RLP-025-000027907 | to | RLP-025-000027908 |
| RLP-025-000027921 | to | RLP-025-000027923 |
| RLP-025-000027927 | to | RLP-025-000027927 |
| RLP-025-000027987 | to | RLP-025-000027987 |
| RLP-025-000028024 | to | RLP-025-000028026 |
| RLP-025-000028032 | to | RLP-025-000028034 |

| | | |
|---|---|---|
| RLP-025-000028067 | to | RLP-025-000028074 |
| RLP-025-000028076 | to | RLP-025-000028079 |
| RLP-025-000028089 | to | RLP-025-000028090 |
| RLP-025-000028092 | to | RLP-025-000028093 |
| RLP-025-000028095 | to | RLP-025-000028097 |
| RLP-025-000028121 | to | RLP-025-000028122 |
| RLP-025-000028177 | to | RLP-025-000028178 |
| RLP-025-000028185 | to | RLP-025-000028186 |
| RLP-025-000028211 | to | RLP-025-000028212 |
| RLP-025-000028221 | to | RLP-025-000028222 |
| RLP-025-000028226 | to | RLP-025-000028227 |
| RLP-025-000028243 | to | RLP-025-000028243 |
| RLP-025-000028254 | to | RLP-025-000028254 |
| RLP-025-000028261 | to | RLP-025-000028261 |
| RLP-025-000028285 | to | RLP-025-000028286 |
| RLP-025-000028314 | to | RLP-025-000028315 |
| RLP-025-000028346 | to | RLP-025-000028347 |
| RLP-025-000028355 | to | RLP-025-000028355 |
| RLP-025-000028364 | to | RLP-025-000028365 |
| RLP-025-000028395 | to | RLP-025-000028395 |
| RLP-025-000028398 | to | RLP-025-000028398 |
| RLP-025-000028453 | to | RLP-025-000028454 |
| RLP-025-000028463 | to | RLP-025-000028463 |
| RLP-025-000028466 | to | RLP-025-000028466 |
| RLP-025-000028493 | to | RLP-025-000028494 |
| RLP-025-000028504 | to | RLP-025-000028505 |
| RLP-025-000028547 | to | RLP-025-000028548 |
| RLP-025-000028552 | to | RLP-025-000028552 |
| RLP-025-000028554 | to | RLP-025-000028554 |
| RLP-025-000028668 | to | RLP-025-000028669 |
| RLP-025-000028681 | to | RLP-025-000028685 |
| RLP-025-000028715 | to | RLP-025-000028723 |
| RLP-025-000028743 | to | RLP-025-000028745 |
| RLP-025-000028755 | to | RLP-025-000028759 |
| RLP-025-000028772 | to | RLP-025-000028775 |
| RLP-025-000028778 | to | RLP-025-000028784 |
| RLP-025-000028806 | to | RLP-025-000028812 |
| RLP-025-000028816 | to | RLP-025-000028827 |
| RLP-025-000028857 | to | RLP-025-000028857 |
| RLP-025-000028860 | to | RLP-025-000028860 |
| RLP-025-000028867 | to | RLP-025-000028877 |
| RLP-025-000028913 | to | RLP-025-000028916 |
| RLP-025-000028929 | to | RLP-025-000028929 |
| RLP-025-000028943 | to | RLP-025-000028944 |

| | | |
|---|---|---|
| RLP-025-000028947 | to | RLP-025-000028954 |
| RLP-025-000028976 | to | RLP-025-000028976 |
| RLP-025-000029014 | to | RLP-025-000029019 |
| RLP-025-000029094 | to | RLP-025-000029099 |
| RLP-025-000029105 | to | RLP-025-000029113 |
| RLP-025-000029118 | to | RLP-025-000029118 |
| RLP-025-000029120 | to | RLP-025-000029121 |
| RLP-025-000029168 | to | RLP-025-000029169 |
| RLP-025-000029190 | to | RLP-025-000029195 |
| RLP-025-000029207 | to | RLP-025-000029209 |
| RLP-025-000029228 | to | RLP-025-000029228 |
| RLP-025-000029239 | to | RLP-025-000029243 |
| RLP-025-000029255 | to | RLP-025-000029256 |
| RLP-025-000029264 | to | RLP-025-000029273 |
| RLP-025-000029277 | to | RLP-025-000029278 |
| RLP-025-000029294 | to | RLP-025-000029296 |
| RLP-025-000029304 | to | RLP-025-000029305 |
| RLP-025-000029338 | to | RLP-025-000029338 |
| RLP-025-000029341 | to | RLP-025-000029343 |
| RLP-025-000029348 | to | RLP-025-000029351 |
| RLP-025-000029370 | to | RLP-025-000029371 |
| RLP-025-000029379 | to | RLP-025-000029380 |
| RLP-025-000029401 | to | RLP-025-000029402 |
| RLP-025-000029404 | to | RLP-025-000029405 |
| RLP-025-000029409 | to | RLP-025-000029416 |
| RLP-025-000029431 | to | RLP-025-000029433 |
| RLP-025-000029459 | to | RLP-025-000029460 |
| RLP-025-000029488 | to | RLP-025-000029488 |
| RLP-025-000029500 | to | RLP-025-000029500 |
| RLP-128-000000026 | to | RLP-128-000000026 |
| RLP-128-000000044 | to | RLP-128-000000044 |
| RLP-128-000000046 | to | RLP-128-000000046 |
| RLP-128-000000102 | to | RLP-128-000000103 |
| RLP-128-000000113 | to | RLP-128-000000113 |
| RLP-128-000000131 | to | RLP-128-000000131 |
| RLP-128-000000142 | to | RLP-128-000000142 |
| RLP-128-000000145 | to | RLP-128-000000145 |
| RLP-128-000000147 | to | RLP-128-000000147 |
| RLP-128-000000149 | to | RLP-128-000000149 |
| RLP-128-000000151 | to | RLP-128-000000152 |
| RLP-128-000000169 | to | RLP-128-000000169 |
| RLP-128-000000182 | to | RLP-128-000000182 |
| RLP-128-000000184 | to | RLP-128-000000185 |
| RLP-128-000000187 | to | RLP-128-000000192 |

| | | |
|---|---|---|
| RLP-128-000000196 | to | RLP-128-000000197 |
| RLP-128-000000215 | to | RLP-128-000000215 |
| RLP-128-000000226 | to | RLP-128-000000226 |
| RLP-128-000000285 | to | RLP-128-000000285 |
| RLP-128-000000296 | to | RLP-128-000000297 |
| RLP-128-000000302 | to | RLP-128-000000302 |
| RLP-128-000000306 | to | RLP-128-000000306 |
| RLP-128-000000319 | to | RLP-128-000000319 |
| RLP-128-000000321 | to | RLP-128-000000321 |
| RLP-128-000000369 | to | RLP-128-000000370 |
| RLP-128-000000372 | to | RLP-128-000000372 |
| RLP-128-000000376 | to | RLP-128-000000376 |
| RLP-128-000000383 | to | RLP-128-000000383 |
| RLP-128-000000389 | to | RLP-128-000000390 |
| RLP-128-000000398 | to | RLP-128-000000398 |
| RLP-128-000000401 | to | RLP-128-000000401 |
| RLP-128-000000412 | to | RLP-128-000000412 |
| RLP-128-000000418 | to | RLP-128-000000418 |
| RLP-128-000000449 | to | RLP-128-000000450 |
| RLP-128-000000455 | to | RLP-128-000000455 |
| RLP-128-000000490 | to | RLP-128-000000490 |
| RLP-128-000000502 | to | RLP-128-000000502 |
| RLP-128-000000504 | to | RLP-128-000000504 |
| RLP-128-000000540 | to | RLP-128-000000542 |
| RLP-128-000000558 | to | RLP-128-000000558 |
| RLP-128-000000566 | to | RLP-128-000000566 |
| RLP-128-000000569 | to | RLP-128-000000569 |
| RLP-128-000000578 | to | RLP-128-000000578 |
| RLP-128-000000630 | to | RLP-128-000000630 |
| RLP-128-000000658 | to | RLP-128-000000658 |
| RLP-128-000000667 | to | RLP-128-000000667 |
| RLP-128-000000675 | to | RLP-128-000000675 |
| RLP-128-000000679 | to | RLP-128-000000679 |
| RLP-128-000000682 | to | RLP-128-000000682 |
| RLP-128-000000684 | to | RLP-128-000000685 |
| RLP-128-000000694 | to | RLP-128-000000694 |
| RLP-128-000000707 | to | RLP-128-000000708 |
| RLP-128-000000715 | to | RLP-128-000000715 |
| RLP-128-000000718 | to | RLP-128-000000718 |
| RLP-128-000000720 | to | RLP-128-000000720 |
| RLP-128-000000722 | to | RLP-128-000000723 |
| RLP-128-000000740 | to | RLP-128-000000740 |
| RLP-128-000000742 | to | RLP-128-000000743 |
| RLP-128-000000761 | to | RLP-128-000000762 |

RLP-128-000000813        to        RLP-128-000000814
RLP-128-000000879        to        RLP-128-000000879
RLP-128-000000888        to        RLP-128-000000888
RLP-128-000000936        to        RLP-128-000000936
RLP-128-000000959        to        RLP-128-000000959
RLP-128-000001063        to        RLP-128-000001063
RLP-128-000001067        to        RLP-128-000001068
RLP-128-000001072        to        RLP-128-000001072
RLP-128-000001085        to        RLP-128-000001085
RLP-128-000001107        to        RLP-128-000001108
RLP-128-000001113        to        RLP-128-000001113
RLP-128-000001115        to        RLP-128-000001115
RLP-128-000001123        to        RLP-128-000001123
RLP-128-000001136        to        RLP-128-000001136
RLP-128-000001154        to        RLP-128-000001154.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch


 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


　　s/ James F. McConnon, Jr.　　
　　JAMES F. McCONNON, JR.