**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000439 | HLP-043-000000439 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000454 | HLP-043-000000455 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000457 | HLP-043-000000465 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000467 | HLP-043-000000467 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000470 | HLP-043-000000470 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000493 | HLP-043-000000493 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000496 | HLP-043-000000498 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000507 | HLP-043-000000507 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000511 | HLP-043-000000512 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000531 | HLP-043-000000532 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000540 | HLP-043-000000540 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000543 | HLP-043-000000543 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000545 | HLP-043-000000545 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000549 | HLP-043-000000550 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000555 | HLP-043-000000555 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000558 | HLP-043-000000559 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000561 | HLP-043-000000563 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000586 | HLP-043-000000586 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000588 | HLP-043-000000588 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000590 | HLP-043-000000591 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000596 | HLP-043-000000596 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000598 | HLP-043-000000598 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000600 | HLP-043-000000609 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000661 | HLP-043-000000661 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000686 | HLP-043-000000686 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000688 | HLP-043-000000690 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000692 | HLP-043-000000696 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000749 | HLP-043-000000749 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000764 | HLP-043-000000764 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000774 | HLP-043-000000774 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000778 | HLP-043-000000778 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000793 | HLP-043-000000793 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000796 | HLP-043-000000796 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000800 | HLP-043-000000801 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000806 | HLP-043-000000806 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000838 | HLP-043-000000838 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000859 | HLP-043-000000859 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000861 | HLP-043-000000861 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000896 | HLP-043-000000896 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000901 | HLP-043-000000901 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000908 | HLP-043-000000908 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000910 | HLP-043-000000910 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000918 | HLP-043-000000918 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000929 | HLP-043-000000930 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000933 | HLP-043-000000933 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000939 | HLP-043-000000939 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000943 | HLP-043-000000943 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000954 | HLP-043-000000954 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000960 | HLP-043-000000960 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000965 | HLP-043-000000966 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000971 | HLP-043-000000972 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000975 | HLP-043-000000976 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000978 | HLP-043-000000978 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001001 | HLP-043-000001001 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001007 | HLP-043-000001007 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001024 | HLP-043-000001024 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001029 | HLP-043-000001029 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001043 | HLP-043-000001043 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001051 | HLP-043-000001051 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001070 | HLP-043-000001070 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001078 | HLP-043-000001078 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001080 | HLP-043-000001080 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001084 | HLP-043-000001084 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001094 | HLP-043-000001094 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001136 | HLP-043-000001136 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001149 | HLP-043-000001149 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001186 | HLP-043-000001186 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001188 | HLP-043-000001188 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001193 | HLP-043-000001193 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001195 | HLP-043-000001195 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001198 | HLP-043-000001198 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001203 | HLP-043-000001203 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001211 | HLP-043-000001211 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001219 | HLP-043-000001220 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001229 | HLP-043-000001229 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001240 | HLP-043-000001240 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001247 | HLP-043-000001247 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001250 | HLP-043-000001251 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001254 | HLP-043-000001254 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001260 | HLP-043-000001260 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001270 | HLP-043-000001270 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001282 | HLP-043-000001282 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001285 | HLP-043-000001285 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001297 | HLP-043-000001298 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001301 | HLP-043-000001302 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001311 | HLP-043-000001312 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001315 | HLP-043-000001315 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001318 | HLP-043-000001318 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001347 | HLP-043-000001347 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001349 | HLP-043-000001349 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001354 | HLP-043-000001354 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001365 | HLP-043-000001365 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001370 | HLP-043-000001370 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001373 | HLP-043-000001373 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001379 | HLP-043-000001379 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001382 | HLP-043-000001382 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001387 | HLP-043-000001387 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001397 | HLP-043-000001398 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001416 | HLP-043-000001416 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001418 | HLP-043-000001418 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001430 | HLP-043-000001430 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001448 | HLP-043-000001448 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001483 | HLP-043-000001483 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001526 | HLP-043-000001530 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001532 | HLP-043-000001536 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001551 | HLP-043-000001551 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001568 | HLP-043-000001568 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001615 | HLP-043-000001615 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001624 | HLP-043-000001624 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001634 | HLP-043-000001635 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001666 | HLP-043-000001666 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001682 | HLP-043-000001682 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001775 | HLP-043-000001775 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001804 | HLP-043-000001804 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001839 | HLP-043-000001840 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001903 | HLP-043-000001903 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001905 | HLP-043-000001905 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001937 | HLP-043-000001940 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001945 | HLP-043-000001945 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001951 | HLP-043-000001952 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001956 | HLP-043-000001956 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001958 | HLP-043-000001958 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001960 | HLP-043-000001960 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001964 | HLP-043-000001964 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001967 | HLP-043-000001968 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001973 | HLP-043-000001974 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001976 | HLP-043-000001976 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001984 | HLP-043-000001986 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001988 | HLP-043-000001988 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002006 | HLP-043-000002006 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002015 | HLP-043-000002016 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002025 | HLP-043-000002025 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002048 | HLP-043-000002048 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002052 | HLP-043-000002052 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002098 | HLP-043-000002098 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002106 | HLP-043-000002106 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002114 | HLP-043-000002114 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002124 | HLP-043-000002125 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002130 | HLP-043-000002130 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002133 | HLP-043-000002133 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002147 | HLP-043-000002147 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002150 | HLP-043-000002150 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002153 | HLP-043-000002153 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002156 | HLP-043-000002156 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002158 | HLP-043-000002158 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002164 | HLP-043-000002164 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002171 | HLP-043-000002171 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002173 | HLP-043-000002174 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002178 | HLP-043-000002182 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002185 | HLP-043-000002186 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002190 | HLP-043-000002190 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002192 | HLP-043-000002192 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002195 | HLP-043-000002195 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002219 | HLP-043-000002219 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002223 | HLP-043-000002223 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002226 | HLP-043-000002240 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002242 | HLP-043-000002244 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002249 | HLP-043-000002250 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002252 | HLP-043-000002253 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002255 | HLP-043-000002255 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002257 | HLP-043-000002257 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002260 | HLP-043-000002261 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002264 | HLP-043-000002264 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002300 | HLP-043-000002300 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002395 | HLP-043-000002396 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002411 | HLP-043-000002411 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002427 | HLP-043-000002427 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002430 | HLP-043-000002430 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002432 | HLP-043-000002432 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002434 | HLP-043-000002434 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002442 | HLP-043-000002442 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002444 | HLP-043-000002445 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002447 | HLP-043-000002447 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002455 | HLP-043-000002455 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002459 | HLP-043-000002459 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002476 | HLP-043-000002476 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002486 | HLP-043-000002487 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002491 | HLP-043-000002491 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002493 | HLP-043-000002495 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002515 | HLP-043-000002515 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002556 | HLP-043-000002556 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002564 | HLP-043-000002564 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002569 | HLP-043-000002570 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002593 | HLP-043-000002598 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002606 | HLP-043-000002606 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002617 | HLP-043-000002619 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002650 | HLP-043-000002650 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002653 | HLP-043-000002653 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002688 | HLP-043-000002688 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002693 | HLP-043-000002693 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002699 | HLP-043-000002699 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002710 | HLP-043-000002710 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002719 | HLP-043-000002719 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002732 | HLP-043-000002738 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002744 | HLP-043-000002744 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002747 | HLP-043-000002747 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002749 | HLP-043-000002751 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002753 | HLP-043-000002754 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002756 | HLP-043-000002756 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002758 | HLP-043-000002758 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002760 | HLP-043-000002763 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002781 | HLP-043-000002781 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002840 | HLP-043-000002840 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002842 | HLP-043-000002842 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002845 | HLP-043-000002846 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002858 | HLP-043-000002858 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002875 | HLP-043-000002875 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002899 | HLP-043-000002899 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002957 | HLP-043-000002957 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002969 | HLP-043-000002970 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002972 | HLP-043-000002973 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003010 | HLP-043-000003010 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003037 | HLP-043-000003039 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003059 | HLP-043-000003060 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003062 | HLP-043-000003062 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003065 | HLP-043-000003065 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003083 | HLP-043-000003084 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003103 | HLP-043-000003104 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003111 | HLP-043-000003112 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003162 | HLP-043-000003162 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003166 | HLP-043-000003166 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003171 | HLP-043-000003171 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003175 | HLP-043-000003176 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003185 | HLP-043-000003185 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003194 | HLP-043-000003194 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003217 | HLP-043-000003217 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003226 | HLP-043-000003226 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003236 | HLP-043-000003236 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003255 | HLP-043-000003260 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003264 | HLP-043-000003264 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003266 | HLP-043-000003266 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003272 | HLP-043-000003272 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003296 | HLP-043-000003299 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003309 | HLP-043-000003311 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003314 | HLP-043-000003314 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003319 | HLP-043-000003320 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003353 | HLP-043-000003354 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003364 | HLP-043-000003364 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003369 | HLP-043-000003369 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003371 | HLP-043-000003371 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003375 | HLP-043-000003375 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003381 | HLP-043-000003381 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003383 | HLP-043-000003383 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003387 | HLP-043-000003387 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003414 | HLP-043-000003414 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003416 | HLP-043-000003420 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003423 | HLP-043-000003423 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003427 | HLP-043-000003427 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003430 | HLP-043-000003431 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003436 | HLP-043-000003438 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003466 | HLP-043-000003466 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003477 | HLP-043-000003477 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003481 | HLP-043-000003481 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003486 | HLP-043-000003487 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003489 | HLP-043-000003490 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003492 | HLP-043-000003492 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003508 | HLP-043-000003508 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003530 | HLP-043-000003530 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003533 | HLP-043-000003533 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003535 | HLP-043-000003536 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003538 | HLP-043-000003538 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003543 | HLP-043-000003545 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003550 | HLP-043-000003550 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003556 | HLP-043-000003556 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003559 | HLP-043-000003559 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003561 | HLP-043-000003562 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003570 | HLP-043-000003570 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003574 | HLP-043-000003575 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003578 | HLP-043-000003578 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003580 | HLP-043-000003581 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003583 | HLP-043-000003584 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003599 | HLP-043-000003599 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003612 | HLP-043-000003614 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003616 | HLP-043-000003617 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003619 | HLP-043-000003620 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003625 | HLP-043-000003625 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003628 | HLP-043-000003629 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003636 | HLP-043-000003637 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003641 | HLP-043-000003641 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003643 | HLP-043-000003643 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003646 | HLP-043-000003646 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003651 | HLP-043-000003651 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003804 | HLP-043-000003804 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003822 | HLP-043-000003822 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003824 | HLP-043-000003824 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003830 | HLP-043-000003830 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003850 | HLP-043-000003851 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003855 | HLP-043-000003855 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003861 | HLP-043-000003861 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003863 | HLP-043-000003863 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003871 | HLP-043-000003871 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003876 | HLP-043-000003876 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003879 | HLP-043-000003880 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003885 | HLP-043-000003885 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003887 | HLP-043-000003887 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003889 | HLP-043-000003889 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003891 | HLP-043-000003891 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003900 | HLP-043-000003900 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003902 | HLP-043-000003903 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003905 | HLP-043-000003905 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003914 | HLP-043-000003914 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003930 | HLP-043-000003930 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003944 | HLP-043-000003944 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003964 | HLP-043-000003964 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004004 | HLP-043-000004004 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004009 | HLP-043-000004010 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004012 | HLP-043-000004012 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004023 | HLP-043-000004023 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004029 | HLP-043-000004029 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004042 | HLP-043-000004042 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004052 | HLP-043-000004054 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004059 | HLP-043-000004061 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004071 | HLP-043-000004072 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004076 | HLP-043-000004081 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004083 | HLP-043-000004083 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004128 | HLP-043-000004128 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004154 | HLP-043-000004154 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004156 | HLP-043-000004156 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004179 | HLP-043-000004179 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004196 | HLP-043-000004197 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004199 | HLP-043-000004208 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004215 | HLP-043-000004216 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004224 | HLP-043-000004224 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004234 | HLP-043-000004234 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004236 | HLP-043-000004236 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004249 | HLP-043-000004249 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004263 | HLP-043-000004263 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004365 | HLP-043-000004365 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004370 | HLP-043-000004371 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004378 | HLP-043-000004378 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004416 | HLP-043-000004416 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004454 | HLP-043-000004454 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004459 | HLP-043-000004459 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004472 | HLP-043-000004472 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004478 | HLP-043-000004478 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004484 | HLP-043-000004484 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004487 | HLP-043-000004487 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004511 | HLP-043-000004511 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004514 | HLP-043-000004514 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004529 | HLP-043-000004529 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004535 | HLP-043-000004535 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004543 | HLP-043-000004543 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004548 | HLP-043-000004548 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004551 | HLP-043-000004553 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004586 | HLP-043-000004586 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004618 | HLP-043-000004618 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004620 | HLP-043-000004620 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004623 | HLP-043-000004624 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004626 | HLP-043-000004626 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004628 | HLP-043-000004628 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004630 | HLP-043-000004630 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004640 | HLP-043-000004641 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004699 | HLP-043-000004699 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004701 | HLP-043-000004701 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004769 | HLP-043-000004769 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004771 | HLP-043-000004771 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004777 | HLP-043-000004777 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004808 | HLP-043-000004808 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004832 | HLP-043-000004832 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004835 | HLP-043-000004836 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004842 | HLP-043-000004842 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004844 | HLP-043-000004844 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004851 | HLP-043-000004851 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004853 | HLP-043-000004853 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004860 | HLP-043-000004860 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004891 | HLP-043-000004891 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004895 | HLP-043-000004895 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004912 | HLP-043-000004912 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004914 | HLP-043-000004914 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004919 | HLP-043-000004919 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004923 | HLP-043-000004923 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004926 | HLP-043-000004926 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004929 | HLP-043-000004929 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004937 | HLP-043-000004939 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004942 | HLP-043-000004945 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004948 | HLP-043-000004948 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004966 | HLP-043-000004966 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004972 | HLP-043-000004972 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004988 | HLP-043-000004988 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004997 | HLP-043-000004997 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005005 | HLP-043-000005006 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005008 | HLP-043-000005008 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005010 | HLP-043-000005010 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005019 | HLP-043-000005019 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005026 | HLP-043-000005027 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005065 | HLP-043-000005066 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005072 | HLP-043-000005072 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005074 | HLP-043-000005074 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005076 | HLP-043-000005076 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005081 | HLP-043-000005081 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005089 | HLP-043-000005090 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005092 | HLP-043-000005093 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005095 | HLP-043-000005095 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005138 | HLP-043-000005138 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005147 | HLP-043-000005147 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005153 | HLP-043-000005153 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005155 | HLP-043-000005155 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005160 | HLP-043-000005160 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005195 | HLP-043-000005195 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005207 | HLP-043-000005207 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005224 | HLP-043-000005224 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005228 | HLP-043-000005228 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005242 | HLP-043-000005242 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005247 | HLP-043-000005247 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005252 | HLP-043-000005252 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005256 | HLP-043-000005256 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005261 | HLP-043-000005263 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005267 | HLP-043-000005268 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005270 | HLP-043-000005271 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005274 | HLP-043-000005274 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005278 | HLP-043-000005278 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005281 | HLP-043-000005281 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005284 | HLP-043-000005284 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005290 | HLP-043-000005290 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005299 | HLP-043-000005299 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005301 | HLP-043-000005302 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005307 | HLP-043-000005308 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005310 | HLP-043-000005310 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005312 | HLP-043-000005315 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005323 | HLP-043-000005323 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005329 | HLP-043-000005329 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005340 | HLP-043-000005340 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005345 | HLP-043-000005345 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005349 | HLP-043-000005349 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005351 | HLP-043-000005351 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005355 | HLP-043-000005355 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005363 | HLP-043-000005363 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005365 | HLP-043-000005371 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005375 | HLP-043-000005375 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005379 | HLP-043-000005381 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005383 | HLP-043-000005383 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005387 | HLP-043-000005387 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005390 | HLP-043-000005390 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005392 | HLP-043-000005393 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005415 | HLP-043-000005415 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005431 | HLP-043-000005431 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005467 | HLP-043-000005467 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005472 | HLP-043-000005472 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005479 | HLP-043-000005479 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005492 | HLP-043-000005493 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005495 | HLP-043-000005496 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005502 | HLP-043-000005503 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005506 | HLP-043-000005506 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005513 | HLP-043-000005514 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005524 | HLP-043-000005524 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005526 | HLP-043-000005526 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005531 | HLP-043-000005531 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005536 | HLP-043-000005536 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005538 | HLP-043-000005539 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005544 | HLP-043-000005544 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005546 | HLP-043-000005546 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005550 | HLP-043-000005552 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005559 | HLP-043-000005559 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005563 | HLP-043-000005563 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005566 | HLP-043-000005566 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005574 | HLP-043-000005574 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005596 | HLP-043-000005596 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005604 | HLP-043-000005605 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005612 | HLP-043-000005613 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005626 | HLP-043-000005626 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005634 | HLP-043-000005634 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005640 | HLP-043-000005641 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005651 | HLP-043-000005651 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005654 | HLP-043-000005656 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005658 | HLP-043-000005659 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005665 | HLP-043-000005665 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005672 | HLP-043-000005672 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005688 | HLP-043-000005688 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005691 | HLP-043-000005691 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005694 | HLP-043-000005694 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005697 | HLP-043-000005697 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005699 | HLP-043-000005701 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005720 | HLP-043-000005720 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005724 | HLP-043-000005725 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005748 | HLP-043-000005748 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005758 | HLP-043-000005765 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005772 | HLP-043-000005772 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005785 | HLP-043-000005785 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005790 | HLP-043-000005790 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005797 | HLP-043-000005797 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005804 | HLP-043-000005804 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005824 | HLP-043-000005826 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005830 | HLP-043-000005830 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005854 | HLP-043-000005856 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005869 | HLP-043-000005869 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005875 | HLP-043-000005875 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005881 | HLP-043-000005885 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005896 | HLP-043-000005896 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005898 | HLP-043-000005900 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005902 | HLP-043-000005903 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005911 | HLP-043-000005911 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005924 | HLP-043-000005924 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005929 | HLP-043-000005931 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005942 | HLP-043-000005945 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005950 | HLP-043-000005952 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005960 | HLP-043-000005970 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005980 | HLP-043-000005980 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005982 | HLP-043-000005982 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005987 | HLP-043-000005987 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005990 | HLP-043-000005990 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005997 | HLP-043-000006005 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006012 | HLP-043-000006012 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006016 | HLP-043-000006017 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006025 | HLP-043-000006025 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006029 | HLP-043-000006030 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006034 | HLP-043-000006034 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006039 | HLP-043-000006039 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006043 | HLP-043-000006044 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006059 | HLP-043-000006059 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006075 | HLP-043-000006077 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006087 | HLP-043-000006090 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006095 | HLP-043-000006095 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006101 | HLP-043-000006103 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006110 | HLP-043-000006111 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006118 | HLP-043-000006124 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006126 | HLP-043-000006126 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006136 | HLP-043-000006136 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006139 | HLP-043-000006141 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006143 | HLP-043-000006146 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006153 | HLP-043-000006153 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006156 | HLP-043-000006156 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006158 | HLP-043-000006158 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006160 | HLP-043-000006161 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006165 | HLP-043-000006165 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006169 | HLP-043-000006170 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006176 | HLP-043-000006178 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006185 | HLP-043-000006185 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006187 | HLP-043-000006187 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006205 | HLP-043-000006205 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006208 | HLP-043-000006208 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006215 | HLP-043-000006215 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006277 | HLP-043-000006279 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006285 | HLP-043-000006285 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006297 | HLP-043-000006297 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006323 | HLP-043-000006325 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006334 | HLP-043-000006335 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006351 | HLP-043-000006351 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006355 | HLP-043-000006356 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006365 | HLP-043-000006366 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006382 | HLP-043-000006382 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006384 | HLP-043-000006384 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006389 | HLP-043-000006391 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006394 | HLP-043-000006394 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006403 | HLP-043-000006403 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006405 | HLP-043-000006406 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006409 | HLP-043-000006411 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006414 | HLP-043-000006414 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006429 | HLP-043-000006430 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006438 | HLP-043-000006439 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006441 | HLP-043-000006441 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006445 | HLP-043-000006445 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006447 | HLP-043-000006447 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006449 | HLP-043-000006449 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006451 | HLP-043-000006451 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006455 | HLP-043-000006456 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006459 | HLP-043-000006460 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006462 | HLP-043-000006462 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006464 | HLP-043-000006465 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006467 | HLP-043-000006472 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006479 | HLP-043-000006479 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006498 | HLP-043-000006498 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006500 | HLP-043-000006500 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006508 | HLP-043-000006508 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006514 | HLP-043-000006514 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006516 | HLP-043-000006516 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006522 | HLP-043-000006522 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006541 | HLP-043-000006541 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006552 | HLP-043-000006553 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006555 | HLP-043-000006556 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006562 | HLP-043-000006562 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006566 | HLP-043-000006567 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006572 | HLP-043-000006572 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006574 | HLP-043-000006575 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006582 | HLP-043-000006582 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006584 | HLP-043-000006591 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006599 | HLP-043-000006599 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006601 | HLP-043-000006606 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006615 | HLP-043-000006617 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006626 | HLP-043-000006628 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006637 | HLP-043-000006637 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006648 | HLP-043-000006648 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006652 | HLP-043-000006652 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006655 | HLP-043-000006655 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006658 | HLP-043-000006658 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006662 | HLP-043-000006665 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006668 | HLP-043-000006669 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006676 | HLP-043-000006677 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006680 | HLP-043-000006680 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006686 | HLP-043-000006689 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006691 | HLP-043-000006691 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006693 | HLP-043-000006694 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006703 | HLP-043-000006703 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006710 | HLP-043-000006712 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006723 | HLP-043-000006724 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006730 | HLP-043-000006734 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006737 | HLP-043-000006737 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006761 | HLP-043-000006761 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006777 | HLP-043-000006777 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006779 | HLP-043-000006780 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006812 | HLP-043-000006812 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006819 | HLP-043-000006819 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006838 | HLP-043-000006838 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006842 | HLP-043-000006845 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006847 | HLP-043-000006849 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006855 | HLP-043-000006855 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006859 | HLP-043-000006859 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006861 | HLP-043-000006861 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006881 | HLP-043-000006881 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006883 | HLP-043-000006883 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006890 | HLP-043-000006890 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006894 | HLP-043-000006894 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006897 | HLP-043-000006901 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006922 | HLP-043-000006923 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006932 | HLP-043-000006932 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006934 | HLP-043-000006934 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006939 | HLP-043-000006939 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006950 | HLP-043-000006950 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006952 | HLP-043-000006953 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006955 | HLP-043-000006957 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006959 | HLP-043-000006960 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006964 | HLP-043-000006966 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006969 | HLP-043-000006971 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006981 | HLP-043-000006981 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006985 | HLP-043-000006985 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006987 | HLP-043-000006987 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006996 | HLP-043-000006996 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007010 | HLP-043-000007010 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007012 | HLP-043-000007012 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007018 | HLP-043-000007018 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007022 | HLP-043-000007022 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007025 | HLP-043-000007025 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007028 | HLP-043-000007028 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007042 | HLP-043-000007042 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007044 | HLP-043-000007044 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007048 | HLP-043-000007048 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007065 | HLP-043-000007065 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007072 | HLP-043-000007072 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007074 | HLP-043-000007074 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007077 | HLP-043-000007077 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007090 | HLP-043-000007090 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007103 | HLP-043-000007103 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007124 | HLP-043-000007124 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007131 | HLP-043-000007132 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007150 | HLP-043-000007150 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007156 | HLP-043-000007157 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007165 | HLP-043-000007166 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007182 | HLP-043-000007185 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007189 | HLP-043-000007189 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007257 | HLP-043-000007257 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007287 | HLP-043-000007287 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007289 | HLP-043-000007291 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007298 | HLP-043-000007298 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007310 | HLP-043-000007311 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007330 | HLP-043-000007330 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007332 | HLP-043-000007332 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007346 | HLP-043-000007346 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007349 | HLP-043-000007349 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007363 | HLP-043-000007364 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007383 | HLP-043-000007384 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007391 | HLP-043-000007391 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007397 | HLP-043-000007397 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007403 | HLP-043-000007407 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007413 | HLP-043-000007416 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007418 | HLP-043-000007418 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007428 | HLP-043-000007429 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007431 | HLP-043-000007431 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007457 | HLP-043-000007457 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007497 | HLP-043-000007497 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007517 | HLP-043-000007521 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007526 | HLP-043-000007527 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007590 | HLP-043-000007590 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007596 | HLP-043-000007596 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007601 | HLP-043-000007602 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007616 | HLP-043-000007616 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007620 | HLP-043-000007621 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007653 | HLP-043-000007654 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007668 | HLP-043-000007669 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007671 | HLP-043-000007671 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007686 | HLP-043-000007687 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007694 | HLP-043-000007694 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007703 | HLP-043-000007704 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007707 | HLP-043-000007707 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007712 | HLP-043-000007712 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007714 | HLP-043-000007714 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007719 | HLP-043-000007720 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007722 | HLP-043-000007723 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007768 | HLP-043-000007769 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007806 | HLP-043-000007806 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007808 | HLP-043-000007808 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007826 | HLP-043-000007826 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007839 | HLP-043-000007840 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007843 | HLP-043-000007843 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007854 | HLP-043-000007854 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007857 | HLP-043-000007857 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007879 | HLP-043-000007884 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007887 | HLP-043-000007887 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007894 | HLP-043-000007894 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007923 | HLP-043-000007923 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007926 | HLP-043-000007928 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007931 | HLP-043-000007933 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007935 | HLP-043-000007935 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007958 | HLP-043-000007958 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007971 | HLP-043-000007972 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007977 | HLP-043-000007979 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007982 | HLP-043-000007983 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007991 | HLP-043-000007994 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007999 | HLP-043-000007999 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008001 | HLP-043-000008001 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008006 | HLP-043-000008006 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008008 | HLP-043-000008010 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008012 | HLP-043-000008012 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008031 | HLP-043-000008032 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008047 | HLP-043-000008048 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008050 | HLP-043-000008050 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008055 | HLP-043-000008055 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008060 | HLP-043-000008061 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008068 | HLP-043-000008068 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008075 | HLP-043-000008079 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008083 | HLP-043-000008084 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008106 | HLP-043-000008106 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008109 | HLP-043-000008110 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008121 | HLP-043-000008122 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008129 | HLP-043-000008129 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008149 | HLP-043-000008149 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008153 | HLP-043-000008153 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008160 | HLP-043-000008160 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008172 | HLP-043-000008175 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008177 | HLP-043-000008179 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008189 | HLP-043-000008189 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008191 | HLP-043-000008191 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008209 | HLP-043-000008211 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008213 | HLP-043-000008215 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008234 | HLP-043-000008234 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008244 | HLP-043-000008244 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008249 | HLP-043-000008249 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008251 | HLP-043-000008252 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008264 | HLP-043-000008264 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008266 | HLP-043-000008268 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008280 | HLP-043-000008282 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008287 | HLP-043-000008287 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008292 | HLP-043-000008293 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008302 | HLP-043-000008302 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008304 | HLP-043-000008304 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008308 | HLP-043-000008309 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008316 | HLP-043-000008318 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008324 | HLP-043-000008324 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008331 | HLP-043-000008331 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008340 | HLP-043-000008342 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008344 | HLP-043-000008346 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008348 | HLP-043-000008348 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008351 | HLP-043-000008351 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008353 | HLP-043-000008354 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008364 | HLP-043-000008365 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008367 | HLP-043-000008367 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008379 | HLP-043-000008379 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008386 | HLP-043-000008386 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008410 | HLP-043-000008410 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008412 | HLP-043-000008412 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008417 | HLP-043-000008417 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008421 | HLP-043-000008421 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008430 | HLP-043-000008430 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008437 | HLP-043-000008437 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008439 | HLP-043-000008439 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008443 | HLP-043-000008452 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008458 | HLP-043-000008458 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008480 | HLP-043-000008481 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008490 | HLP-043-000008490 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008506 | HLP-043-000008510 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008520 | HLP-043-000008521 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008524 | HLP-043-000008527 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008532 | HLP-043-000008532 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008536 | HLP-043-000008536 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008538 | HLP-043-000008538 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008620 | HLP-043-000008620 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008630 | HLP-043-000008630 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008632 | HLP-043-000008635 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008640 | HLP-043-000008641 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008682 | HLP-043-000008682 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008723 | HLP-043-000008723 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008725 | HLP-043-000008730 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008742 | HLP-043-000008742 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008768 | HLP-043-000008774 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008777 | HLP-043-000008777 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008786 | HLP-043-000008787 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008796 | HLP-043-000008796 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008804 | HLP-043-000008804 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008816 | HLP-043-000008821 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008823 | HLP-043-000008824 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008828 | HLP-043-000008831 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008840 | HLP-043-000008841 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008843 | HLP-043-000008843 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008845 | HLP-043-000008846 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008850 | HLP-043-000008851 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008855 | HLP-043-000008855 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008857 | HLP-043-000008857 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008860 | HLP-043-000008861 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008864 | HLP-043-000008868 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008906 | HLP-043-000008908 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008910 | HLP-043-000008910 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008975 | HLP-043-000008978 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000009066 | HLP-043-000009073 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009083 | HLP-043-000009084 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009093 | HLP-043-000009095 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009098 | HLP-043-000009098 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009106 | HLP-043-000009108 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009112 | HLP-043-000009114 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009121 | HLP-043-000009122 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009124 | HLP-043-000009124 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009126 | HLP-043-000009129 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009131 | HLP-043-000009131 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000009134 | HLP-043-000009134 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009141 | HLP-043-000009142 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009146 | HLP-043-000009146 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009152 | HLP-043-000009153 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009158 | HLP-043-000009158 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009167 | HLP-043-000009169 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009174 | HLP-043-000009176 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009181 | HLP-043-000009181 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009208 | HLP-043-000009208 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009210 | HLP-043-000009210 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000009212 | HLP-043-000009212 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009214 | HLP-043-000009214 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009227 | HLP-043-000009227 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009232 | HLP-043-000009232 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009234 | HLP-043-000009234 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009244 | HLP-043-000009244 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009258 | HLP-043-000009258 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009265 | HLP-043-000009265 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009273 | HLP-043-000009273 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009280 | HLP-043-000009283 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000009294 | HLP-043-000009296 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009308 | HLP-043-000009310 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009321 | HLP-043-000009323 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009325 | HLP-043-000009326 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009329 | HLP-043-000009330 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009340 | HLP-043-000009340 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009342 | HLP-043-000009342 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 044 | HLP-044-000009342 | HLP-044--00000001 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000003 | HLP-045-000000003 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000006 | HLP-045-000000006 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000008 | HLP-045-000000008 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000018 | HLP-045-000000018 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000038 | HLP-045-000000038 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000046 | HLP-045-000000046 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000068 | HLP-045-000000068 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000071 | HLP-045-000000071 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000073 | HLP-045-000000073 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000075 | HLP-045-000000075 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000079 | HLP-045-000000079 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000088 | HLP-045-000000088 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000093 | HLP-045-000000093 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000095 | HLP-045-000000095 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000097 | HLP-045-000000099 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000109 | HLP-045-000000109 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000111 | HLP-045-000000111 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000145 | HLP-045-000000145 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000156 | HLP-045-000000156 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000161 | HLP-045-000000161 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000176 | HLP-045-000000176 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000178 | HLP-045-000000179 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000181 | HLP-045-000000181 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000183 | HLP-045-000000183 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000219 | HLP-045-000000219 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000240 | HLP-045-000000240 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000245 | HLP-045-000000245 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000252 | HLP-045-000000253 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000282 | HLP-045-000000282 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000310 | HLP-045-000000310 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000323 | HLP-045-000000323 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000333 | HLP-045-000000333 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000335 | HLP-045-000000335 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000338 | HLP-045-000000338 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000340 | HLP-045-000000340 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000350 | HLP-045-000000350 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000355 | HLP-045-000000355 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000425 | HLP-045-000000425 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000437 | HLP-045-000000437 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000463 | HLP-045-000000463 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000468 | HLP-045-000000468 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000478 | HLP-045-000000478 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000498 | HLP-045-000000498 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000500 | HLP-045-000000502 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000525 | HLP-045-000000525 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000535 | HLP-045-000000535 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000543 | HLP-045-000000543 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000545 | HLP-045-000000546 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000552 | HLP-045-000000552 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000559 | HLP-045-000000559 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000579 | HLP-045-000000579 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000620 | HLP-045-000000620 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000684 | HLP-045-000000684 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000689 | HLP-045-000000689 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000699 | HLP-045-000000699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000724 | HLP-045-000000725 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000764 | HLP-045-000000765 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000800 | HLP-045-000000800 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000810 | HLP-045-000000812 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000836 | HLP-045-000000836 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000844 | HLP-045-000000844 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000849 | HLP-045-000000849 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000852 | HLP-045-000000852 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000877 | HLP-045-000000877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000879 | HLP-045-000000880 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000882 | HLP-045-000000884 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000886 | HLP-045-000000886 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000889 | HLP-045-000000889 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000894 | HLP-045-000000894 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000913 | HLP-045-000000913 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000928 | HLP-045-000000928 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000949 | HLP-045-000000949 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000951 | HLP-045-000000951 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000953 | HLP-045-000000954 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000956 | HLP-045-000000957 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000978 | HLP-045-000000978 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000983 | HLP-045-000000983 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001005 | HLP-045-000001005 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001010 | HLP-045-000001010 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001023 | HLP-045-000001023 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001033 | HLP-045-000001033 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001037 | HLP-045-000001037 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001047 | HLP-045-000001047 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001055 | HLP-045-000001055 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001058 | HLP-045-000001058 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001061 | HLP-045-000001061 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001067 | HLP-045-000001067 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001071 | HLP-045-000001072 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001079 | HLP-045-000001079 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001091 | HLP-045-000001091 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001093 | HLP-045-000001093 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001107 | HLP-045-000001107 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001110 | HLP-045-000001110 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001112 | HLP-045-000001112 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001122 | HLP-045-000001122 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001132 | HLP-045-000001132 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001189 | HLP-045-000001189 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001212 | HLP-045-000001212 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001226 | HLP-045-000001226 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001253 | HLP-045-000001253 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001259 | HLP-045-000001259 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001264 | HLP-045-000001264 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001279 | HLP-045-000001279 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001319 | HLP-045-000001319 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001327 | HLP-045-000001329 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001332 | HLP-045-000001333 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001341 | HLP-045-000001342 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001373 | HLP-045-000001373 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001376 | HLP-045-000001376 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001378 | HLP-045-000001378 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001383 | HLP-045-000001384 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001396 | HLP-045-000001396 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001399 | HLP-045-000001399 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001407 | HLP-045-000001407 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001428 | HLP-045-000001428 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001431 | HLP-045-000001432 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001444 | HLP-045-000001445 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001451 | HLP-045-000001452 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001459 | HLP-045-000001459 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001466 | HLP-045-000001466 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001470 | HLP-045-000001470 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001491 | HLP-045-000001491 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001497 | HLP-045-000001497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001513 | HLP-045-000001513 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001533 | HLP-045-000001533 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001547 | HLP-045-000001547 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001550 | HLP-045-000001550 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001552 | HLP-045-000001552 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001556 | HLP-045-000001556 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001586 | HLP-045-000001586 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001591 | HLP-045-000001591 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001670 | HLP-045-000001670 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001673 | HLP-045-000001673 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001679 | HLP-045-000001679 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001681 | HLP-045-000001681 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001684 | HLP-045-000001684 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001693 | HLP-045-000001693 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001698 | HLP-045-000001699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001719 | HLP-045-000001719 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001735 | HLP-045-000001735 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001737 | HLP-045-000001737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001762 | HLP-045-000001763 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001765 | HLP-045-000001765 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001796 | HLP-045-000001796 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001844 | HLP-045-000001844 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001889 | HLP-045-000001890 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001916 | HLP-045-000001916 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001947 | HLP-045-000001947 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001990 | HLP-045-000001991 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002009 | HLP-045-000002009 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002012 | HLP-045-000002012 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002017 | HLP-045-000002017 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002027 | HLP-045-000002027 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002033 | HLP-045-000002034 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002064 | HLP-045-000002064 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002124 | HLP-045-000002124 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002144 | HLP-045-000002144 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002203 | HLP-045-000002203 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002224 | HLP-045-000002224 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002241 | HLP-045-000002241 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002250 | HLP-045-000002250 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002260 | HLP-045-000002260 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002285 | HLP-045-000002285 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002290 | HLP-045-000002291 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002306 | HLP-045-000002306 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002336 | HLP-045-000002336 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002346 | HLP-045-000002348 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002379 | HLP-045-000002379 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002394 | HLP-045-000002394 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002411 | HLP-045-000002411 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002456 | HLP-045-000002458 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002473 | HLP-045-000002473 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002475 | HLP-045-000002475 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002499 | HLP-045-000002499 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002501 | HLP-045-000002503 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002509 | HLP-045-000002509 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002517 | HLP-045-000002517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002523 | HLP-045-000002523 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002525 | HLP-045-000002528 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002565 | HLP-045-000002565 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002608 | HLP-045-000002608 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002610 | HLP-045-000002610 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002643 | HLP-045-000002645 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002648 | HLP-045-000002652 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002659 | HLP-045-000002659 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002682 | HLP-045-000002682 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002705 | HLP-045-000002705 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002720 | HLP-045-000002720 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002725 | HLP-045-000002725 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002785 | HLP-045-000002785 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002792 | HLP-045-000002792 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002796 | HLP-045-000002797 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002848 | HLP-045-000002848 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002860 | HLP-045-000002860 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002862 | HLP-045-000002862 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002881 | HLP-045-000002881 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002883 | HLP-045-000002883 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002908 | HLP-045-000002908 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002911 | HLP-045-000002912 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002917 | HLP-045-000002918 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002923 | HLP-045-000002923 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002929 | HLP-045-000002929 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002935 | HLP-045-000002935 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002937 | HLP-045-000002937 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002960 | HLP-045-000002960 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002986 | HLP-045-000002986 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002990 | HLP-045-000002990 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003013 | HLP-045-000003013 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003015 | HLP-045-000003015 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003018 | HLP-045-000003018 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003020 | HLP-045-000003020 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003024 | HLP-045-000003024 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003034 | HLP-045-000003035 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003037 | HLP-045-000003038 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003040 | HLP-045-000003040 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003045 | HLP-045-000003045 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003049 | HLP-045-000003050 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003052 | HLP-045-000003052 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003055 | HLP-045-000003055 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003078 | HLP-045-000003078 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003093 | HLP-045-000003093 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003095 | HLP-045-000003096 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003100 | HLP-045-000003100 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003149 | HLP-045-000003149 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003152 | HLP-045-000003152 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003157 | HLP-045-000003157 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003173 | HLP-045-000003173 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003181 | HLP-045-000003181 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003187 | HLP-045-000003187 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003193 | HLP-045-000003194 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003243 | HLP-045-000003243 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003273 | HLP-045-000003273 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003297 | HLP-045-000003297 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003301 | HLP-045-000003301 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003319 | HLP-045-000003320 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003326 | HLP-045-000003326 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003331 | HLP-045-000003331 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003356 | HLP-045-000003356 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003362 | HLP-045-000003362 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003375 | HLP-045-000003377 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003389 | HLP-045-000003389 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003396 | HLP-045-000003396 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003400 | HLP-045-000003400 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003411 | HLP-045-000003412 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003426 | HLP-045-000003426 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003441 | HLP-045-000003441 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003453 | HLP-045-000003453 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003476 | HLP-045-000003476 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003480 | HLP-045-000003481 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003488 | HLP-045-000003488 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003493 | HLP-045-000003493 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003556 | HLP-045-000003557 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003569 | HLP-045-000003570 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003572 | HLP-045-000003573 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003575 | HLP-045-000003575 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003579 | HLP-045-000003579 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003603 | HLP-045-000003603 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003610 | HLP-045-000003610 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003613 | HLP-045-000003614 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003617 | HLP-045-000003618 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003620 | HLP-045-000003620 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003622 | HLP-045-000003622 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003629 | HLP-045-000003629 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003653 | HLP-045-000003653 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003660 | HLP-045-000003660 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003662 | HLP-045-000003663 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003698 | HLP-045-000003698 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003714 | HLP-045-000003714 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003730 | HLP-045-000003730 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003734 | HLP-045-000003734 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003737 | HLP-045-000003737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003740 | HLP-045-000003740 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003743 | HLP-045-000003743 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003746 | HLP-045-000003746 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003757 | HLP-045-000003757 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003766 | HLP-045-000003767 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003776 | HLP-045-000003776 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003790 | HLP-045-000003790 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003806 | HLP-045-000003806 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003831 | HLP-045-000003831 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003852 | HLP-045-000003852 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003857 | HLP-045-000003857 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003871 | HLP-045-000003871 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003874 | HLP-045-000003875 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003879 | HLP-045-000003879 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003884 | HLP-045-000003884 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003888 | HLP-045-000003888 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003895 | HLP-045-000003895 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003947 | HLP-045-000003947 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003950 | HLP-045-000003950 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003953 | HLP-045-000003954 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003956 | HLP-045-000003956 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003973 | HLP-045-000003973 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003977 | HLP-045-000003977 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003981 | HLP-045-000003981 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004003 | HLP-045-000004003 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004013 | HLP-045-000004014 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004017 | HLP-045-000004017 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004025 | HLP-045-000004025 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004027 | HLP-045-000004027 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004045 | HLP-045-000004045 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004050 | HLP-045-000004050 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004057 | HLP-045-000004057 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004061 | HLP-045-000004061 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004072 | HLP-045-000004072 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004086 | HLP-045-000004086 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004089 | HLP-045-000004089 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004099 | HLP-045-000004099 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004107 | HLP-045-000004107 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004109 | HLP-045-000004109 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004111 | HLP-045-000004112 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004116 | HLP-045-000004116 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004123 | HLP-045-000004125 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004129 | HLP-045-000004129 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004134 | HLP-045-000004134 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004172 | HLP-045-000004172 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004179 | HLP-045-000004179 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004181 | HLP-045-000004181 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004200 | HLP-045-000004200 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004221 | HLP-045-000004221 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004223 | HLP-045-000004223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004229 | HLP-045-000004229 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004243 | HLP-045-000004243 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004273 | HLP-045-000004273 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004282 | HLP-045-000004282 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004305 | HLP-045-000004307 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004309 | HLP-045-000004309 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004336 | HLP-045-000004336 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004340 | HLP-045-000004340 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004378 | HLP-045-000004378 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004396 | HLP-045-000004396 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004399 | HLP-045-000004399 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004428 | HLP-045-000004428 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004435 | HLP-045-000004435 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004492 | HLP-045-000004492 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004497 | HLP-045-000004497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004500 | HLP-045-000004500 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004503 | HLP-045-000004503 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004512 | HLP-045-000004513 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004516 | HLP-045-000004517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004531 | HLP-045-000004531 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004533 | HLP-045-000004535 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004545 | HLP-045-000004545 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004563 | HLP-045-000004565 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004568 | HLP-045-000004568 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004570 | HLP-045-000004570 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004572 | HLP-045-000004572 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004581 | HLP-045-000004581 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004603 | HLP-045-000004603 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004612 | HLP-045-000004612 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004644 | HLP-045-000004646 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004648 | HLP-045-000004648 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004651 | HLP-045-000004651 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004656 | HLP-045-000004656 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004658 | HLP-045-000004659 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004661 | HLP-045-000004661 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004672 | HLP-045-000004672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004674 | HLP-045-000004674 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004680 | HLP-045-000004680 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004682 | HLP-045-000004682 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004689 | HLP-045-000004689 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004717 | HLP-045-000004717 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004725 | HLP-045-000004725 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004727 | HLP-045-000004727 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004734 | HLP-045-000004734 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004736 | HLP-045-000004736 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004748 | HLP-045-000004748 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004785 | HLP-045-000004787 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004805 | HLP-045-000004805 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004813 | HLP-045-000004813 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004822 | HLP-045-000004822 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004842 | HLP-045-000004842 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004864 | HLP-045-000004865 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004872 | HLP-045-000004872 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004879 | HLP-045-000004880 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004883 | HLP-045-000004883 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004887 | HLP-045-000004887 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004889 | HLP-045-000004889 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004895 | HLP-045-000004895 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004905 | HLP-045-000004905 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004917 | HLP-045-000004917 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004920 | HLP-045-000004920 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004923 | HLP-045-000004924 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004936 | HLP-045-000004936 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004938 | HLP-045-000004938 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004940 | HLP-045-000004940 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004944 | HLP-045-000004946 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004985 | HLP-045-000004985 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004991 | HLP-045-000004992 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005003 | HLP-045-000005003 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005016 | HLP-045-000005016 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005024 | HLP-045-000005024 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005030 | HLP-045-000005030 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005041 | HLP-045-000005041 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005043 | HLP-045-000005043 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005049 | HLP-045-000005050 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005063 | HLP-045-000005063 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005070 | HLP-045-000005070 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005081 | HLP-045-000005081 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005083 | HLP-045-000005083 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005099 | HLP-045-000005099 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005106 | HLP-045-000005106 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005118 | HLP-045-000005118 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005139 | HLP-045-000005139 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005155 | HLP-045-000005155 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005161 | HLP-045-000005161 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005183 | HLP-045-000005183 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005191 | HLP-045-000005191 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005194 | HLP-045-000005194 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005222 | HLP-045-000005222 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005225 | HLP-045-000005225 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005271 | HLP-045-000005271 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005273 | HLP-045-000005273 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005275 | HLP-045-000005275 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005279 | HLP-045-000005279 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005311 | HLP-045-000005311 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005326 | HLP-045-000005326 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005347 | HLP-045-000005347 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005402 | HLP-045-000005402 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005411 | HLP-045-000005411 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005414 | HLP-045-000005414 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005418 | HLP-045-000005418 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005435 | HLP-045-000005435 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005462 | HLP-045-000005463 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005465 | HLP-045-000005466 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005472 | HLP-045-000005472 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005475 | HLP-045-000005477 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005481 | HLP-045-000005483 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005487 | HLP-045-000005487 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005489 | HLP-045-000005489 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005497 | HLP-045-000005498 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005504 | HLP-045-000005504 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005512 | HLP-045-000005513 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005528 | HLP-045-000005529 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005540 | HLP-045-000005540 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005550 | HLP-045-000005550 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005561 | HLP-045-000005561 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005571 | HLP-045-000005571 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005587 | HLP-045-000005587 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005636 | HLP-045-000005636 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005640 | HLP-045-000005640 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005647 | HLP-045-000005648 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005651 | HLP-045-000005651 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005668 | HLP-045-000005668 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005678 | HLP-045-000005678 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005694 | HLP-045-000005694 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005705 | HLP-045-000005705 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005723 | HLP-045-000005723 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005742 | HLP-045-000005742 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005751 | HLP-045-000005751 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005777 | HLP-045-000005777 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005786 | HLP-045-000005786 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005821 | HLP-045-000005821 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005841 | HLP-045-000005841 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005848 | HLP-045-000005848 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005851 | HLP-045-000005851 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005858 | HLP-045-000005859 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005870 | HLP-045-000005870 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005872 | HLP-045-000005872 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005877 | HLP-045-000005877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005880 | HLP-045-000005880 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005882 | HLP-045-000005883 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005885 | HLP-045-000005886 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005895 | HLP-045-000005895 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005897 | HLP-045-000005897 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005926 | HLP-045-000005930 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005932 | HLP-045-000005932 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005962 | HLP-045-000005962 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005971 | HLP-045-000005971 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005981 | HLP-045-000005982 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005986 | HLP-045-000005986 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006060 | HLP-045-000006060 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006071 | HLP-045-000006071 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006099 | HLP-045-000006099 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006106 | HLP-045-000006106 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006109 | HLP-045-000006109 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006111 | HLP-045-000006111 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006120 | HLP-045-000006121 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006134 | HLP-045-000006134 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006151 | HLP-045-000006151 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006155 | HLP-045-000006155 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006183 | HLP-045-000006183 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006202 | HLP-045-000006202 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006245 | HLP-045-000006245 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006251 | HLP-045-000006251 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006288 | HLP-045-000006288 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006344 | HLP-045-000006344 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006352 | HLP-045-000006353 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006405 | HLP-045-000006405 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006415 | HLP-045-000006415 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006436 | HLP-045-000006436 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006440 | HLP-045-000006440 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006452 | HLP-045-000006452 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006456 | HLP-045-000006457 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006459 | HLP-045-000006459 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006466 | HLP-045-000006466 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006480 | HLP-045-000006481 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006485 | HLP-045-000006485 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006513 | HLP-045-000006517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006520 | HLP-045-000006520 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006523 | HLP-045-000006524 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006570 | HLP-045-000006570 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006588 | HLP-045-000006588 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006590 | HLP-045-000006591 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006628 | HLP-045-000006628 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006665 | HLP-045-000006665 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006670 | HLP-045-000006670 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006672 | HLP-045-000006672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006706 | HLP-045-000006706 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006715 | HLP-045-000006715 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006736 | HLP-045-000006736 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006757 | HLP-045-000006757 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006762 | HLP-045-000006762 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006765 | HLP-045-000006766 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006771 | HLP-045-000006771 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006795 | HLP-045-000006795 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006803 | HLP-045-000006803 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006833 | HLP-045-000006833 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006886 | HLP-045-000006886 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006891 | HLP-045-000006891 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006920 | HLP-045-000006920 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006923 | HLP-045-000006923 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006965 | HLP-045-000006965 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006989 | HLP-045-000006989 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006994 | HLP-045-000006994 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007010 | HLP-045-000007010 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007041 | HLP-045-000007041 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007046 | HLP-045-000007046 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007048 | HLP-045-000007048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007086 | HLP-045-000007086 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007088 | HLP-045-000007089 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007093 | HLP-045-000007093 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007124 | HLP-045-000007125 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007127 | HLP-045-000007127 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007129 | HLP-045-000007129 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007133 | HLP-045-000007134 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007147 | HLP-045-000007147 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007152 | HLP-045-000007152 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007157 | HLP-045-000007157 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007159 | HLP-045-000007159 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007162 | HLP-045-000007162 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007171 | HLP-045-000007171 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007178 | HLP-045-000007179 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007200 | HLP-045-000007200 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007227 | HLP-045-000007228 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007242 | HLP-045-000007243 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007256 | HLP-045-000007256 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007277 | HLP-045-000007277 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007281 | HLP-045-000007281 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007348 | HLP-045-000007348 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007361 | HLP-045-000007361 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007363 | HLP-045-000007363 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007376 | HLP-045-000007376 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007383 | HLP-045-000007384 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007386 | HLP-045-000007387 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007406 | HLP-045-000007406 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007417 | HLP-045-000007417 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007419 | HLP-045-000007419 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007427 | HLP-045-000007427 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007435 | HLP-045-000007435 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007479 | HLP-045-000007479 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007487 | HLP-045-000007487 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007502 | HLP-045-000007502 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007529 | HLP-045-000007529 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007550 | HLP-045-000007551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007553 | HLP-045-000007553 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007578 | HLP-045-000007578 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007586 | HLP-045-000007586 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007651 | HLP-045-000007651 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007653 | HLP-045-000007653 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007666 | HLP-045-000007666 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007673 | HLP-045-000007673 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007675 | HLP-045-000007675 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007677 | HLP-045-000007677 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007699 | HLP-045-000007699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007705 | HLP-045-000007705 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007745 | HLP-045-000007745 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007773 | HLP-045-000007773 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007777 | HLP-045-000007777 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007782 | HLP-045-000007782 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007784 | HLP-045-000007784 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007825 | HLP-045-000007825 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007834 | HLP-045-000007834 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007837 | HLP-045-000007837 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007839 | HLP-045-000007839 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007853 | HLP-045-000007854 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007861 | HLP-045-000007861 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007872 | HLP-045-000007872 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007886 | HLP-045-000007886 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007888 | HLP-045-000007888 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007898 | HLP-045-000007898 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007901 | HLP-045-000007902 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007965 | HLP-045-000007965 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007979 | HLP-045-000007979 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007986 | HLP-045-000007986 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007988 | HLP-045-000007988 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007994 | HLP-045-000007994 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007998 | HLP-045-000007998 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008000 | HLP-045-000008000 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008009 | HLP-045-000008009 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008030 | HLP-045-000008030 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008037 | HLP-045-000008037 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008043 | HLP-045-000008044 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008048 | HLP-045-000008048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008061 | HLP-045-000008061 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008077 | HLP-045-000008077 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008093 | HLP-045-000008093 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008096 | HLP-045-000008096 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008098 | HLP-045-000008098 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008117 | HLP-045-000008117 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008132 | HLP-045-000008136 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008139 | HLP-045-000008139 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008157 | HLP-045-000008157 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008179 | HLP-045-000008179 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008214 | HLP-045-000008214 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008239 | HLP-045-000008240 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008243 | HLP-045-000008243 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008250 | HLP-045-000008250 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008252 | HLP-045-000008252 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008297 | HLP-045-000008297 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008300 | HLP-045-000008300 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008323 | HLP-045-000008323 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008325 | HLP-045-000008325 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008328 | HLP-045-000008328 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008334 | HLP-045-000008334 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008336 | HLP-045-000008336 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008350 | HLP-045-000008350 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008353 | HLP-045-000008354 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008357 | HLP-045-000008357 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008399 | HLP-045-000008399 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008414 | HLP-045-000008415 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008449 | HLP-045-000008449 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008451 | HLP-045-000008451 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008455 | HLP-045-000008455 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008463 | HLP-045-000008463 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008472 | HLP-045-000008472 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008477 | HLP-045-000008477 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008481 | HLP-045-000008481 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008487 | HLP-045-000008487 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008505 | HLP-045-000008505 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008512 | HLP-045-000008512 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008524 | HLP-045-000008524 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008539 | HLP-045-000008539 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008543 | HLP-045-000008543 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008581 | HLP-045-000008581 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008587 | HLP-045-000008587 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008614 | HLP-045-000008616 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008619 | HLP-045-000008619 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008622 | HLP-045-000008623 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008645 | HLP-045-000008645 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008680 | HLP-045-000008681 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008685 | HLP-045-000008685 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008690 | HLP-045-000008690 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008693 | HLP-045-000008693 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008700 | HLP-045-000008700 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008709 | HLP-045-000008709 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008720 | HLP-045-000008721 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008732 | HLP-045-000008732 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008735 | HLP-045-000008737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008740 | HLP-045-000008740 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008754 | HLP-045-000008754 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008759 | HLP-045-000008759 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008775 | HLP-045-000008775 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008780 | HLP-045-000008780 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008789 | HLP-045-000008789 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008793 | HLP-045-000008793 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008807 | HLP-045-000008808 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008810 | HLP-045-000008810 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008814 | HLP-045-000008814 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008832 | HLP-045-000008832 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008836 | HLP-045-000008836 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008844 | HLP-045-000008844 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008860 | HLP-045-000008860 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008889 | HLP-045-000008889 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008891 | HLP-045-000008891 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008893 | HLP-045-000008894 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008904 | HLP-045-000008904 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008907 | HLP-045-000008907 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008938 | HLP-045-000008938 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008947 | HLP-045-000008947 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008949 | HLP-045-000008949 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008951 | HLP-045-000008951 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008953 | HLP-045-000008953 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008962 | HLP-045-000008963 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008969 | HLP-045-000008969 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008979 | HLP-045-000008979 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008992 | HLP-045-000008992 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008996 | HLP-045-000008996 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008999 | HLP-045-000008999 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009032 | HLP-045-000009033 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009037 | HLP-045-000009038 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009048 | HLP-045-000009048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009054 | HLP-045-000009054 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009057 | HLP-045-000009057 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009063 | HLP-045-000009063 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009065 | HLP-045-000009065 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009091 | HLP-045-000009091 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009095 | HLP-045-000009095 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009130 | HLP-045-000009133 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009151 | HLP-045-000009151 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009175 | HLP-045-000009175 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009191 | HLP-045-000009192 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009204 | HLP-045-000009204 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009232 | HLP-045-000009232 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009243 | HLP-045-000009243 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009253 | HLP-045-000009253 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009255 | HLP-045-000009256 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009258 | HLP-045-000009259 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009281 | HLP-045-000009281 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009288 | HLP-045-000009288 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009316 | HLP-045-000009316 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009318 | HLP-045-000009318 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009328 | HLP-045-000009329 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009342 | HLP-045-000009342 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009347 | HLP-045-000009347 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009350 | HLP-045-000009351 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009353 | HLP-045-000009354 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009376 | HLP-045-000009376 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009382 | HLP-045-000009382 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009410 | HLP-045-000009410 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009444 | HLP-045-000009444 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009451 | HLP-045-000009451 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009454 | HLP-045-000009457 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009465 | HLP-045-000009465 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009476 | HLP-045-000009476 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009481 | HLP-045-000009481 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009526 | HLP-045-000009526 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009532 | HLP-045-000009532 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009535 | HLP-045-000009535 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009541 | HLP-045-000009541 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009545 | HLP-045-000009545 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009551 | HLP-045-000009553 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009555 | HLP-045-000009555 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009558 | HLP-045-000009558 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009566 | HLP-045-000009566 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009569 | HLP-045-000009569 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009578 | HLP-045-000009578 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009584 | HLP-045-000009584 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009619 | HLP-045-000009619 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009634 | HLP-045-000009634 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009639 | HLP-045-000009639 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009643 | HLP-045-000009643 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009658 | HLP-045-000009658 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009662 | HLP-045-000009662 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009695 | HLP-045-000009695 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009706 | HLP-045-000009706 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009708 | HLP-045-000009708 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009716 | HLP-045-000009716 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009722 | HLP-045-000009722 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009724 | HLP-045-000009724 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009735 | HLP-045-000009735 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009740 | HLP-045-000009741 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009743 | HLP-045-000009743 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009746 | HLP-045-000009747 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009749 | HLP-045-000009749 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009759 | HLP-045-000009759 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009783 | HLP-045-000009783 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009788 | HLP-045-000009788 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009792 | HLP-045-000009792 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009798 | HLP-045-000009798 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009805 | HLP-045-000009806 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009810 | HLP-045-000009810 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009819 | HLP-045-000009819 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009828 | HLP-045-000009829 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009835 | HLP-045-000009835 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009838 | HLP-045-000009838 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009852 | HLP-045-000009852 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009865 | HLP-045-000009865 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009867 | HLP-045-000009867 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009871 | HLP-045-000009871 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009880 | HLP-045-000009880 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009885 | HLP-045-000009885 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009888 | HLP-045-000009888 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009894 | HLP-045-000009894 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009903 | HLP-045-000009903 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009905 | HLP-045-000009905 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009918 | HLP-045-000009918 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009930 | HLP-045-000009930 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009935 | HLP-045-000009936 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009954 | HLP-045-000009954 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009960 | HLP-045-000009962 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009967 | HLP-045-000009967 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009969 | HLP-045-000009970 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009972 | HLP-045-000009972 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009975 | HLP-045-000009975 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009977 | HLP-045-000009979 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009981 | HLP-045-000009981 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009983 | HLP-045-000009983 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009990 | HLP-045-000009990 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010005 | HLP-045-000010005 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010013 | HLP-045-000010013 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010039 | HLP-045-000010040 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010054 | HLP-045-000010054 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010060 | HLP-045-000010060 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010069 | HLP-045-000010069 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010085 | HLP-045-000010085 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010088 | HLP-045-000010088 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010106 | HLP-045-000010106 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010113 | HLP-045-000010115 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010119 | HLP-045-000010119 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010128 | HLP-045-000010128 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010131 | HLP-045-000010131 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010133 | HLP-045-000010133 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010140 | HLP-045-000010140 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010144 | HLP-045-000010144 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010146 | HLP-045-000010147 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010150 | HLP-045-000010151 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010153 | HLP-045-000010153 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010158 | HLP-045-000010159 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010161 | HLP-045-000010161 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010165 | HLP-045-000010166 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010168 | HLP-045-000010168 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010184 | HLP-045-000010185 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010194 | HLP-045-000010195 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010197 | HLP-045-000010198 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010217 | HLP-045-000010219 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010231 | HLP-045-000010232 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010249 | HLP-045-000010249 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010254 | HLP-045-000010254 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010259 | HLP-045-000010259 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010266 | HLP-045-000010266 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010275 | HLP-045-000010275 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010279 | HLP-045-000010279 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010289 | HLP-045-000010290 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010304 | HLP-045-000010304 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010320 | HLP-045-000010320 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010340 | HLP-045-000010340 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010349 | HLP-045-000010350 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010353 | HLP-045-000010353 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010362 | HLP-045-000010362 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010380 | HLP-045-000010380 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010382 | HLP-045-000010382 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010401 | HLP-045-000010401 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010432 | HLP-045-000010432 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010446 | HLP-045-000010446 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010450 | HLP-045-000010450 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010455 | HLP-045-000010455 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010457 | HLP-045-000010457 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010469 | HLP-045-000010469 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010482 | HLP-045-000010482 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010525 | HLP-045-000010525 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010528 | HLP-045-000010530 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010543 | HLP-045-000010543 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010575 | HLP-045-000010576 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010594 | HLP-045-000010594 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010617 | HLP-045-000010617 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010642 | HLP-045-000010642 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010646 | HLP-045-000010646 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010649 | HLP-045-000010649 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010674 | HLP-045-000010674 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010676 | HLP-045-000010676 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010707 | HLP-045-000010707 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010712 | HLP-045-000010712 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010731 | HLP-045-000010731 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010737 | HLP-045-000010737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010748 | HLP-045-000010748 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010752 | HLP-045-000010752 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010770 | HLP-045-000010770 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010776 | HLP-045-000010776 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010808 | HLP-045-000010808 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010814 | HLP-045-000010814 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010820 | HLP-045-000010821 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010829 | HLP-045-000010829 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010851 | HLP-045-000010853 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010860 | HLP-045-000010860 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010863 | HLP-045-000010863 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010869 | HLP-045-000010870 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010882 | HLP-045-000010882 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010885 | HLP-045-000010885 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010889 | HLP-045-000010889 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010898 | HLP-045-000010899 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010908 | HLP-045-000010908 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010932 | HLP-045-000010933 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010940 | HLP-045-000010940 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010942 | HLP-045-000010942 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010968 | HLP-045-000010968 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010970 | HLP-045-000010970 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010972 | HLP-045-000010974 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010996 | HLP-045-000010996 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010998 | HLP-045-000010998 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011010 | HLP-045-000011011 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011015 | HLP-045-000011015 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011019 | HLP-045-000011019 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011022 | HLP-045-000011022 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011031 | HLP-045-000011031 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011041 | HLP-045-000011041 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011045 | HLP-045-000011045 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011052 | HLP-045-000011053 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011060 | HLP-045-000011060 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011077 | HLP-045-000011077 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011091 | HLP-045-000011091 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011098 | HLP-045-000011098 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011101 | HLP-045-000011102 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011106 | HLP-045-000011106 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011119 | HLP-045-000011119 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011128 | HLP-045-000011129 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011136 | HLP-045-000011136 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011164 | HLP-045-000011164 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011177 | HLP-045-000011177 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011180 | HLP-045-000011181 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011183 | HLP-045-000011183 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011187 | HLP-045-000011187 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011189 | HLP-045-000011190 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011193 | HLP-045-000011195 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011197 | HLP-045-000011197 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011199 | HLP-045-000011199 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011204 | HLP-045-000011204 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011222 | HLP-045-000011223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011234 | HLP-045-000011234 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011240 | HLP-045-000011240 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011248 | HLP-045-000011248 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011305 | HLP-045-000011307 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011311 | HLP-045-000011311 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011315 | HLP-045-000011315 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011321 | HLP-045-000011321 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011340 | HLP-045-000011340 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011344 | HLP-045-000011344 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011356 | HLP-045-000011356 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011360 | HLP-045-000011360 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011363 | HLP-045-000011363 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011422 | HLP-045-000011422 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011428 | HLP-045-000011428 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011431 | HLP-045-000011431 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011445 | HLP-045-000011445 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011459 | HLP-045-000011459 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011474 | HLP-045-000011474 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011492 | HLP-045-000011492 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011495 | HLP-045-000011495 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011498 | HLP-045-000011498 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011506 | HLP-045-000011506 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011517 | HLP-045-000011517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011561 | HLP-045-000011561 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011564 | HLP-045-000011564 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011573 | HLP-045-000011574 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011581 | HLP-045-000011581 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011591 | HLP-045-000011591 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011594 | HLP-045-000011594 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011601 | HLP-045-000011601 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011606 | HLP-045-000011608 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011610 | HLP-045-000011610 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011615 | HLP-045-000011615 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011629 | HLP-045-000011629 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011643 | HLP-045-000011644 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011657 | HLP-045-000011657 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011662 | HLP-045-000011662 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011699 | HLP-045-000011699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011701 | HLP-045-000011701 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011721 | HLP-045-000011721 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011729 | HLP-045-000011729 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011766 | HLP-045-000011766 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011778 | HLP-045-000011778 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011780 | HLP-045-000011780 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011787 | HLP-045-000011787 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011790 | HLP-045-000011790 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011833 | HLP-045-000011833 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011840 | HLP-045-000011840 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011842 | HLP-045-000011842 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011855 | HLP-045-000011855 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011898 | HLP-045-000011898 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011904 | HLP-045-000011904 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011913 | HLP-045-000011914 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011916 | HLP-045-000011927 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011935 | HLP-045-000011935 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011960 | HLP-045-000011961 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011985 | HLP-045-000011985 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012003 | HLP-045-000012003 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012005 | HLP-045-000012006 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012009 | HLP-045-000012010 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012017 | HLP-045-000012018 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012034 | HLP-045-000012034 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012054 | HLP-045-000012054 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012057 | HLP-045-000012058 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012129 | HLP-045-000012131 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012134 | HLP-045-000012141 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012154 | HLP-045-000012154 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012157 | HLP-045-000012158 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012169 | HLP-045-000012169 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012196 | HLP-045-000012196 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012243 | HLP-045-000012245 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012256 | HLP-045-000012256 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012268 | HLP-045-000012268 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012271 | HLP-045-000012271 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012275 | HLP-045-000012275 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012304 | HLP-045-000012305 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012323 | HLP-045-000012323 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012326 | HLP-045-000012326 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012328 | HLP-045-000012328 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012330 | HLP-045-000012330 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012332 | HLP-045-000012341 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012344 | HLP-045-000012345 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012350 | HLP-045-000012350 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012352 | HLP-045-000012354 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012367 | HLP-045-000012368 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012374 | HLP-045-000012376 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012381 | HLP-045-000012381 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012394 | HLP-045-000012398 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012430 | HLP-045-000012430 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012432 | HLP-045-000012432 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012435 | HLP-045-000012435 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012438 | HLP-045-000012438 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012442 | HLP-045-000012442 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012444 | HLP-045-000012445 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012447 | HLP-045-000012447 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012449 | HLP-045-000012449 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012458 | HLP-045-000012458 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012460 | HLP-045-000012464 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012466 | HLP-045-000012466 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012468 | HLP-045-000012468 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012470 | HLP-045-000012470 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012475 | HLP-045-000012475 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012512 | HLP-045-000012513 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012515 | HLP-045-000012521 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012523 | HLP-045-000012524 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012526 | HLP-045-000012526 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012528 | HLP-045-000012530 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012546 | HLP-045-000012547 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012550 | HLP-045-000012550 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012561 | HLP-045-000012561 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012617 | HLP-045-000012618 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012646 | HLP-045-000012646 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012649 | HLP-045-000012649 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012652 | HLP-045-000012652 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012674 | HLP-045-000012679 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012695 | HLP-045-000012695 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012701 | HLP-045-000012707 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012710 | HLP-045-000012712 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012744 | HLP-045-000012745 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012755 | HLP-045-000012755 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012765 | HLP-045-000012765 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012771 | HLP-045-000012771 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012790 | HLP-045-000012793 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012831 | HLP-045-000012831 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012841 | HLP-045-000012841 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012843 | HLP-045-000012844 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012847 | HLP-045-000012847 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012919 | HLP-045-000012919 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012951 | HLP-045-000012951 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012953 | HLP-045-000012954 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012956 | HLP-045-000012956 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012968 | HLP-045-000012968 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012989 | HLP-045-000012989 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012995 | HLP-045-000012995 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012997 | HLP-045-000012998 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013013 | HLP-045-000013014 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013063 | HLP-045-000013067 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013073 | HLP-045-000013074 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013123 | HLP-045-000013128 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013130 | HLP-045-000013134 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013136 | HLP-045-000013136 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013155 | HLP-045-000013155 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013157 | HLP-045-000013157 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013205 | HLP-045-000013210 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013212 | HLP-045-000013212 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013214 | HLP-045-000013218 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013223 | HLP-045-000013223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013266 | HLP-045-000013266 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013311 | HLP-045-000013311 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013374 | HLP-045-000013376 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013384 | HLP-045-000013384 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013387 | HLP-045-000013387 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013395 | HLP-045-000013397 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013401 | HLP-045-000013401 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013408 | HLP-045-000013409 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013411 | HLP-045-000013415 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013417 | HLP-045-000013431 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013433 | HLP-045-000013433 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013435 | HLP-045-000013439 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013460 | HLP-045-000013460 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013471 | HLP-045-000013472 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013483 | HLP-045-000013483 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013502 | HLP-045-000013503 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013519 | HLP-045-000013520 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013523 | HLP-045-000013525 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013534 | HLP-045-000013534 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013538 | HLP-045-000013539 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013597 | HLP-045-000013597 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013605 | HLP-045-000013606 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013608 | HLP-045-000013608 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013632 | HLP-045-000013633 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013675 | HLP-045-000013676 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013678 | HLP-045-000013678 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013680 | HLP-045-000013683 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013697 | HLP-045-000013697 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013699 | HLP-045-000013703 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013708 | HLP-045-000013708 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013711 | HLP-045-000013711 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013780 | HLP-045-000013780 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013787 | HLP-045-000013788 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013791 | HLP-045-000013791 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013793 | HLP-045-000013793 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013826 | HLP-045-000013826 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013847 | HLP-045-000013847 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013851 | HLP-045-000013852 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013854 | HLP-045-000013858 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013861 | HLP-045-000013862 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013864 | HLP-045-000013865 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013898 | HLP-045-000013898 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013900 | HLP-045-000013900 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013924 | HLP-045-000013928 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013930 | HLP-045-000013930 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013942 | HLP-045-000013942 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013995 | HLP-045-000013997 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014002 | HLP-045-000014003 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014025 | HLP-045-000014025 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014048 | HLP-045-000014048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014050 | HLP-045-000014051 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014089 | HLP-045-000014089 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014126 | HLP-045-000014126 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014134 | HLP-045-000014134 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014136 | HLP-045-000014137 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014148 | HLP-045-000014150 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014166 | HLP-045-000014166 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014168 | HLP-045-000014171 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014178 | HLP-045-000014179 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014181 | HLP-045-000014182 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014208 | HLP-045-000014208 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014210 | HLP-045-000014210 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014214 | HLP-045-000014214 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014228 | HLP-045-000014228 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014232 | HLP-045-000014233 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014239 | HLP-045-000014240 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014247 | HLP-045-000014247 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014249 | HLP-045-000014251 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014261 | HLP-045-000014262 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014264 | HLP-045-000014264 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014266 | HLP-045-000014266 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014271 | HLP-045-000014274 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014276 | HLP-045-000014276 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014307 | HLP-045-000014307 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014321 | HLP-045-000014321 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014324 | HLP-045-000014324 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014326 | HLP-045-000014326 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014328 | HLP-045-000014329 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014352 | HLP-045-000014355 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014366 | HLP-045-000014372 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014384 | HLP-045-000014384 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014402 | HLP-045-000014402 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014408 | HLP-045-000014408 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014411 | HLP-045-000014412 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014417 | HLP-045-000014419 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014425 | HLP-045-000014425 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014434 | HLP-045-000014434 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014464 | HLP-045-000014464 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014467 | HLP-045-000014467 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014491 | HLP-045-000014491 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014531 | HLP-045-000014531 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014541 | HLP-045-000014541 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014548 | HLP-045-000014551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014553 | HLP-045-000014553 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014555 | HLP-045-000014555 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014557 | HLP-045-000014557 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014575 | HLP-045-000014575 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014577 | HLP-045-000014580 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014586 | HLP-045-000014586 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014590 | HLP-045-000014590 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014592 | HLP-045-000014595 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014600 | HLP-045-000014600 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014603 | HLP-045-000014604 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014607 | HLP-045-000014607 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014613 | HLP-045-000014613 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014625 | HLP-045-000014627 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014644 | HLP-045-000014644 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014659 | HLP-045-000014660 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014673 | HLP-045-000014673 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014680 | HLP-045-000014680 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014684 | HLP-045-000014684 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014686 | HLP-045-000014689 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014691 | HLP-045-000014691 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014696 | HLP-045-000014696 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014709 | HLP-045-000014709 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014738 | HLP-045-000014739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014750 | HLP-045-000014750 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014762 | HLP-045-000014762 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014789 | HLP-045-000014789 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014818 | HLP-045-000014820 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014825 | HLP-045-000014825 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014836 | HLP-045-000014836 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014864 | HLP-045-000014865 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014872 | HLP-045-000014877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014881 | HLP-045-000014881 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014913 | HLP-045-000014913 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014915 | HLP-045-000014915 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014929 | HLP-045-000014930 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014933 | HLP-045-000014934 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014940 | HLP-045-000014944 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015001 | HLP-045-000015002 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015005 | HLP-045-000015005 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015024 | HLP-045-000015024 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015046 | HLP-045-000015046 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015048 | HLP-045-000015048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015050 | HLP-045-000015050 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015058 | HLP-045-000015059 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015065 | HLP-045-000015065 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015068 | HLP-045-000015068 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015071 | HLP-045-000015071 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015074 | HLP-045-000015074 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015076 | HLP-045-000015076 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015078 | HLP-045-000015078 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015080 | HLP-045-000015080 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015111 | HLP-045-000015111 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015135 | HLP-045-000015135 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015147 | HLP-045-000015147 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015160 | HLP-045-000015160 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015175 | HLP-045-000015175 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015178 | HLP-045-000015178 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015214 | HLP-045-000015214 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015244 | HLP-045-000015244 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015260 | HLP-045-000015262 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015264 | HLP-045-000015264 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015283 | HLP-045-000015285 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015288 | HLP-045-000015288 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015298 | HLP-045-000015298 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015327 | HLP-045-000015327 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015341 | HLP-045-000015341 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015378 | HLP-045-000015379 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015385 | HLP-045-000015386 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015403 | HLP-045-000015404 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015413 | HLP-045-000015414 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015426 | HLP-045-000015426 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015435 | HLP-045-000015435 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015442 | HLP-045-000015442 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015469 | HLP-045-000015469 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015476 | HLP-045-000015480 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015531 | HLP-045-000015531 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015540 | HLP-045-000015540 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015545 | HLP-045-000015545 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015550 | HLP-045-000015551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015562 | HLP-045-000015562 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015565 | HLP-045-000015565 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015578 | HLP-045-000015578 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015580 | HLP-045-000015580 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015599 | HLP-045-000015599 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015602 | HLP-045-000015603 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015613 | HLP-045-000015615 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015623 | HLP-045-000015623 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015626 | HLP-045-000015627 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015646 | HLP-045-000015646 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015650 | HLP-045-000015650 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015659 | HLP-045-000015661 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015669 | HLP-045-000015670 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015673 | HLP-045-000015673 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015710 | HLP-045-000015711 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015716 | HLP-045-000015716 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015726 | HLP-045-000015732 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015740 | HLP-045-000015740 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015743 | HLP-045-000015744 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015746 | HLP-045-000015746 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015748 | HLP-045-000015748 | USACE; MVD; MVN; CEMVN-HPO | Christophore E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015750 | HLP-045-000015753 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015767 | HLP-045-000015767 | USACE; MVD; MVN; CEMVN-HPO | Christophore E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015772 | HLP-045-000015774 | USACE; MVD; MVN; CEMVN-HPO | Christophore E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015776 | HLP-045-000015776 | USACE; MVD; MVN; CEMVN-HPO | Christophore E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015780 | HLP-045-000015781 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015783 | HLP-045-000015784 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015809 | HLP-045-000015809 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015832 | HLP-045-000015832 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015841 | HLP-045-000015844 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015850 | HLP-045-000015850 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015859 | HLP-045-000015861 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015875 | HLP-045-000015875 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015919 | HLP-045-000015919 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015933 | HLP-045-000015933 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015943 | HLP-045-000015943 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015949 | HLP-045-000015949 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015960 | HLP-045-000015960 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015972 | HLP-045-000015972 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015993 | HLP-045-000015993 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015995 | HLP-045-000015995 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016014 | HLP-045-000016014 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016034 | HLP-045-000016034 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016037 | HLP-045-000016037 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016040 | HLP-045-000016040 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016047 | HLP-045-000016048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016061 | HLP-045-000016062 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016086 | HLP-045-000016086 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016145 | HLP-045-000016149 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016175 | HLP-045-000016175 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016223 | HLP-045-000016224 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016229 | HLP-045-000016229 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016262 | HLP-045-000016262 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016265 | HLP-045-000016265 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016281 | HLP-045-000016281 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016312 | HLP-045-000016312 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016343 | HLP-045-000016344 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016360 | HLP-045-000016360 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016373 | HLP-045-000016373 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016378 | HLP-045-000016378 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016460 | HLP-045-000016460 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016481 | HLP-045-000016481 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016497 | HLP-045-000016497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016509 | HLP-045-000016510 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016514 | HLP-045-000016516 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016519 | HLP-045-000016519 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016527 | HLP-045-000016527 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016541 | HLP-045-000016542 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016571 | HLP-045-000016571 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016588 | HLP-045-000016588 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016593 | HLP-045-000016593 | USACE; MVD; MVN; CEMVN-HPO | Christophore E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016648 | HLP-045-000016649 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016672 | HLP-045-000016672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016726 | HLP-045-000016734 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016752 | HLP-045-000016752 | USACE; MVD; MVN; CEMVN-HPO | Christophore E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016795 | HLP-045-000016796 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016834 | HLP-045-000016836 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016853 | HLP-045-000016853 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016855 | HLP-045-000016856 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016871 | HLP-045-000016871 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016883 | HLP-045-000016884 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016886 | HLP-045-000016886 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016889 | HLP-045-000016890 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016898 | HLP-045-000016899 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016901 | HLP-045-000016902 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016916 | HLP-045-000016916 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016920 | HLP-045-000016924 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016927 | HLP-045-000016927 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016948 | HLP-045-000016948 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016952 | HLP-045-000016952 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016957 | HLP-045-000016957 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017010 | HLP-045-000017010 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017019 | HLP-045-000017020 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017024 | HLP-045-000017024 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017027 | HLP-045-000017028 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017032 | HLP-045-000017033 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017035 | HLP-045-000017035 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017045 | HLP-045-000017045 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017049 | HLP-045-000017049 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017052 | HLP-045-000017052 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017059 | HLP-045-000017060 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017088 | HLP-045-000017088 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017092 | HLP-045-000017092 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017121 | HLP-045-000017121 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017127 | HLP-045-000017127 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017129 | HLP-045-000017133 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017138 | HLP-045-000017138 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017145 | HLP-045-000017145 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017147 | HLP-045-000017147 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017163 | HLP-045-000017164 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017166 | HLP-045-000017167 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017171 | HLP-045-000017171 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017197 | HLP-045-000017197 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017199 | HLP-045-000017199 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017236 | HLP-045-000017236 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017249 | HLP-045-000017249 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017253 | HLP-045-000017255 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017258 | HLP-045-000017258 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017275 | HLP-045-000017275 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017277 | HLP-045-000017277 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017279 | HLP-045-000017281 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017297 | HLP-045-000017297 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017316 | HLP-045-000017316 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017344 | HLP-045-000017344 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017353 | HLP-045-000017354 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017358 | HLP-045-000017358 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017367 | HLP-045-000017367 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017373 | HLP-045-000017373 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017402 | HLP-045-000017402 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017408 | HLP-045-000017408 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017472 | HLP-045-000017472 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017501 | HLP-045-000017501 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017519 | HLP-045-000017520 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017524 | HLP-045-000017529 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017538 | HLP-045-000017538 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017551 | HLP-045-000017551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017568 | HLP-045-000017568 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017615 | HLP-045-000017615 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017654 | HLP-045-000017654 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017657 | HLP-045-000017657 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017660 | HLP-045-000017660 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017662 | HLP-045-000017662 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017686 | HLP-045-000017686 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017690 | HLP-045-000017690 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017693 | HLP-045-000017693 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017697 | HLP-045-000017698 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017729 | HLP-045-000017729 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017731 | HLP-045-000017731 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017750 | HLP-045-000017751 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017762 | HLP-045-000017762 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017771 | HLP-045-000017771 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017780 | HLP-045-000017789 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017813 | HLP-045-000017817 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017819 | HLP-045-000017840 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017855 | HLP-045-000017855 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017888 | HLP-045-000017888 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017903 | HLP-045-000017904 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017909 | HLP-045-000017911 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017921 | HLP-045-000017921 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017940 | HLP-045-000017941 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017947 | HLP-045-000017947 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017963 | HLP-045-000017963 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017976 | HLP-045-000017976 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018000 | HLP-045-000018001 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018018 | HLP-045-000018018 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018029 | HLP-045-000018029 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018045 | HLP-045-000018045 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018047 | HLP-045-000018047 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018079 | HLP-045-000018079 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018081 | HLP-045-000018081 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018086 | HLP-045-000018087 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018151 | HLP-045-000018151 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018160 | HLP-045-000018160 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018164 | HLP-045-000018168 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018194 | HLP-045-000018194 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018235 | HLP-045-000018235 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018237 | HLP-045-000018237 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018246 | HLP-045-000018246 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018256 | HLP-045-000018256 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018266 | HLP-045-000018266 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018268 | HLP-045-000018272 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018276 | HLP-045-000018284 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018294 | HLP-045-000018294 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018313 | HLP-045-000018313 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018325 | HLP-045-000018330 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018359 | HLP-045-000018359 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018362 | HLP-045-000018363 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018365 | HLP-045-000018365 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018372 | HLP-045-000018374 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018377 | HLP-045-000018377 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018381 | HLP-045-000018381 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018383 | HLP-045-000018383 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018391 | HLP-045-000018391 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018402 | HLP-045-000018402 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018406 | HLP-045-000018417 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018427 | HLP-045-000018427 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018434 | HLP-045-000018434 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018437 | HLP-045-000018437 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018443 | HLP-045-000018444 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018447 | HLP-045-000018447 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018463 | HLP-045-000018464 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018490 | HLP-045-000018491 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018496 | HLP-045-000018496 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018501 | HLP-045-000018501 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018519 | HLP-045-000018520 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018525 | HLP-045-000018525 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018570 | HLP-045-000018571 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018573 | HLP-045-000018573 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018608 | HLP-045-000018608 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018610 | HLP-045-000018610 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018637 | HLP-045-000018637 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018669 | HLP-045-000018669 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018691 | HLP-045-000018693 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018698 | HLP-045-000018698 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018703 | HLP-045-000018705 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018707 | HLP-045-000018714 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018716 | HLP-045-000018718 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018725 | HLP-045-000018725 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018729 | HLP-045-000018730 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018736 | HLP-045-000018736 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018738 | HLP-045-000018738 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018755 | HLP-045-000018755 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018760 | HLP-045-000018762 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018764 | HLP-045-000018768 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018786 | HLP-045-000018786 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018789 | HLP-045-000018789 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018791 | HLP-045-000018791 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018795 | HLP-045-000018797 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018810 | HLP-045-000018810 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018813 | HLP-045-000018816 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018818 | HLP-045-000018818 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018822 | HLP-045-000018824 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018826 | HLP-045-000018831 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018840 | HLP-045-000018840 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018854 | HLP-045-000018855 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018857 | HLP-045-000018858 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018861 | HLP-045-000018861 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018886 | HLP-045-000018886 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018892 | HLP-045-000018894 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018900 | HLP-045-000018901 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018905 | HLP-045-000018905 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018958 | HLP-045-000018958 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018968 | HLP-045-000018968 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018985 | HLP-045-000018985 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018989 | HLP-045-000018989 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019032 | HLP-045-000019038 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019076 | HLP-045-000019076 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019104 | HLP-045-000019107 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019109 | HLP-045-000019123 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019125 | HLP-045-000019125 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019127 | HLP-045-000019127 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019129 | HLP-045-000019141 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019143 | HLP-045-000019143 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019153 | HLP-045-000019155 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019175 | HLP-045-000019176 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019178 | HLP-045-000019178 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019181 | HLP-045-000019191 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019194 | HLP-045-000019195 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019197 | HLP-045-000019218 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019235 | HLP-045-000019235 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019237 | HLP-045-000019238 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019243 | HLP-045-000019245 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019254 | HLP-045-000019254 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019279 | HLP-045-000019279 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019281 | HLP-045-000019281 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019283 | HLP-045-000019300 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019302 | HLP-045-000019302 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019304 | HLP-045-000019304 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019309 | HLP-045-000019309 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019318 | HLP-045-000019318 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019329 | HLP-045-000019332 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019349 | HLP-045-000019349 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019354 | HLP-045-000019354 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019356 | HLP-045-000019356 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019360 | HLP-045-000019360 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019370 | HLP-045-000019372 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019374 | HLP-045-000019376 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019378 | HLP-045-000019378 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019396 | HLP-045-000019396 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019416 | HLP-045-000019416 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019438 | HLP-045-000019438 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019451 | HLP-045-000019451 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019454 | HLP-045-000019454 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019457 | HLP-045-000019458 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019468 | HLP-045-000019468 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019474 | HLP-045-000019475 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019477 | HLP-045-000019481 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019483 | HLP-045-000019485 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019499 | HLP-045-000019499 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019508 | HLP-045-000019508 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019514 | HLP-045-000019514 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019549 | HLP-045-000019549 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019552 | HLP-045-000019552 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019569 | HLP-045-000019569 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019572 | HLP-045-000019573 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019610 | HLP-045-000019610 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019614 | HLP-045-000019617 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019633 | HLP-045-000019635 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019640 | HLP-045-000019640 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019693 | HLP-045-000019693 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019699 | HLP-045-000019699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019717 | HLP-045-000019717 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019808 | HLP-045-000019808 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019814 | HLP-045-000019814 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019825 | HLP-045-000019825 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019835 | HLP-045-000019835 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019853 | HLP-045-000019853 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019876 | HLP-045-000019877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019882 | HLP-045-000019882 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019893 | HLP-045-000019895 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019952 | HLP-045-000019952 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019954 | HLP-045-000019956 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019968 | HLP-045-000019968 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019970 | HLP-045-000019970 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019982 | HLP-045-000019982 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019991 | HLP-045-000019992 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019996 | HLP-045-000019996 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019998 | HLP-045-000019999 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020007 | HLP-045-000020007 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020009 | HLP-045-000020009 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020060 | HLP-045-000020060 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020070 | HLP-045-000020073 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020075 | HLP-045-000020075 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020077 | HLP-045-000020092 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020094 | HLP-045-000020094 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020097 | HLP-045-000020097 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020099 | HLP-045-000020099 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020101 | HLP-045-000020113 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020115 | HLP-045-000020115 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020117 | HLP-045-000020120 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020122 | HLP-045-000020122 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020124 | HLP-045-000020124 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020126 | HLP-045-000020128 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020130 | HLP-045-000020137 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020152 | HLP-045-000020152 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020188 | HLP-045-000020188 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020192 | HLP-045-000020192 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020194 | HLP-045-000020194 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020208 | HLP-045-000020208 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020219 | HLP-045-000020219 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020248 | HLP-045-000020248 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020250 | HLP-045-000020250 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020267 | HLP-045-000020268 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020282 | HLP-045-000020283 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020285 | HLP-045-000020285 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020291 | HLP-045-000020291 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020301 | HLP-045-000020301 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020317 | HLP-045-000020318 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020320 | HLP-045-000020320 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020322 | HLP-045-000020323 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020362 | HLP-045-000020362 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020368 | HLP-045-000020368 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020383 | HLP-045-000020384 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020404 | HLP-045-000020404 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020442 | HLP-045-000020442 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020457 | HLP-045-000020457 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020529 | HLP-045-000020547 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020549 | HLP-045-000020549 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020551 | HLP-045-000020551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020554 | HLP-045-000020623 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020625 | HLP-045-000020644 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020647 | HLP-045-000020647 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020673 | HLP-045-000020673 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020679 | HLP-045-000020681 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020702 | HLP-045-000020703 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020710 | HLP-045-000020711 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020742 | HLP-045-000020745 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020800 | HLP-045-000020800 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020865 | HLP-045-000020866 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020907 | HLP-045-000020907 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020954 | HLP-045-000020954 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000014 | HLP-046-000000014 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000028 | HLP-046-000000028 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000062 | HLP-046-000000062 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000069 | HLP-046-000000069 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000081 | HLP-046-000000081 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000122 | HLP-046-000000122 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000125 | HLP-046-000000125 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000127 | HLP-046-000000127 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000130 | HLP-046-000000130 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000135 | HLP-046-000000135 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000157 | HLP-046-000000158 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000163 | HLP-046-000000165 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000174 | HLP-046-000000174 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000178 | HLP-046-000000179 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000183 | HLP-046-000000183 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000185 | HLP-046-000000185 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000196 | HLP-046-000000196 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000199 | HLP-046-000000199 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000202 | HLP-046-000000202 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000213 | HLP-046-000000213 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000215 | HLP-046-000000215 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000246 | HLP-046-000000247 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000256 | HLP-046-000000256 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000270 | HLP-046-000000271 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000275 | HLP-046-000000276 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000280 | HLP-046-000000281 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000289 | HLP-046-000000289 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000291 | HLP-046-000000291 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000317 | HLP-046-000000323 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000345 | HLP-046-000000353 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000355 | HLP-046-000000358 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000397 | HLP-046-000000399 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000410 | HLP-046-000000415 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000422 | HLP-046-000000422 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000428 | HLP-046-000000428 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000434 | HLP-046-000000434 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000437 | HLP-046-000000437 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000442 | HLP-046-000000442 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000445 | HLP-046-000000447 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000452 | HLP-046-000000452 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000455 | HLP-046-000000455 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000471 | HLP-046-000000471 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000493 | HLP-046-000000493 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000506 | HLP-046-000000506 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000508 | HLP-046-000000508 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000523 | HLP-046-000000523 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000542 | HLP-046-000000542 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000554 | HLP-046-000000554 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000595 | HLP-046-000000595 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000597 | HLP-046-000000597 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000612 | HLP-046-000000612 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000632 | HLP-046-000000632 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000634 | HLP-046-000000634 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000647 | HLP-046-000000647 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000670 | HLP-046-000000670 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000674 | HLP-046-000000674 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000680 | HLP-046-000000680 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000704 | HLP-046-000000705 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000721 | HLP-046-000000721 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000732 | HLP-046-000000732 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000741 | HLP-046-000000741 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000778 | HLP-046-000000778 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000780 | HLP-046-000000781 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000823 | HLP-046-000000823 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000866 | HLP-046-000000866 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000868 | HLP-046-000000869 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000872 | HLP-046-000000874 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000876 | HLP-046-000000876 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000878 | HLP-046-000000878 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000880 | HLP-046-000000880 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000883 | HLP-046-000000883 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000885 | HLP-046-000000885 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000889 | HLP-046-000000889 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000916 | HLP-046-000000916 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000925 | HLP-046-000000925 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000932 | HLP-046-000000932 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000957 | HLP-046-000000957 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000994 | HLP-046-000000994 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001002 | HLP-046-000001002 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001005 | HLP-046-000001005 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001007 | HLP-046-000001007 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001012 | HLP-046-000001012 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001016 | HLP-046-000001016 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001037 | HLP-046-000001037 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001042 | HLP-046-000001042 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001053 | HLP-046-000001054 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001058 | HLP-046-000001058 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001060 | HLP-046-000001060 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001099 | HLP-046-000001101 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001103 | HLP-046-000001103 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001128 | HLP-046-000001128 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001147 | HLP-046-000001147 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001149 | HLP-046-000001149 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001169 | HLP-046-000001169 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001176 | HLP-046-000001176 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001186 | HLP-046-000001186 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001193 | HLP-046-000001193 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001197 | HLP-046-000001198 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001211 | HLP-046-000001212 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001230 | HLP-046-000001231 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001237 | HLP-046-000001237 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001252 | HLP-046-000001252 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001263 | HLP-046-000001263 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001297 | HLP-046-000001298 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001300 | HLP-046-000001300 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001322 | HLP-046-000001322 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001325 | HLP-046-000001327 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001335 | HLP-046-000001336 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001347 | HLP-046-000001347 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001355 | HLP-046-000001355 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001366 | HLP-046-000001367 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001371 | HLP-046-000001371 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001395 | HLP-046-000001395 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001398 | HLP-046-000001398 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001402 | HLP-046-000001402 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001410 | HLP-046-000001410 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001425 | HLP-046-000001425 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001443 | HLP-046-000001444 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001470 | HLP-046-000001471 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001476 | HLP-046-000001476 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001482 | HLP-046-000001483 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001490 | HLP-046-000001490 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001511 | HLP-046-000001511 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001516 | HLP-046-000001516 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001548 | HLP-046-000001548 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001563 | HLP-046-000001564 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001579 | HLP-046-000001579 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001590 | HLP-046-000001590 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001605 | HLP-046-000001605 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001634 | HLP-046-000001634 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001654 | HLP-046-000001654 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001660 | HLP-046-000001660 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001680 | HLP-046-000001680 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001695 | HLP-046-000001695 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001700 | HLP-046-000001700 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001702 | HLP-046-000001702 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001710 | HLP-046-000001710 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001718 | HLP-046-000001718 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001723 | HLP-046-000001723 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001745 | HLP-046-000001745 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001771 | HLP-046-000001771 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001810 | HLP-046-000001810 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001816 | HLP-046-000001816 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001834 | HLP-046-000001835 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001837 | HLP-046-000001837 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001867 | HLP-046-000001867 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001869 | HLP-046-000001869 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001881 | HLP-046-000001881 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001886 | HLP-046-000001886 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001894 | HLP-046-000001894 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001912 | HLP-046-000001912 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001950 | HLP-046-000001950 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001964 | HLP-046-000001965 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001969 | HLP-046-000001969 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001972 | HLP-046-000001972 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001975 | HLP-046-000001975 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001977 | HLP-046-000001980 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001982 | HLP-046-000001984 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001988 | HLP-046-000001988 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001992 | HLP-046-000001992 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001996 | HLP-046-000001996 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001998 | HLP-046-000001999 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002042 | HLP-046-000002042 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002060 | HLP-046-000002060 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002082 | HLP-046-000002082 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002085 | HLP-046-000002085 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002096 | HLP-046-000002096 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002098 | HLP-046-000002098 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002115 | HLP-046-000002115 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002148 | HLP-046-000002148 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002188 | HLP-046-000002188 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002207 | HLP-046-000002207 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002210 | HLP-046-000002210 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002214 | HLP-046-000002214 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002217 | HLP-046-000002218 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002249 | HLP-046-000002249 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002255 | HLP-046-000002255 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002267 | HLP-046-000002267 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002271 | HLP-046-000002271 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002320 | HLP-046-000002320 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002323 | HLP-046-000002323 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002329 | HLP-046-000002329 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002331 | HLP-046-000002331 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002341 | HLP-046-000002342 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002344 | HLP-046-000002345 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002349 | HLP-046-000002349 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002352 | HLP-046-000002352 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002354 | HLP-046-000002354 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002360 | HLP-046-000002360 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002366 | HLP-046-000002366 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002371 | HLP-046-000002371 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002376 | HLP-046-000002376 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002378 | HLP-046-000002378 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002380 | HLP-046-000002381 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002386 | HLP-046-000002386 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002388 | HLP-046-000002388 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002397 | HLP-046-000002398 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002402 | HLP-046-000002402 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002404 | HLP-046-000002404 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002412 | HLP-046-000002412 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002420 | HLP-046-000002421 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002425 | HLP-046-000002425 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002428 | HLP-046-000002428 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002438 | HLP-046-000002438 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002440 | HLP-046-000002440 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002451 | HLP-046-000002451 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002462 | HLP-046-000002462 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002464 | HLP-046-000002465 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002475 | HLP-046-000002475 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002521 | HLP-046-000002521 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002563 | HLP-046-000002563 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002589 | HLP-046-000002590 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002604 | HLP-046-000002604 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002651 | HLP-046-000002651 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002657 | HLP-046-000002657 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002662 | HLP-046-000002662 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002668 | HLP-046-000002668 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002704 | HLP-046-000002704 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002706 | HLP-046-000002706 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002711 | HLP-046-000002711 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002723 | HLP-046-000002723 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002736 | HLP-046-000002737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002789 | HLP-046-000002789 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002797 | HLP-046-000002797 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002807 | HLP-046-000002807 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002849 | HLP-046-000002849 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002863 | HLP-046-000002863 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002869 | HLP-046-000002869 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002910 | HLP-046-000002910 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002915 | HLP-046-000002916 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002925 | HLP-046-000002925 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002937 | HLP-046-000002937 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002941 | HLP-046-000002941 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002954 | HLP-046-000002954 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002957 | HLP-046-000002957 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002959 | HLP-046-000002959 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002973 | HLP-046-000002973 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002975 | HLP-046-000002976 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002983 | HLP-046-000002983 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003010 | HLP-046-000003011 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003030 | HLP-046-000003030 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003049 | HLP-046-000003049 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003052 | HLP-046-000003052 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003063 | HLP-046-000003063 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003066 | HLP-046-000003066 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003098 | HLP-046-000003098 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003155 | HLP-046-000003155 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003194 | HLP-046-000003194 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003198 | HLP-046-000003198 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003200 | HLP-046-000003200 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003213 | HLP-046-000003213 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003224 | HLP-046-000003224 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003230 | HLP-046-000003231 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003233 | HLP-046-000003234 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003254 | HLP-046-000003254 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003259 | HLP-046-000003259 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003302 | HLP-046-000003302 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003324 | HLP-046-000003324 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003330 | HLP-046-000003330 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003366 | HLP-046-000003366 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003373 | HLP-046-000003373 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003383 | HLP-046-000003383 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003388 | HLP-046-000003388 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003411 | HLP-046-000003411 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003415 | HLP-046-000003415 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003479 | HLP-046-000003479 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003487 | HLP-046-000003488 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003501 | HLP-046-000003501 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003522 | HLP-046-000003522 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003533 | HLP-046-000003533 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003547 | HLP-046-000003547 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003562 | HLP-046-000003562 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003573 | HLP-046-000003573 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003583 | HLP-046-000003583 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003636 | HLP-046-000003637 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003681 | HLP-046-000003681 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003730 | HLP-046-000003730 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003741 | HLP-046-000003741 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003756 | HLP-046-000003756 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003775 | HLP-046-000003775 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003788 | HLP-046-000003788 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003792 | HLP-046-000003792 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003803 | HLP-046-000003803 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003829 | HLP-046-000003829 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003841 | HLP-046-000003842 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003848 | HLP-046-000003848 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003909 | HLP-046-000003909 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003919 | HLP-046-000003919 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003952 | HLP-046-000003952 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003989 | HLP-046-000003989 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004015 | HLP-046-000004015 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004062 | HLP-046-000004062 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004080 | HLP-046-000004080 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004097 | HLP-046-000004098 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004101 | HLP-046-000004101 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004111 | HLP-046-000004111 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004143 | HLP-046-000004143 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004149 | HLP-046-000004149 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004173 | HLP-046-000004173 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004181 | HLP-046-000004181 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004198 | HLP-046-000004198 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004240 | HLP-046-000004240 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004320 | HLP-046-000004320 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004391 | HLP-046-000004391 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004468 | HLP-046-000004468 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004485 | HLP-046-000004485 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004487 | HLP-046-000004487 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004507 | HLP-046-000004507 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004518 | HLP-046-000004518 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004535 | HLP-046-000004535 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004590 | HLP-046-000004590 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004595 | HLP-046-000004596 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004613 | HLP-046-000004619 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004628 | HLP-046-000004629 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004631 | HLP-046-000004631 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004656 | HLP-046-000004656 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004674 | HLP-046-000004674 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004694 | HLP-046-000004694 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004700 | HLP-046-000004700 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004773 | HLP-046-000004774 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004777 | HLP-046-000004777 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004795 | HLP-046-000004795 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004801 | HLP-046-000004802 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004804 | HLP-046-000004804 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004806 | HLP-046-000004806 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004819 | HLP-046-000004819 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004843 | HLP-046-000004843 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004851 | HLP-046-000004851 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004853 | HLP-046-000004853 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004864 | HLP-046-000004864 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004868 | HLP-046-000004868 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004877 | HLP-046-000004877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004891 | HLP-046-000004892 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004897 | HLP-046-000004897 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004899 | HLP-046-000004899 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004902 | HLP-046-000004902 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004906 | HLP-046-000004906 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004915 | HLP-046-000004915 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004920 | HLP-046-000004920 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004931 | HLP-046-000004931 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004933 | HLP-046-000004933 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004935 | HLP-046-000004935 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004954 | HLP-046-000004954 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004963 | HLP-046-000004965 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004987 | HLP-046-000004987 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004989 | HLP-046-000004989 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004999 | HLP-046-000004999 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005004 | HLP-046-000005004 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005012 | HLP-046-000005012 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005014 | HLP-046-000005014 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005018 | HLP-046-000005019 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005025 | HLP-046-000005026 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005028 | HLP-046-000005028 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005035 | HLP-046-000005035 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005043 | HLP-046-000005043 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005045 | HLP-046-000005045 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005047 | HLP-046-000005047 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005049 | HLP-046-000005049 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005052 | HLP-046-000005053 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005056 | HLP-046-000005062 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005064 | HLP-046-000005064 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005068 | HLP-046-000005068 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005085 | HLP-046-000005087 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005096 | HLP-046-000005096 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005112 | HLP-046-000005112 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005120 | HLP-046-000005120 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005122 | HLP-046-000005122 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005137 | HLP-046-000005137 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005140 | HLP-046-000005143 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005160 | HLP-046-000005160 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005187 | HLP-046-000005187 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005192 | HLP-046-000005193 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005195 | HLP-046-000005195 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005201 | HLP-046-000005201 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005217 | HLP-046-000005217 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005223 | HLP-046-000005223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005227 | HLP-046-000005227 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005234 | HLP-046-000005234 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005236 | HLP-046-000005237 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005243 | HLP-046-000005243 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005267 | HLP-046-000005267 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005273 | HLP-046-000005273 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005277 | HLP-046-000005277 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005282 | HLP-046-000005282 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005305 | HLP-046-000005305 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005386 | HLP-046-000005390 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005393 | HLP-046-000005393 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005396 | HLP-046-000005396 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005409 | HLP-046-000005409 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005420 | HLP-046-000005420 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005430 | HLP-046-000005430 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005455 | HLP-046-000005456 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005493 | HLP-046-000005498 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005508 | HLP-046-000005509 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005511 | HLP-046-000005515 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005517 | HLP-046-000005521 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005524 | HLP-046-000005524 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005548 | HLP-046-000005554 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005560 | HLP-046-000005562 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005564 | HLP-046-000005565 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005567 | HLP-046-000005575 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005599 | HLP-046-000005599 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005661 | HLP-046-000005664 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005671 | HLP-046-000005671 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005675 | HLP-046-000005675 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005712 | HLP-046-000005713 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005717 | HLP-046-000005722 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005735 | HLP-046-000005739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005741 | HLP-046-000005742 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005745 | HLP-046-000005746 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005749 | HLP-046-000005749 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005751 | HLP-046-000005751 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005760 | HLP-046-000005760 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005764 | HLP-046-000005764 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005775 | HLP-046-000005775 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005798 | HLP-046-000005798 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005805 | HLP-046-000005805 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005815 | HLP-046-000005815 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005878 | HLP-046-000005878 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005885 | HLP-046-000005885 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005901 | HLP-046-000005901 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005916 | HLP-046-000005916 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005919 | HLP-046-000005919 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005921 | HLP-046-000005921 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005961 | HLP-046-000005961 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006006 | HLP-046-000006006 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006010 | HLP-046-000006011 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006020 | HLP-046-000006020 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006023 | HLP-046-000006023 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006028 | HLP-046-000006028 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006030 | HLP-046-000006030 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006034 | HLP-046-000006034 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006045 | HLP-046-000006045 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006102 | HLP-046-000006102 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006111 | HLP-046-000006111 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006116 | HLP-046-000006116 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006119 | HLP-046-000006119 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006128 | HLP-046-000006128 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006132 | HLP-046-000006132 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006142 | HLP-046-000006142 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006155 | HLP-046-000006155 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006168 | HLP-046-000006168 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006174 | HLP-046-000006174 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006205 | HLP-046-000006205 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006209 | HLP-046-000006209 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006211 | HLP-046-000006211 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006232 | HLP-046-000006232 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006291 | HLP-046-000006291 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006295 | HLP-046-000006295 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006331 | HLP-046-000006331 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006341 | HLP-046-000006341 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006345 | HLP-046-000006345 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006347 | HLP-046-000006347 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006399 | HLP-046-000006399 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006415 | HLP-046-000006415 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006417 | HLP-046-000006417 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006419 | HLP-046-000006419 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006421 | HLP-046-000006421 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006423 | HLP-046-000006423 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006428 | HLP-046-000006428 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006430 | HLP-046-000006431 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006433 | HLP-046-000006433 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006486 | HLP-046-000006486 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006549 | HLP-046-000006549 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006553 | HLP-046-000006553 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006559 | HLP-046-000006560 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006562 | HLP-046-000006562 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006566 | HLP-046-000006566 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006577 | HLP-046-000006577 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006581 | HLP-046-000006582 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006586 | HLP-046-000006586 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006596 | HLP-046-000006596 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006600 | HLP-046-000006600 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006628 | HLP-046-000006628 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006639 | HLP-046-000006639 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006656 | HLP-046-000006656 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006694 | HLP-046-000006694 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006709 | HLP-046-000006709 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006725 | HLP-046-000006725 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006740 | HLP-046-000006740 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006745 | HLP-046-000006745 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006750 | HLP-046-000006750 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006757 | HLP-046-000006757 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006766 | HLP-046-000006766 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006787 | HLP-046-000006787 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006829 | HLP-046-000006829 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006844 | HLP-046-000006844 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006850 | HLP-046-000006850 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006855 | HLP-046-000006855 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006858 | HLP-046-000006858 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006864 | HLP-046-000006864 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006901 | HLP-046-000006901 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006904 | HLP-046-000006904 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006908 | HLP-046-000006908 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006922 | HLP-046-000006922 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006929 | HLP-046-000006929 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006941 | HLP-046-000006941 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006978 | HLP-046-000006978 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007000 | HLP-046-000007000 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007033 | HLP-046-000007033 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007046 | HLP-046-000007046 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007053 | HLP-046-000007053 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007077 | HLP-046-000007077 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007094 | HLP-046-000007094 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007107 | HLP-046-000007107 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007128 | HLP-046-000007128 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007149 | HLP-046-000007149 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007161 | HLP-046-000007161 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007193 | HLP-046-000007193 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007203 | HLP-046-000007203 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007206 | HLP-046-000007206 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007222 | HLP-046-000007222 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007226 | HLP-046-000007226 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007262 | HLP-046-000007262 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007264 | HLP-046-000007264 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007268 | HLP-046-000007268 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007299 | HLP-046-000007299 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007312 | HLP-046-000007312 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007323 | HLP-046-000007323 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007331 | HLP-046-000007331 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007333 | HLP-046-000007333 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007337 | HLP-046-000007337 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007346 | HLP-046-000007348 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007357 | HLP-046-000007357 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007436 | HLP-046-000007436 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007460 | HLP-046-000007460 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007482 | HLP-046-000007482 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007506 | HLP-046-000007506 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007563 | HLP-046-000007563 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007580 | HLP-046-000007580 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007588 | HLP-046-000007588 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007592 | HLP-046-000007593 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007613 | HLP-046-000007613 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007628 | HLP-046-000007628 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007630 | HLP-046-000007630 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007672 | HLP-046-000007672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007809 | HLP-046-000007809 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007815 | HLP-046-000007815 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007820 | HLP-046-000007820 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007824 | HLP-046-000007824 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007846 | HLP-046-000007846 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007878 | HLP-046-000007878 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007933 | HLP-046-000007933 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007943 | HLP-046-000007943 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007946 | HLP-046-000007946 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007959 | HLP-046-000007959 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007961 | HLP-046-000007961 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007971 | HLP-046-000007971 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007989 | HLP-046-000007989 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007992 | HLP-046-000007992 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007995 | HLP-046-000007995 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007997 | HLP-046-000007997 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008043 | HLP-046-000008043 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008045 | HLP-046-000008045 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008060 | HLP-046-000008060 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008065 | HLP-046-000008065 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008100 | HLP-046-000008100 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008103 | HLP-046-000008103 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008119 | HLP-046-000008121 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008158 | HLP-046-000008158 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008164 | HLP-046-000008164 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008177 | HLP-046-000008177 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008190 | HLP-046-000008190 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008207 | HLP-046-000008207 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008223 | HLP-046-000008223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008266 | HLP-046-000008266 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008269 | HLP-046-000008269 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008271 | HLP-046-000008271 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008278 | HLP-046-000008278 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008283 | HLP-046-000008283 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008362 | HLP-046-000008362 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008369 | HLP-046-000008370 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008380 | HLP-046-000008380 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008388 | HLP-046-000008388 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008415 | HLP-046-000008415 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008447 | HLP-046-000008447 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008471 | HLP-046-000008471 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008484 | HLP-046-000008484 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008487 | HLP-046-000008487 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008503 | HLP-046-000008503 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008506 | HLP-046-000008506 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008516 | HLP-046-000008516 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008518 | HLP-046-000008518 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008555 | HLP-046-000008555 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008562 | HLP-046-000008562 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008564 | HLP-046-000008564 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008606 | HLP-046-000008606 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008615 | HLP-046-000008615 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008622 | HLP-046-000008622 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008634 | HLP-046-000008634 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008640 | HLP-046-000008640 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008644 | HLP-046-000008644 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008651 | HLP-046-000008651 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008667 | HLP-046-000008667 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008678 | HLP-046-000008678 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008681 | HLP-046-000008681 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008693 | HLP-046-000008693 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008704 | HLP-046-000008704 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008710 | HLP-046-000008710 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008712 | HLP-046-000008712 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008722 | HLP-046-000008722 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008732 | HLP-046-000008732 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008745 | HLP-046-000008745 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008793 | HLP-046-000008793 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008803 | HLP-046-000008803 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008819 | HLP-046-000008819 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008821 | HLP-046-000008821 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008834 | HLP-046-000008834 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008838 | HLP-046-000008838 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008876 | HLP-046-000008876 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008879 | HLP-046-000008879 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008933 | HLP-046-000008933 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008937 | HLP-046-000008937 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008939 | HLP-046-000008939 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008991 | HLP-046-000008991 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009004 | HLP-046-000009004 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009016 | HLP-046-000009016 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009023 | HLP-046-000009023 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009030 | HLP-046-000009030 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009040 | HLP-046-000009040 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009044 | HLP-046-000009044 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009108 | HLP-046-000009108 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009110 | HLP-046-000009110 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009112 | HLP-046-000009112 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009114 | HLP-046-000009114 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009120 | HLP-046-000009120 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009124 | HLP-046-000009125 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009151 | HLP-046-000009151 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009157 | HLP-046-000009157 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009163 | HLP-046-000009163 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009172 | HLP-046-000009172 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009175 | HLP-046-000009175 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009196 | HLP-046-000009196 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009253 | HLP-046-000009253 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009255 | HLP-046-000009255 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009290 | HLP-046-000009290 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009301 | HLP-046-000009301 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009340 | HLP-046-000009340 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009390 | HLP-046-000009390 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009397 | HLP-046-000009397 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009400 | HLP-046-000009400 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009404 | HLP-046-000009404 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009412 | HLP-046-000009412 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009464 | HLP-046-000009464 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009517 | HLP-046-000009517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009528 | HLP-046-000009528 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009548 | HLP-046-000009548 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009550 | HLP-046-000009550 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009558 | HLP-046-000009558 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009561 | HLP-046-000009562 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009567 | HLP-046-000009568 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009572 | HLP-046-000009572 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009582 | HLP-046-000009583 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009585 | HLP-046-000009585 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009603 | HLP-046-000009603 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009628 | HLP-046-000009628 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009631 | HLP-046-000009631 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009635 | HLP-046-000009635 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009637 | HLP-046-000009637 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009644 | HLP-046-000009644 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009646 | HLP-046-000009646 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009663 | HLP-046-000009664 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009673 | HLP-046-000009673 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009682 | HLP-046-000009683 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009697 | HLP-046-000009700 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009703 | HLP-046-000009703 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009705 | HLP-046-000009705 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009717 | HLP-046-000009717 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009719 | HLP-046-000009719 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009732 | HLP-046-000009732 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009739 | HLP-046-000009744 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009759 | HLP-046-000009759 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009764 | HLP-046-000009765 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009771 | HLP-046-000009771 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009775 | HLP-046-000009775 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009786 | HLP-046-000009787 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009791 | HLP-046-000009791 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009801 | HLP-046-000009801 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009818 | HLP-046-000009818 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009849 | HLP-046-000009849 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009876 | HLP-046-000009877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009893 | HLP-046-000009893 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009957 | HLP-046-000009958 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009963 | HLP-046-000009963 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010062 | HLP-046-000010063 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010084 | HLP-046-000010084 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010086 | HLP-046-000010086 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010110 | HLP-046-000010110 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010147 | HLP-046-000010147 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010161 | HLP-046-000010161 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010168 | HLP-046-000010168 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010200 | HLP-046-000010200 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010218 | HLP-046-000010218 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010221 | HLP-046-000010221 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010223 | HLP-046-000010223 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010225 | HLP-046-000010225 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010243 | HLP-046-000010243 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010259 | HLP-046-000010262 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010273 | HLP-046-000010273 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010287 | HLP-046-000010287 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010289 | HLP-046-000010289 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010348 | HLP-046-000010348 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010354 | HLP-046-000010354 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010357 | HLP-046-000010358 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010360 | HLP-046-000010360 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010363 | HLP-046-000010363 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010403 | HLP-046-000010406 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010408 | HLP-046-000010408 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010422 | HLP-046-000010422 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010436 | HLP-046-000010436 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010497 | HLP-046-000010497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010500 | HLP-046-000010500 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010503 | HLP-046-000010503 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010522 | HLP-046-000010522 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010543 | HLP-046-000010543 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010545 | HLP-046-000010545 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010548 | HLP-046-000010548 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010551 | HLP-046-000010551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010655 | HLP-046-000010655 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010679 | HLP-046-000010679 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010704 | HLP-046-000010704 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010740 | HLP-046-000010740 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010746 | HLP-046-000010746 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010753 | HLP-046-000010753 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010773 | HLP-046-000010773 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010791 | HLP-046-000010791 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010805 | HLP-046-000010805 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010811 | HLP-046-000010811 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010833 | HLP-046-000010833 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010836 | HLP-046-000010836 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010929 | HLP-046-000010929 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010941 | HLP-046-000010941 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010995 | HLP-046-000010995 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011019 | HLP-046-000011019 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011028 | HLP-046-000011028 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011034 | HLP-046-000011034 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011036 | HLP-046-000011037 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011062 | HLP-046-000011062 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011066 | HLP-046-000011068 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011075 | HLP-046-000011075 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011083 | HLP-046-000011085 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011089 | HLP-046-000011089 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011095 | HLP-046-000011095 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011115 | HLP-046-000011116 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011121 | HLP-046-000011121 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011155 | HLP-046-000011155 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011160 | HLP-046-000011160 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011168 | HLP-046-000011168 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011216 | HLP-046-000011216 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011224 | HLP-046-000011225 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011261 | HLP-046-000011261 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011264 | HLP-046-000011264 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011267 | HLP-046-000011269 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011275 | HLP-046-000011275 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011317 | HLP-046-000011318 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011324 | HLP-046-000011324 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011352 | HLP-046-000011352 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011363 | HLP-046-000011363 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011369 | HLP-046-000011371 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011377 | HLP-046-000011378 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011380 | HLP-046-000011380 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011384 | HLP-046-000011386 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011394 | HLP-046-000011397 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011427 | HLP-046-000011431 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011433 | HLP-046-000011434 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011443 | HLP-046-000011445 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011462 | HLP-046-000011462 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011487 | HLP-046-000011490 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011492 | HLP-046-000011492 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011495 | HLP-046-000011495 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011497 | HLP-046-000011497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011504 | HLP-046-000011504 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011506 | HLP-046-000011510 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011515 | HLP-046-000011515 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011536 | HLP-046-000011537 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011550 | HLP-046-000011550 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011562 | HLP-046-000011562 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011582 | HLP-046-000011582 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011588 | HLP-046-000011592 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011594 | HLP-046-000011597 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011619 | HLP-046-000011625 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011635 | HLP-046-000011635 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011664 | HLP-046-000011664 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011670 | HLP-046-000011670 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011675 | HLP-046-000011675 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011681 | HLP-046-000011682 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011684 | HLP-046-000011684 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011688 | HLP-046-000011688 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011692 | HLP-046-000011692 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011694 | HLP-046-000011694 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011700 | HLP-046-000011700 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011704 | HLP-046-000011704 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011711 | HLP-046-000011711 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011716 | HLP-046-000011716 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011719 | HLP-046-000011720 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011726 | HLP-046-000011726 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011728 | HLP-046-000011728 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011730 | HLP-046-000011732 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011734 | HLP-046-000011734 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011738 | HLP-046-000011738 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011754 | HLP-046-000011757 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011759 | HLP-046-000011759 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011765 | HLP-046-000011767 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011774 | HLP-046-000011776 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011778 | HLP-046-000011778 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011789 | HLP-046-000011789 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011792 | HLP-046-000011792 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011794 | HLP-046-000011794 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011811 | HLP-046-000011811 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011814 | HLP-046-000011814 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011836 | HLP-046-000011836 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011838 | HLP-046-000011839 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011848 | HLP-046-000011850 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011854 | HLP-046-000011854 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011860 | HLP-046-000011860 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011873 | HLP-046-000011873 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011876 | HLP-046-000011878 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011886 | HLP-046-000011886 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011890 | HLP-046-000011891 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011910 | HLP-046-000011910 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011913 | HLP-046-000011913 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011949 | HLP-046-000011949 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011960 | HLP-046-000011960 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011962 | HLP-046-000011963 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011976 | HLP-046-000011976 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011986 | HLP-046-000011986 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011996 | HLP-046-000011997 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012001 | HLP-046-000012001 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012011 | HLP-046-000012011 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012015 | HLP-046-000012016 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012029 | HLP-046-000012030 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012036 | HLP-046-000012037 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012046 | HLP-046-000012046 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012048 | HLP-046-000012048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012052 | HLP-046-000012052 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012057 | HLP-046-000012058 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012060 | HLP-046-000012061 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012063 | HLP-046-000012063 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012065 | HLP-046-000012065 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012068 | HLP-046-000012068 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012070 | HLP-046-000012070 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012075 | HLP-046-000012075 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012082 | HLP-046-000012083 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012086 | HLP-046-000012086 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012098 | HLP-046-000012098 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012104 | HLP-046-000012106 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012110 | HLP-046-000012110 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012117 | HLP-046-000012117 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012124 | HLP-046-000012124 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012130 | HLP-046-000012132 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012134 | HLP-046-000012135 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012143 | HLP-046-000012144 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012155 | HLP-046-000012155 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012158 | HLP-046-000012158 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012168 | HLP-046-000012169 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012175 | HLP-046-000012177 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012190 | HLP-046-000012190 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012192 | HLP-046-000012192 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012195 | HLP-046-000012195 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012202 | HLP-046-000012202 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012204 | HLP-046-000012205 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012218 | HLP-046-000012218 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012232 | HLP-046-000012232 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012256 | HLP-046-000012257 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012260 | HLP-046-000012260 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012264 | HLP-046-000012267 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012283 | HLP-046-000012283 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012291 | HLP-046-000012291 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012366 | HLP-046-000012366 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012409 | HLP-046-000012409 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012437 | HLP-046-000012437 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012439 | HLP-046-000012439 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012463 | HLP-046-000012463 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012473 | HLP-046-000012473 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012482 | HLP-046-000012482 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012485 | HLP-046-000012485 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012504 | HLP-046-000012505 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012517 | HLP-046-000012517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012530 | HLP-046-000012530 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012534 | HLP-046-000012534 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012536 | HLP-046-000012536 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012561 | HLP-046-000012561 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012576 | HLP-046-000012576 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012589 | HLP-046-000012589 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012597 | HLP-046-000012598 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012601 | HLP-046-000012603 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012616 | HLP-046-000012616 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012622 | HLP-046-000012622 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012664 | HLP-046-000012664 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012666 | HLP-046-000012666 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012669 | HLP-046-000012669 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012676 | HLP-046-000012677 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012681 | HLP-046-000012681 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012683 | HLP-046-000012683 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012696 | HLP-046-000012696 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012699 | HLP-046-000012699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012704 | HLP-046-000012704 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012709 | HLP-046-000012709 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012712 | HLP-046-000012713 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012718 | HLP-046-000012718 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012721 | HLP-046-000012721 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012732 | HLP-046-000012732 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012734 | HLP-046-000012734 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012738 | HLP-046-000012738 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012772 | HLP-046-000012772 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012774 | HLP-046-000012774 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012787 | HLP-046-000012787 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012810 | HLP-046-000012810 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012820 | HLP-046-000012821 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012828 | HLP-046-000012828 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012866 | HLP-046-000012866 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012874 | HLP-046-000012874 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012882 | HLP-046-000012882 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012888 | HLP-046-000012888 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012907 | HLP-046-000012917 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012919 | HLP-046-000012921 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012923 | HLP-046-000012927 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012945 | HLP-046-000012946 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012954 | HLP-046-000012954 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012959 | HLP-046-000012959 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012962 | HLP-046-000012962 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012966 | HLP-046-000012966 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012968 | HLP-046-000012968 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013003 | HLP-046-000013003 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013021 | HLP-046-000013021 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013045 | HLP-046-000013046 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013088 | HLP-046-000013090 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013100 | HLP-046-000013103 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013111 | HLP-046-000013114 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013130 | HLP-046-000013130 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013135 | HLP-046-000013136 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013146 | HLP-046-000013146 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013150 | HLP-046-000013150 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013152 | HLP-046-000013152 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013186 | HLP-046-000013186 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013191 | HLP-046-000013191 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013200 | HLP-046-000013200 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013204 | HLP-046-000013204 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013221 | HLP-046-000013221 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013237 | HLP-046-000013241 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013244 | HLP-046-000013248 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013255 | HLP-046-000013255 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013259 | HLP-046-000013259 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013261 | HLP-046-000013261 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013284 | HLP-046-000013284 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013300 | HLP-046-000013300 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013319 | HLP-046-000013319 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013323 | HLP-046-000013325 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013328 | HLP-046-000013328 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013333 | HLP-046-000013333 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013335 | HLP-046-000013335 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013337 | HLP-046-000013337 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013378 | HLP-046-000013379 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013381 | HLP-046-000013381 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013391 | HLP-046-000013391 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013394 | HLP-046-000013402 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013405 | HLP-046-000013408 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013423 | HLP-046-000013424 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013426 | HLP-046-000013427 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013430 | HLP-046-000013430 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013432 | HLP-046-000013432 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013436 | HLP-046-000013436 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013440 | HLP-046-000013440 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013446 | HLP-046-000013446 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013450 | HLP-046-000013451 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013460 | HLP-046-000013460 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013465 | HLP-046-000013465 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013483 | HLP-046-000013485 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013487 | HLP-046-000013487 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013491 | HLP-046-000013492 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013496 | HLP-046-000013496 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013499 | HLP-046-000013499 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013505 | HLP-046-000013505 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013518 | HLP-046-000013518 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013532 | HLP-046-000013533 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013535 | HLP-046-000013535 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013541 | HLP-046-000013541 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013547 | HLP-046-000013547 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013566 | HLP-046-000013568 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013572 | HLP-046-000013572 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013574 | HLP-046-000013575 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013578 | HLP-046-000013581 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013590 | HLP-046-000013590 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013604 | HLP-046-000013605 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013607 | HLP-046-000013608 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013629 | HLP-046-000013629 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013631 | HLP-046-000013631 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013633 | HLP-046-000013633 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013647 | HLP-046-000013647 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013652 | HLP-046-000013652 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013658 | HLP-046-000013658 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013662 | HLP-046-000013662 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013668 | HLP-046-000013668 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013672 | HLP-046-000013673 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013685 | HLP-046-000013686 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013690 | HLP-046-000013691 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013720 | HLP-046-000013720 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013755 | HLP-046-000013756 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013793 | HLP-046-000013795 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013800 | HLP-046-000013800 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013835 | HLP-046-000013836 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013847 | HLP-046-000013848 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013852 | HLP-046-000013852 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013856 | HLP-046-000013856 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013858 | HLP-046-000013858 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013864 | HLP-046-000013864 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013871 | HLP-046-000013871 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013875 | HLP-046-000013875 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013877 | HLP-046-000013878 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013888 | HLP-046-000013888 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013897 | HLP-046-000013897 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013899 | HLP-046-000013899 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013901 | HLP-046-000013902 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013904 | HLP-046-000013904 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013910 | HLP-046-000013911 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013913 | HLP-046-000013914 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013921 | HLP-046-000013921 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013929 | HLP-046-000013929 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013941 | HLP-046-000013941 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013948 | HLP-046-000013948 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013950 | HLP-046-000013950 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013953 | HLP-046-000013954 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013957 | HLP-046-000013957 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013975 | HLP-046-000013975 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013977 | HLP-046-000013978 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013990 | HLP-046-000013990 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014004 | HLP-046-000014004 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014028 | HLP-046-000014028 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014039 | HLP-046-000014039 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014043 | HLP-046-000014043 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014047 | HLP-046-000014048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014054 | HLP-046-000014054 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014060 | HLP-046-000014060 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014066 | HLP-046-000014066 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014074 | HLP-046-000014075 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014093 | HLP-046-000014093 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014098 | HLP-046-000014098 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014100 | HLP-046-000014102 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014109 | HLP-046-000014109 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014134 | HLP-046-000014135 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014137 | HLP-046-000014137 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014143 | HLP-046-000014143 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014145 | HLP-046-000014145 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014148 | HLP-046-000014148 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014160 | HLP-046-000014160 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014164 | HLP-046-000014165 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014170 | HLP-046-000014170 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014177 | HLP-046-000014178 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014187 | HLP-046-000014187 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014200 | HLP-046-000014201 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014204 | HLP-046-000014205 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014212 | HLP-046-000014212 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014217 | HLP-046-000014218 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014222 | HLP-046-000014222 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014236 | HLP-046-000014236 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014238 | HLP-046-000014238 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014240 | HLP-046-000014240 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014245 | HLP-046-000014245 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014251 | HLP-046-000014251 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014257 | HLP-046-000014257 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014265 | HLP-046-000014265 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014274 | HLP-046-000014274 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014277 | HLP-046-000014277 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014286 | HLP-046-000014286 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014299 | HLP-046-000014299 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014315 | HLP-046-000014315 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014322 | HLP-046-000014323 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014325 | HLP-046-000014325 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014327 | HLP-046-000014327 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014329 | HLP-046-000014329 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014331 | HLP-046-000014332 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014340 | HLP-046-000014340 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014383 | HLP-046-000014383 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014385 | HLP-046-000014385 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014389 | HLP-046-000014389 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014396 | HLP-046-000014396 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014426 | HLP-046-000014426 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014437 | HLP-046-000014437 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014440 | HLP-046-000014441 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014446 | HLP-046-000014446 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014452 | HLP-046-000014452 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014457 | HLP-046-000014457 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014460 | HLP-046-000014460 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014469 | HLP-046-000014469 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014495 | HLP-046-000014495 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014497 | HLP-046-000014497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014511 | HLP-046-000014511 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014536 | HLP-046-000014536 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014641 | HLP-046-000014641 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014668 | HLP-046-000014668 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014678 | HLP-046-000014680 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014694 | HLP-046-000014694 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014700 | HLP-046-000014702 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014705 | HLP-046-000014705 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014708 | HLP-046-000014710 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014714 | HLP-046-000014714 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014721 | HLP-046-000014721 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014726 | HLP-046-000014727 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014730 | HLP-046-000014730 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014733 | HLP-046-000014736 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014750 | HLP-046-000014750 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014757 | HLP-046-000014757 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014763 | HLP-046-000014763 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014769 | HLP-046-000014769 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014777 | HLP-046-000014778 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014792 | HLP-046-000014792 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014795 | HLP-046-000014877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014902 | HLP-046-000014902 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014919 | HLP-046-000014919 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014937 | HLP-046-000014937 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014957 | HLP-046-000014957 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015012 | HLP-046-000015012 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015028 | HLP-046-000015028 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015042 | HLP-046-000015042 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015047 | HLP-046-000015048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015062 | HLP-046-000015063 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015156 | HLP-046-000015156 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015188 | HLP-046-000015188 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015299 | HLP-046-000015301 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015303 | HLP-046-000015303 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015353 | HLP-046-000015353 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015402 | HLP-046-000015402 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015416 | HLP-046-000015416 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015430 | HLP-046-000015430 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015432 | HLP-046-000015432 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015435 | HLP-046-000015435 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015437 | HLP-046-000015437 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015465 | HLP-046-000015467 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015476 | HLP-046-000015480 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015522 | HLP-046-000015522 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015575 | HLP-046-000015575 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015583 | HLP-046-000015583 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015587 | HLP-046-000015587 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015597 | HLP-046-000015597 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015688 | HLP-046-000015688 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015718 | HLP-046-000015718 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015746 | HLP-046-000015748 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015765 | HLP-046-000015765 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015767 | HLP-046-000015767 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015817 | HLP-046-000015817 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015854 | HLP-046-000015854 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015892 | HLP-046-000015892 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015913 | HLP-046-000015913 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015955 | HLP-046-000015955 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015966 | HLP-046-000015966 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016014 | HLP-046-000016016 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016075 | HLP-046-000016075 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016077 | HLP-046-000016079 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016081 | HLP-046-000016096 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016099 | HLP-046-000016101 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016103 | HLP-046-000016106 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016108 | HLP-046-000016108 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016110 | HLP-046-000016110 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016112 | HLP-046-000016112 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016115 | HLP-046-000016115 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016117 | HLP-046-000016118 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016120 | HLP-046-000016121 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016123 | HLP-046-000016126 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016153 | HLP-046-000016154 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016159 | HLP-046-000016159 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016172 | HLP-046-000016172 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016183 | HLP-046-000016184 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016197 | HLP-046-000016198 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016208 | HLP-046-000016210 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016212 | HLP-046-000016212 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016214 | HLP-046-000016216 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016218 | HLP-046-000016226 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016267 | HLP-046-000016267 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016308 | HLP-046-000016308 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016347 | HLP-046-000016348 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016407 | HLP-046-000016409 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016415 | HLP-046-000016416 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016419 | HLP-046-000016419 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016474 | HLP-046-000016474 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016484 | HLP-046-000016509 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016511 | HLP-046-000016524 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016558 | HLP-046-000016559 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016562 | HLP-046-000016562 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016575 | HLP-046-000016577 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016600 | HLP-046-000016604 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016606 | HLP-046-000016608 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016677 | HLP-046-000016677 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016701 | HLP-046-000016701 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016704 | HLP-046-000016713 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016743 | HLP-046-000016743 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016826 | HLP-046-000016826 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016828 | HLP-046-000016829 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016831 | HLP-046-000016831 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016833 | HLP-046-000016836 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016838 | HLP-046-000016844 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016846 | HLP-046-000016847 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016849 | HLP-046-000016851 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016869 | HLP-046-000016869 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016877 | HLP-046-000016877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016900 | HLP-046-000016900 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016909 | HLP-046-000016912 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016943 | HLP-046-000016943 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016964 | HLP-046-000016964 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016998 | HLP-046-000017000 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017003 | HLP-046-000017003 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017005 | HLP-046-000017005 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017007 | HLP-046-000017007 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017009 | HLP-046-000017009 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017012 | HLP-046-000017018 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000017020 | HLP-046-000017033 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017035 | HLP-046-000017051 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017067 | HLP-046-000017067 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017074 | HLP-046-000017076 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017078 | HLP-046-000017078 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017080 | HLP-046-000017084 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017086 | HLP-046-000017094 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017159 | HLP-046-000017159 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017164 | HLP-046-000017164 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017187 | HLP-046-000017187 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000017191 | HLP-046-000017193 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017299 | HLP-046-000017299 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017313 | HLP-046-000017313 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017407 | HLP-046-000017407 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017416 | HLP-046-000017417 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017445 | HLP-046-000017445 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017486 | HLP-046-000017486 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017506 | HLP-046-000017506 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017515 | HLP-046-000017516 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017521 | HLP-046-000017526 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000017624 | HLP-046-000017624 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017631 | HLP-046-000017631 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017648 | HLP-046-000017649 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017651 | HLP-046-000017651 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017660 | HLP-046-000017661 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017685 | HLP-046-000017687 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017691 | HLP-046-000017692 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017713 | HLP-046-000017713 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017739 | HLP-046-000017739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017805 | HLP-046-000017805 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000017857 | HLP-046-000017857 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017915 | HLP-046-000017964 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017966 | HLP-046-000018001 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018003 | HLP-046-000018016 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018018 | HLP-046-000018018 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018020 | HLP-046-000018040 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018051 | HLP-046-000018052 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018056 | HLP-046-000018056 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018058 | HLP-046-000018059 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018066 | HLP-046-000018066 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018071 | HLP-046-000018072 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018075 | HLP-046-000018131 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018134 | HLP-046-000018136 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018138 | HLP-046-000018142 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018144 | HLP-046-000018144 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018146 | HLP-046-000018164 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018167 | HLP-046-000018168 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018184 | HLP-046-000018184 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018204 | HLP-046-000018204 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018213 | HLP-046-000018213 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018222 | HLP-046-000018225 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018236 | HLP-046-000018236 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018238 | HLP-046-000018238 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018244 | HLP-046-000018245 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018247 | HLP-046-000018247 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018249 | HLP-046-000018253 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018269 | HLP-046-000018270 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018273 | HLP-046-000018274 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018276 | HLP-046-000018276 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018278 | HLP-046-000018279 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018282 | HLP-046-000018282 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018292 | HLP-046-000018292 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018294 | HLP-046-000018299 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018308 | HLP-046-000018311 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018334 | HLP-046-000018334 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018345 | HLP-046-000018346 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018361 | HLP-046-000018361 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018363 | HLP-046-000018383 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018385 | HLP-046-000018400 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018402 | HLP-046-000018420 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018423 | HLP-046-000018455 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018461 | HLP-046-000018461 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018464 | HLP-046-000018464 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018466 | HLP-046-000018467 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018469 | HLP-046-000018469 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018476 | HLP-046-000018476 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018493 | HLP-046-000018493 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018496 | HLP-046-000018496 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018507 | HLP-046-000018510 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018512 | HLP-046-000018512 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018518 | HLP-046-000018518 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018522 | HLP-046-000018523 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018529 | HLP-046-000018530 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018538 | HLP-046-000018538 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018544 | HLP-046-000018545 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018549 | HLP-046-000018551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018565 | HLP-046-000018565 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018567 | HLP-046-000018567 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018569 | HLP-046-000018575 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018577 | HLP-046-000018577 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018583 | HLP-046-000018583 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018595 | HLP-046-000018595 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018597 | HLP-046-000018597 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018620 | HLP-046-000018626 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018641 | HLP-046-000018643 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018658 | HLP-046-000018659 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018667 | HLP-046-000018667 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018699 | HLP-046-000018699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018709 | HLP-046-000018709 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018711 | HLP-046-000018714 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018738 | HLP-046-000018739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018742 | HLP-046-000018742 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018745 | HLP-046-000018746 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018759 | HLP-046-000018759 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018761 | HLP-046-000018761 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018767 | HLP-046-000018767 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018775 | HLP-046-000018776 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018781 | HLP-046-000018781 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018801 | HLP-046-000018801 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018804 | HLP-046-000018807 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018809 | HLP-046-000018809 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018820 | HLP-046-000018820 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018841 | HLP-046-000018843 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018862 | HLP-046-000018862 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018872 | HLP-046-000018872 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018874 | HLP-046-000018876 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018884 | HLP-046-000018884 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018886 | HLP-046-000018890 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018894 | HLP-046-000018894 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018909 | HLP-046-000018909 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018916 | HLP-046-000018916 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018920 | HLP-046-000018921 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018925 | HLP-046-000018925 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018928 | HLP-046-000018930 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018947 | HLP-046-000018947 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018951 | HLP-046-000018951 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018964 | HLP-046-000018965 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018968 | HLP-046-000018971 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018973 | HLP-046-000018973 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018976 | HLP-046-000018977 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018984 | HLP-046-000018988 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018990 | HLP-046-000018990 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018996 | HLP-046-000018996 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019001 | HLP-046-000019007 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019010 | HLP-046-000019010 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019017 | HLP-046-000019017 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019019 | HLP-046-000019019 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019031 | HLP-046-000019036 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019039 | HLP-046-000019039 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019043 | HLP-046-000019046 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019049 | HLP-046-000019050 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019055 | HLP-046-000019056 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019058 | HLP-046-000019058 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019061 | HLP-046-000019061 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019063 | HLP-046-000019063 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019068 | HLP-046-000019068 | USACE; MVD; MVN; CEMVN-HPO | Christophore E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019077 | HLP-046-000019077 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019085 | HLP-046-000019085 | USACE; MVD; MVN; CEMVN-HPO | Christophore E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019099 | HLP-046-000019100 | USACE; MVD; MVN; CEMVN-HPO | Christophore E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019105 | HLP-046-000019106 | USACE; MVD; MVN; CEMVN-HPO | Christophore E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019122 | HLP-046-000019124 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019132 | HLP-046-000019132 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019156 | HLP-046-000019157 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019160 | HLP-046-000019160 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019175 | HLP-046-000019175 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019190 | HLP-046-000019190 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019192 | HLP-046-000019193 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019205 | HLP-046-000019205 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019208 | HLP-046-000019208 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019210 | HLP-046-000019212 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019215 | HLP-046-000019215 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019219 | HLP-046-000019221 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019227 | HLP-046-000019227 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019229 | HLP-046-000019229 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019231 | HLP-046-000019237 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019247 | HLP-046-000019248 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019255 | HLP-046-000019255 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019277 | HLP-046-000019277 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019288 | HLP-046-000019291 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019298 | HLP-046-000019299 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019313 | HLP-046-000019314 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019317 | HLP-046-000019318 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019321 | HLP-046-000019322 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019327 | HLP-046-000019327 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019334 | HLP-046-000019334 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019350 | HLP-046-000019350 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019352 | HLP-046-000019352 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019361 | HLP-046-000019361 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019367 | HLP-046-000019367 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019381 | HLP-046-000019382 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019386 | HLP-046-000019393 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019395 | HLP-046-000019398 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019400 | HLP-046-000019401 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019410 | HLP-046-000019410 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019413 | HLP-046-000019413 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019424 | HLP-046-000019424 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019429 | HLP-046-000019430 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019433 | HLP-046-000019433 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019454 | HLP-046-000019454 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019456 | HLP-046-000019457 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019459 | HLP-046-000019459 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019468 | HLP-046-000019478 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019480 | HLP-046-000019483 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019497 | HLP-046-000019497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019524 | HLP-046-000019526 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019528 | HLP-046-000019528 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019550 | HLP-046-000019550 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019562 | HLP-046-000019564 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019566 | HLP-046-000019566 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019568 | HLP-046-000019569 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019585 | HLP-046-000019585 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019600 | HLP-046-000019602 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019604 | HLP-046-000019604 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019606 | HLP-046-000019608 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019615 | HLP-046-000019615 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019620 | HLP-046-000019620 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019641 | HLP-046-000019641 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019645 | HLP-046-000019645 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019652 | HLP-046-000019652 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019654 | HLP-046-000019654 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019661 | HLP-046-000019665 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019682 | HLP-046-000019682 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019695 | HLP-046-000019696 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019698 | HLP-046-000019698 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019716 | HLP-046-000019716 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019740 | HLP-046-000019740 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019745 | HLP-046-000019747 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019749 | HLP-046-000019750 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019752 | HLP-046-000019752 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019754 | HLP-046-000019754 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019778 | HLP-046-000019778 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019784 | HLP-046-000019787 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019810 | HLP-046-000019813 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019815 | HLP-046-000019815 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019827 | HLP-046-000019827 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019831 | HLP-046-000019831 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019850 | HLP-046-000019850 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019856 | HLP-046-000019856 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019874 | HLP-046-000019880 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019883 | HLP-046-000019884 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019887 | HLP-046-000019891 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019893 | HLP-046-000019894 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019898 | HLP-046-000019899 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019901 | HLP-046-000019901 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019909 | HLP-046-000019911 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019915 | HLP-046-000019915 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019926 | HLP-046-000019926 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019933 | HLP-046-000019934 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019942 | HLP-046-000019942 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019953 | HLP-046-000019953 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019955 | HLP-046-000019956 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019959 | HLP-046-000019960 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019975 | HLP-046-000019977 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019983 | HLP-046-000019986 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019995 | HLP-046-000019995 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020002 | HLP-046-000020002 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020004 | HLP-046-000020004 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020010 | HLP-046-000020010 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020017 | HLP-046-000020030 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020044 | HLP-046-000020045 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020054 | HLP-046-000020054 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020060 | HLP-046-000020060 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020063 | HLP-046-000020063 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020065 | HLP-046-000020065 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020069 | HLP-046-000020071 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020082 | HLP-046-000020082 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020094 | HLP-046-000020094 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020097 | HLP-046-000020098 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020104 | HLP-046-000020104 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020106 | HLP-046-000020110 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020114 | HLP-046-000020114 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020125 | HLP-046-000020125 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020180 | HLP-046-000020180 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020188 | HLP-046-000020188 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020192 | HLP-046-000020192 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020207 | HLP-046-000020207 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020209 | HLP-046-000020209 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020221 | HLP-046-000020221 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020224 | HLP-046-000020224 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020228 | HLP-046-000020228 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020262 | HLP-046-000020262 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020270 | HLP-046-000020270 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020272 | HLP-046-000020274 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020276 | HLP-046-000020277 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020312 | HLP-046-000020314 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020323 | HLP-046-000020323 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020328 | HLP-046-000020330 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020337 | HLP-046-000020339 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020345 | HLP-046-000020347 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020361 | HLP-046-000020363 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020369 | HLP-046-000020369 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020375 | HLP-046-000020375 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020399 | HLP-046-000020399 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020415 | HLP-046-000020415 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020445 | HLP-046-000020447 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020453 | HLP-046-000020453 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020458 | HLP-046-000020458 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020462 | HLP-046-000020462 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020479 | HLP-046-000020479 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020484 | HLP-046-000020484 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020495 | HLP-046-000020495 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020503 | HLP-046-000020503 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020512 | HLP-046-000020512 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020521 | HLP-046-000020521 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020545 | HLP-046-000020546 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020549 | HLP-046-000020549 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020555 | HLP-046-000020555 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020568 | HLP-046-000020568 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020584 | HLP-046-000020584 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020587 | HLP-046-000020587 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020590 | HLP-046-000020593 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020605 | HLP-046-000020606 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020639 | HLP-046-000020643 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020646 | HLP-046-000020646 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020662 | HLP-046-000020663 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020669 | HLP-046-000020671 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020675 | HLP-046-000020676 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020683 | HLP-046-000020684 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020687 | HLP-046-000020688 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020692 | HLP-046-000020692 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020695 | HLP-046-000020695 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020710 | HLP-046-000020710 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020714 | HLP-046-000020714 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020782 | HLP-046-000020784 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020805 | HLP-046-000020805 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020832 | HLP-046-000020841 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020844 | HLP-046-000020847 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020862 | HLP-046-000020870 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020901 | HLP-046-000020911 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020944 | HLP-046-000020944 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020982 | HLP-046-000020982 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020999 | HLP-046-000020999 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021002 | HLP-046-000021002 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021004 | HLP-046-000021004 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021022 | HLP-046-000021026 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021028 | HLP-046-000021028 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021030 | HLP-046-000021030 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021032 | HLP-046-000021035 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021037 | HLP-046-000021042 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021073 | HLP-046-000021073 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000021075 | HLP-046-000021079 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021112 | HLP-046-000021112 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021117 | HLP-046-000021118 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021163 | HLP-046-000021174 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021206 | HLP-046-000021208 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021242 | HLP-046-000021242 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021253 | HLP-046-000021253 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021255 | HLP-046-000021256 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021277 | HLP-046-000021277 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021280 | HLP-046-000021280 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000021290 | HLP-046-000021290 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021300 | HLP-046-000021302 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021322 | HLP-046-000021322 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021327 | HLP-046-000021329 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021331 | HLP-046-000021335 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021352 | HLP-046-000021356 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021360 | HLP-046-000021360 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021366 | HLP-046-000021366 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021369 | HLP-046-000021369 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021401 | HLP-046-000021404 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000021419 | HLP-046-000021420 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021422 | HLP-046-000021423 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021431 | HLP-046-000021432 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021477 | HLP-046-000021478 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000033 | HLP-047-000000033 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000040 | HLP-047-000000040 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000049 | HLP-047-000000049 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000064 | HLP-047-000000064 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000072 | HLP-047-000000072 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000080 | HLP-047-000000080 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000085 | HLP-047-000000086 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000090 | HLP-047-000000090 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000121 | HLP-047-000000121 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000126 | HLP-047-000000126 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000134 | HLP-047-000000134 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000152 | HLP-047-000000152 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000156 | HLP-047-000000156 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000160 | HLP-047-000000160 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000203 | HLP-047-000000203 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000211 | HLP-047-000000211 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000216 | HLP-047-000000218 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000221 | HLP-047-000000221 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000243 | HLP-047-000000244 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000295 | HLP-047-000000295 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000298 | HLP-047-000000298 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000308 | HLP-047-000000308 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000366 | HLP-047-000000366 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000377 | HLP-047-000000378 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000416 | HLP-047-000000417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000421 | HLP-047-000000421 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000423 | HLP-047-000000423 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000459 | HLP-047-000000459 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000474 | HLP-047-000000474 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000507 | HLP-047-000000507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000532 | HLP-047-000000532 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000535 | HLP-047-000000535 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000546 | HLP-047-000000546 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000552 | HLP-047-000000552 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000568 | HLP-047-000000568 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000572 | HLP-047-000000572 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000577 | HLP-047-000000577 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000587 | HLP-047-000000587 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000591 | HLP-047-000000591 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000595 | HLP-047-000000596 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000608 | HLP-047-000000608 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000612 | HLP-047-000000612 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000620 | HLP-047-000000620 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000629 | HLP-047-000000629 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000637 | HLP-047-000000637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000643 | HLP-047-000000643 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000651 | HLP-047-000000651 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000670 | HLP-047-000000670 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000684 | HLP-047-000000684 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000686 | HLP-047-000000687 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000703 | HLP-047-000000703 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000710 | HLP-047-000000710 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000723 | HLP-047-000000723 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000729 | HLP-047-000000729 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000741 | HLP-047-000000741 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000745 | HLP-047-000000745 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000748 | HLP-047-000000748 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000769 | HLP-047-000000769 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000777 | HLP-047-000000778 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000780 | HLP-047-000000781 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000784 | HLP-047-000000784 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000788 | HLP-047-000000788 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000815 | HLP-047-000000815 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000819 | HLP-047-000000820 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000843 | HLP-047-000000843 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000849 | HLP-047-000000850 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000855 | HLP-047-000000855 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000859 | HLP-047-000000859 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000866 | HLP-047-000000868 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000870 | HLP-047-000000870 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000872 | HLP-047-000000872 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000913 | HLP-047-000000914 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000929 | HLP-047-000000929 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000931 | HLP-047-000000931 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000952 | HLP-047-000000953 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000976 | HLP-047-000000976 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000999 | HLP-047-000000999 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001033 | HLP-047-000001033 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001035 | HLP-047-000001035 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001037 | HLP-047-000001037 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001041 | HLP-047-000001041 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001045 | HLP-047-000001047 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001050 | HLP-047-000001050 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001054 | HLP-047-000001054 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001061 | HLP-047-000001061 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001068 | HLP-047-000001068 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001070 | HLP-047-000001070 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001072 | HLP-047-000001072 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001082 | HLP-047-000001082 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001103 | HLP-047-000001103 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001107 | HLP-047-000001107 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001111 | HLP-047-000001111 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001117 | HLP-047-000001117 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001122 | HLP-047-000001122 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001127 | HLP-047-000001127 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001165 | HLP-047-000001165 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001175 | HLP-047-000001175 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001177 | HLP-047-000001177 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001179 | HLP-047-000001181 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001183 | HLP-047-000001183 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001185 | HLP-047-000001185 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001195 | HLP-047-000001195 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001199 | HLP-047-000001199 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001205 | HLP-047-000001205 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001207 | HLP-047-000001207 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001210 | HLP-047-000001210 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001335 | HLP-047-000001335 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001371 | HLP-047-000001372 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001378 | HLP-047-000001378 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001382 | HLP-047-000001382 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001384 | HLP-047-000001384 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001443 | HLP-047-000001443 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001448 | HLP-047-000001448 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001454 | HLP-047-000001454 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001459 | HLP-047-000001459 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001480 | HLP-047-000001480 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001495 | HLP-047-000001495 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001501 | HLP-047-000001501 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001516 | HLP-047-000001516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001520 | HLP-047-000001520 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001529 | HLP-047-000001529 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001538 | HLP-047-000001538 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001540 | HLP-047-000001540 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001551 | HLP-047-000001551 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001574 | HLP-047-000001574 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001587 | HLP-047-000001587 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001640 | HLP-047-000001640 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001644 | HLP-047-000001644 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001651 | HLP-047-000001651 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001653 | HLP-047-000001653 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001664 | HLP-047-000001664 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001695 | HLP-047-000001695 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001698 | HLP-047-000001698 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001712 | HLP-047-000001712 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001714 | HLP-047-000001714 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001717 | HLP-047-000001717 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001721 | HLP-047-000001721 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001735 | HLP-047-000001735 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001792 | HLP-047-000001792 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001817 | HLP-047-000001817 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001819 | HLP-047-000001819 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001838 | HLP-047-000001838 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001841 | HLP-047-000001841 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001844 | HLP-047-000001846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001865 | HLP-047-000001865 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001894 | HLP-047-000001894 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001922 | HLP-047-000001922 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001964 | HLP-047-000001964 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001992 | HLP-047-000001992 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002032 | HLP-047-000002032 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002034 | HLP-047-000002034 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002045 | HLP-047-000002045 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002088 | HLP-047-000002088 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002091 | HLP-047-000002091 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002093 | HLP-047-000002094 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002098 | HLP-047-000002098 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002102 | HLP-047-000002102 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002130 | HLP-047-000002130 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002139 | HLP-047-000002139 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002147 | HLP-047-000002147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002150 | HLP-047-000002151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002161 | HLP-047-000002161 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002206 | HLP-047-000002206 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002224 | HLP-047-000002224 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002335 | HLP-047-000002335 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002339 | HLP-047-000002339 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002380 | HLP-047-000002380 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002415 | HLP-047-000002415 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002418 | HLP-047-000002418 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002455 | HLP-047-000002456 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002481 | HLP-047-000002481 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002508 | HLP-047-000002508 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002536 | HLP-047-000002536 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002542 | HLP-047-000002542 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002565 | HLP-047-000002565 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002567 | HLP-047-000002567 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002569 | HLP-047-000002569 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002573 | HLP-047-000002573 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002582 | HLP-047-000002582 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002589 | HLP-047-000002589 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002600 | HLP-047-000002600 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002614 | HLP-047-000002614 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002617 | HLP-047-000002618 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002627 | HLP-047-000002627 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002632 | HLP-047-000002633 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002653 | HLP-047-000002653 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002663 | HLP-047-000002663 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002696 | HLP-047-000002696 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002718 | HLP-047-000002719 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002746 | HLP-047-000002746 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002751 | HLP-047-000002751 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002758 | HLP-047-000002758 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002762 | HLP-047-000002762 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002764 | HLP-047-000002767 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002769 | HLP-047-000002769 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002780 | HLP-047-000002780 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002782 | HLP-047-000002783 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002790 | HLP-047-000002790 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002795 | HLP-047-000002795 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002799 | HLP-047-000002800 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002802 | HLP-047-000002805 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002810 | HLP-047-000002810 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002813 | HLP-047-000002813 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002819 | HLP-047-000002819 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002836 | HLP-047-000002836 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002846 | HLP-047-000002846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002850 | HLP-047-000002850 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002868 | HLP-047-000002868 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002873 | HLP-047-000002873 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002877 | HLP-047-000002877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002891 | HLP-047-000002891 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002898 | HLP-047-000002898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002901 | HLP-047-000002901 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002912 | HLP-047-000002912 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002916 | HLP-047-000002916 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002919 | HLP-047-000002919 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002938 | HLP-047-000002938 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002959 | HLP-047-000002959 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002963 | HLP-047-000002963 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002966 | HLP-047-000002966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002976 | HLP-047-000002976 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002984 | HLP-047-000002984 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002994 | HLP-047-000002994 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003001 | HLP-047-000003001 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003003 | HLP-047-000003003 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003025 | HLP-047-000003026 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003038 | HLP-047-000003038 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003044 | HLP-047-000003045 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003050 | HLP-047-000003051 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003070 | HLP-047-000003070 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003080 | HLP-047-000003080 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003083 | HLP-047-000003083 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003094 | HLP-047-000003094 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003122 | HLP-047-000003123 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003145 | HLP-047-000003145 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003148 | HLP-047-000003150 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003164 | HLP-047-000003164 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003188 | HLP-047-000003188 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003197 | HLP-047-000003197 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003205 | HLP-047-000003205 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003214 | HLP-047-000003214 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003217 | HLP-047-000003217 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003232 | HLP-047-000003232 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003234 | HLP-047-000003234 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003264 | HLP-047-000003264 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003266 | HLP-047-000003267 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003293 | HLP-047-000003293 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003296 | HLP-047-000003296 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003300 | HLP-047-000003300 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003316 | HLP-047-000003316 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003349 | HLP-047-000003349 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003359 | HLP-047-000003359 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003365 | HLP-047-000003365 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003369 | HLP-047-000003369 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003375 | HLP-047-000003375 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003379 | HLP-047-000003379 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003390 | HLP-047-000003391 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003399 | HLP-047-000003400 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003409 | HLP-047-000003413 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003419 | HLP-047-000003419 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003421 | HLP-047-000003421 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003465 | HLP-047-000003465 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003516 | HLP-047-000003516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003557 | HLP-047-000003557 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003570 | HLP-047-000003570 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003581 | HLP-047-000003581 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003595 | HLP-047-000003595 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003599 | HLP-047-000003599 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003605 | HLP-047-000003606 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003611 | HLP-047-000003611 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003632 | HLP-047-000003632 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003648 | HLP-047-000003648 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003733 | HLP-047-000003733 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003797 | HLP-047-000003797 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003804 | HLP-047-000003805 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003809 | HLP-047-000003809 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003841 | HLP-047-000003841 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003848 | HLP-047-000003848 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003854 | HLP-047-000003855 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003887 | HLP-047-000003888 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003927 | HLP-047-000003927 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003937 | HLP-047-000003938 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003953 | HLP-047-000003953 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003965 | HLP-047-000003966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004010 | HLP-047-000004010 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004027 | HLP-047-000004027 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004029 | HLP-047-000004029 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004034 | HLP-047-000004034 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004062 | HLP-047-000004062 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004070 | HLP-047-000004070 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004102 | HLP-047-000004103 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004159 | HLP-047-000004159 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004161 | HLP-047-000004161 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004164 | HLP-047-000004164 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004177 | HLP-047-000004177 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004189 | HLP-047-000004190 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004236 | HLP-047-000004236 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004245 | HLP-047-000004245 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004252 | HLP-047-000004252 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004331 | HLP-047-000004331 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004336 | HLP-047-000004336 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004340 | HLP-047-000004341 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004346 | HLP-047-000004346 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004353 | HLP-047-000004353 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004355 | HLP-047-000004355 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004383 | HLP-047-000004384 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004388 | HLP-047-000004388 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004405 | HLP-047-000004405 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004410 | HLP-047-000004410 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004437 | HLP-047-000004437 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004441 | HLP-047-000004441 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004471 | HLP-047-000004471 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004500 | HLP-047-000004502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004505 | HLP-047-000004505 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004509 | HLP-047-000004509 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004517 | HLP-047-000004517 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004524 | HLP-047-000004524 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004530 | HLP-047-000004530 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004532 | HLP-047-000004532 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004537 | HLP-047-000004537 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004545 | HLP-047-000004545 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004549 | HLP-047-000004549 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004553 | HLP-047-000004553 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004555 | HLP-047-000004555 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004567 | HLP-047-000004567 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004574 | HLP-047-000004575 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004577 | HLP-047-000004577 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004600 | HLP-047-000004601 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004603 | HLP-047-000004603 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004606 | HLP-047-000004606 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004610 | HLP-047-000004610 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004615 | HLP-047-000004616 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004620 | HLP-047-000004620 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004626 | HLP-047-000004626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004642 | HLP-047-000004642 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004644 | HLP-047-000004644 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004649 | HLP-047-000004649 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004653 | HLP-047-000004654 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004659 | HLP-047-000004659 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004673 | HLP-047-000004673 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004677 | HLP-047-000004678 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004681 | HLP-047-000004681 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004692 | HLP-047-000004692 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004702 | HLP-047-000004702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004707 | HLP-047-000004707 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004709 | HLP-047-000004709 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004727 | HLP-047-000004727 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004732 | HLP-047-000004732 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004759 | HLP-047-000004759 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004771 | HLP-047-000004771 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004778 | HLP-047-000004779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004797 | HLP-047-000004797 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004800 | HLP-047-000004800 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004803 | HLP-047-000004804 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004807 | HLP-047-000004807 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004819 | HLP-047-000004819 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004830 | HLP-047-000004830 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004846 | HLP-047-000004846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004867 | HLP-047-000004867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004874 | HLP-047-000004874 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004876 | HLP-047-000004876 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004879 | HLP-047-000004879 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004886 | HLP-047-000004886 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004890 | HLP-047-000004890 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004898 | HLP-047-000004898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004901 | HLP-047-000004901 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004930 | HLP-047-000004930 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004945 | HLP-047-000004945 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004948 | HLP-047-000004948 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004962 | HLP-047-000004962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004969 | HLP-047-000004972 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004974 | HLP-047-000004974 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004977 | HLP-047-000004977 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004981 | HLP-047-000004982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004988 | HLP-047-000004988 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004990 | HLP-047-000004990 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004998 | HLP-047-000004999 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005011 | HLP-047-000005011 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005018 | HLP-047-000005018 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005040 | HLP-047-000005040 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005056 | HLP-047-000005056 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005063 | HLP-047-000005063 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005065 | HLP-047-000005065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005072 | HLP-047-000005072 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005074 | HLP-047-000005075 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005078 | HLP-047-000005078 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005089 | HLP-047-000005091 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005097 | HLP-047-000005097 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005101 | HLP-047-000005101 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005107 | HLP-047-000005107 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005110 | HLP-047-000005110 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005114 | HLP-047-000005114 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005116 | HLP-047-000005116 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005118 | HLP-047-000005118 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005120 | HLP-047-000005120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005123 | HLP-047-000005123 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005129 | HLP-047-000005129 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005138 | HLP-047-000005138 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005141 | HLP-047-000005141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005143 | HLP-047-000005143 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005145 | HLP-047-000005146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005151 | HLP-047-000005151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005159 | HLP-047-000005159 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005162 | HLP-047-000005162 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005169 | HLP-047-000005169 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005172 | HLP-047-000005172 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005182 | HLP-047-000005182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005210 | HLP-047-000005210 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005212 | HLP-047-000005212 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005227 | HLP-047-000005227 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005266 | HLP-047-000005266 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005270 | HLP-047-000005270 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005275 | HLP-047-000005275 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005278 | HLP-047-000005279 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005282 | HLP-047-000005282 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005302 | HLP-047-000005302 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005308 | HLP-047-000005309 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005323 | HLP-047-000005323 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005331 | HLP-047-000005331 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005341 | HLP-047-000005341 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005349 | HLP-047-000005349 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005362 | HLP-047-000005362 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005368 | HLP-047-000005369 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005373 | HLP-047-000005373 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005375 | HLP-047-000005375 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005377 | HLP-047-000005377 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005383 | HLP-047-000005383 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005389 | HLP-047-000005389 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005393 | HLP-047-000005393 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005405 | HLP-047-000005407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005412 | HLP-047-000005412 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005417 | HLP-047-000005417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005445 | HLP-047-000005445 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005447 | HLP-047-000005447 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005456 | HLP-047-000005456 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005463 | HLP-047-000005463 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005467 | HLP-047-000005467 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005469 | HLP-047-000005469 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005472 | HLP-047-000005472 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005477 | HLP-047-000005477 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005483 | HLP-047-000005483 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005492 | HLP-047-000005494 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005500 | HLP-047-000005500 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005520 | HLP-047-000005520 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005527 | HLP-047-000005527 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005530 | HLP-047-000005534 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005540 | HLP-047-000005540 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005544 | HLP-047-000005544 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005547 | HLP-047-000005547 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005554 | HLP-047-000005554 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005562 | HLP-047-000005562 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005573 | HLP-047-000005575 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005585 | HLP-047-000005585 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005587 | HLP-047-000005587 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005601 | HLP-047-000005602 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005634 | HLP-047-000005635 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005637 | HLP-047-000005637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005648 | HLP-047-000005649 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005671 | HLP-047-000005671 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005676 | HLP-047-000005676 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005696 | HLP-047-000005696 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005698 | HLP-047-000005699 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005702 | HLP-047-000005702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005764 | HLP-047-000005764 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005767 | HLP-047-000005767 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005770 | HLP-047-000005770 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005780 | HLP-047-000005780 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005784 | HLP-047-000005784 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005791 | HLP-047-000005791 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005808 | HLP-047-000005808 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005847 | HLP-047-000005847 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005858 | HLP-047-000005858 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005861 | HLP-047-000005861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005866 | HLP-047-000005867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005891 | HLP-047-000005891 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005925 | HLP-047-000005925 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005935 | HLP-047-000005935 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005937 | HLP-047-000005937 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005949 | HLP-047-000005950 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005953 | HLP-047-000005953 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005963 | HLP-047-000005963 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005966 | HLP-047-000005966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005994 | HLP-047-000005994 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006020 | HLP-047-000006020 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006031 | HLP-047-000006031 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006037 | HLP-047-000006037 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006058 | HLP-047-000006058 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006060 | HLP-047-000006060 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006062 | HLP-047-000006063 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006072 | HLP-047-000006072 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006081 | HLP-047-000006081 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006084 | HLP-047-000006084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006087 | HLP-047-000006087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006094 | HLP-047-000006094 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006102 | HLP-047-000006102 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006105 | HLP-047-000006105 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006114 | HLP-047-000006114 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006118 | HLP-047-000006118 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006123 | HLP-047-000006123 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006125 | HLP-047-000006125 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006148 | HLP-047-000006148 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006155 | HLP-047-000006155 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006193 | HLP-047-000006193 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006205 | HLP-047-000006205 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006208 | HLP-047-000006208 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006215 | HLP-047-000006215 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006234 | HLP-047-000006234 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006240 | HLP-047-000006240 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006260 | HLP-047-000006261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006266 | HLP-047-000006266 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006299 | HLP-047-000006300 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006315 | HLP-047-000006315 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006324 | HLP-047-000006324 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006343 | HLP-047-000006344 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006351 | HLP-047-000006351 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006396 | HLP-047-000006396 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006409 | HLP-047-000006409 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006418 | HLP-047-000006418 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006433 | HLP-047-000006433 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006448 | HLP-047-000006448 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006477 | HLP-047-000006477 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006503 | HLP-047-000006503 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006505 | HLP-047-000006506 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006512 | HLP-047-000006512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006518 | HLP-047-000006518 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006521 | HLP-047-000006522 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006526 | HLP-047-000006527 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006530 | HLP-047-000006530 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006574 | HLP-047-000006574 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006586 | HLP-047-000006586 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006588 | HLP-047-000006588 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006618 | HLP-047-000006618 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006626 | HLP-047-000006626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006641 | HLP-047-000006641 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006644 | HLP-047-000006644 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006648 | HLP-047-000006648 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006656 | HLP-047-000006657 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006659 | HLP-047-000006659 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006661 | HLP-047-000006662 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006674 | HLP-047-000006674 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006677 | HLP-047-000006677 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006684 | HLP-047-000006684 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006700 | HLP-047-000006700 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006714 | HLP-047-000006714 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006730 | HLP-047-000006730 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006734 | HLP-047-000006734 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006760 | HLP-047-000006760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006762 | HLP-047-000006762 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006779 | HLP-047-000006779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006787 | HLP-047-000006787 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006799 | HLP-047-000006800 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006803 | HLP-047-000006805 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006823 | HLP-047-000006823 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006849 | HLP-047-000006849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006854 | HLP-047-000006854 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006858 | HLP-047-000006858 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006866 | HLP-047-000006866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006874 | HLP-047-000006874 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006877 | HLP-047-000006877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006882 | HLP-047-000006882 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006896 | HLP-047-000006896 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006899 | HLP-047-000006899 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006935 | HLP-047-000006935 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006947 | HLP-047-000006948 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006952 | HLP-047-000006952 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006954 | HLP-047-000006955 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006957 | HLP-047-000006957 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006972 | HLP-047-000006972 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007006 | HLP-047-000007006 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007011 | HLP-047-000007012 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007019 | HLP-047-000007019 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007097 | HLP-047-000007098 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007114 | HLP-047-000007114 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007127 | HLP-047-000007127 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007172 | HLP-047-000007172 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007177 | HLP-047-000007178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007181 | HLP-047-000007181 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007191 | HLP-047-000007191 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007210 | HLP-047-000007210 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007214 | HLP-047-000007214 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007218 | HLP-047-000007218 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007239 | HLP-047-000007239 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007258 | HLP-047-000007258 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007260 | HLP-047-000007261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007270 | HLP-047-000007271 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007282 | HLP-047-000007282 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007285 | HLP-047-000007285 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007332 | HLP-047-000007332 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007350 | HLP-047-000007353 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007389 | HLP-047-000007389 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007408 | HLP-047-000007408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007425 | HLP-047-000007425 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007428 | HLP-047-000007428 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007432 | HLP-047-000007432 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007469 | HLP-047-000007469 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007494 | HLP-047-000007494 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007513 | HLP-047-000007513 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007515 | HLP-047-000007515 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007518 | HLP-047-000007518 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007522 | HLP-047-000007522 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007528 | HLP-047-000007529 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007534 | HLP-047-000007539 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007556 | HLP-047-000007557 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007593 | HLP-047-000007594 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007607 | HLP-047-000007608 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007635 | HLP-047-000007635 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007637 | HLP-047-000007637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007661 | HLP-047-000007661 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007676 | HLP-047-000007676 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007680 | HLP-047-000007680 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007687 | HLP-047-000007687 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007690 | HLP-047-000007691 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007693 | HLP-047-000007693 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007703 | HLP-047-000007703 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007707 | HLP-047-000007707 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007709 | HLP-047-000007709 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007714 | HLP-047-000007714 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007716 | HLP-047-000007717 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007733 | HLP-047-000007733 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007798 | HLP-047-000007798 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007806 | HLP-047-000007807 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007815 | HLP-047-000007815 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007828 | HLP-047-000007828 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007898 | HLP-047-000007898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007954 | HLP-047-000007954 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007964 | HLP-047-000007965 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007967 | HLP-047-000007967 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008014 | HLP-047-000008014 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008027 | HLP-047-000008027 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008032 | HLP-047-000008032 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008034 | HLP-047-000008034 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008082 | HLP-047-000008082 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008120 | HLP-047-000008120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008126 | HLP-047-000008126 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008142 | HLP-047-000008142 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008153 | HLP-047-000008153 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008155 | HLP-047-000008155 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008157 | HLP-047-000008157 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008212 | HLP-047-000008212 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008221 | HLP-047-000008221 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008257 | HLP-047-000008257 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008288 | HLP-047-000008288 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008361 | HLP-047-000008361 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008369 | HLP-047-000008369 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008381 | HLP-047-000008381 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008392 | HLP-047-000008394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008396 | HLP-047-000008396 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008398 | HLP-047-000008398 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008405 | HLP-047-000008405 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008408 | HLP-047-000008409 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008414 | HLP-047-000008414 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008417 | HLP-047-000008417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008441 | HLP-047-000008441 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008443 | HLP-047-000008443 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008446 | HLP-047-000008446 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008456 | HLP-047-000008456 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008461 | HLP-047-000008461 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008489 | HLP-047-000008489 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008491 | HLP-047-000008491 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008500 | HLP-047-000008500 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008503 | HLP-047-000008504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008557 | HLP-047-000008558 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008561 | HLP-047-000008561 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008569 | HLP-047-000008570 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008592 | HLP-047-000008592 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008621 | HLP-047-000008621 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008624 | HLP-047-000008624 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008626 | HLP-047-000008626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008628 | HLP-047-000008628 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008658 | HLP-047-000008658 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008660 | HLP-047-000008660 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008668 | HLP-047-000008668 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008674 | HLP-047-000008674 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008699 | HLP-047-000008700 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008702 | HLP-047-000008702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008705 | HLP-047-000008705 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008707 | HLP-047-000008707 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008713 | HLP-047-000008713 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008719 | HLP-047-000008719 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008721 | HLP-047-000008721 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008742 | HLP-047-000008742 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008750 | HLP-047-000008750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008758 | HLP-047-000008758 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008781 | HLP-047-000008781 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008785 | HLP-047-000008785 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008789 | HLP-047-000008790 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008796 | HLP-047-000008796 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008799 | HLP-047-000008799 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008807 | HLP-047-000008807 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008818 | HLP-047-000008818 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008820 | HLP-047-000008820 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008837 | HLP-047-000008839 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008855 | HLP-047-000008855 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008867 | HLP-047-000008867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008871 | HLP-047-000008871 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008889 | HLP-047-000008889 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008891 | HLP-047-000008891 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008893 | HLP-047-000008894 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008908 | HLP-047-000008908 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008912 | HLP-047-000008912 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008923 | HLP-047-000008923 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008927 | HLP-047-000008927 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008937 | HLP-047-000008937 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008939 | HLP-047-000008939 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008941 | HLP-047-000008944 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008953 | HLP-047-000008955 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008963 | HLP-047-000008963 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008974 | HLP-047-000008974 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008992 | HLP-047-000008994 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009005 | HLP-047-000009007 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009014 | HLP-047-000009014 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009020 | HLP-047-000009020 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009050 | HLP-047-000009051 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009054 | HLP-047-000009054 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009080 | HLP-047-000009080 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009085 | HLP-047-000009085 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009087 | HLP-047-000009087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009091 | HLP-047-000009091 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009100 | HLP-047-000009100 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009111 | HLP-047-000009111 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009116 | HLP-047-000009116 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009132 | HLP-047-000009132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009146 | HLP-047-000009146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009164 | HLP-047-000009164 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009168 | HLP-047-000009169 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009175 | HLP-047-000009175 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009187 | HLP-047-000009189 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009227 | HLP-047-000009227 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009240 | HLP-047-000009240 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009259 | HLP-047-000009259 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009265 | HLP-047-000009266 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009283 | HLP-047-000009283 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009327 | HLP-047-000009327 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009334 | HLP-047-000009335 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009338 | HLP-047-000009338 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009353 | HLP-047-000009353 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009355 | HLP-047-000009355 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009362 | HLP-047-000009362 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009364 | HLP-047-000009364 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009366 | HLP-047-000009366 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009368 | HLP-047-000009368 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009376 | HLP-047-000009376 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009389 | HLP-047-000009389 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009393 | HLP-047-000009394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009398 | HLP-047-000009398 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009408 | HLP-047-000009408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009411 | HLP-047-000009411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009414 | HLP-047-000009414 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009416 | HLP-047-000009416 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009418 | HLP-047-000009418 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009434 | HLP-047-000009435 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009440 | HLP-047-000009440 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009448 | HLP-047-000009448 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009492 | HLP-047-000009492 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009494 | HLP-047-000009494 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009527 | HLP-047-000009527 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009556 | HLP-047-000009556 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009560 | HLP-047-000009560 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009607 | HLP-047-000009609 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009621 | HLP-047-000009622 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009637 | HLP-047-000009637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009675 | HLP-047-000009675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009688 | HLP-047-000009688 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009699 | HLP-047-000009699 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009716 | HLP-047-000009716 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009739 | HLP-047-000009739 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009758 | HLP-047-000009758 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009786 | HLP-047-000009787 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009796 | HLP-047-000009796 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009800 | HLP-047-000009800 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009805 | HLP-047-000009805 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009847 | HLP-047-000009847 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009856 | HLP-047-000009856 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009862 | HLP-047-000009862 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009868 | HLP-047-000009868 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009888 | HLP-047-000009888 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009896 | HLP-047-000009896 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009898 | HLP-047-000009898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009954 | HLP-047-000009954 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009956 | HLP-047-000009956 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009967 | HLP-047-000009967 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000007 | HLP-094-000000007 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000016 | HLP-094-000000016 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000021 | HLP-094-000000021 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000027 | HLP-094-000000027 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000048 | HLP-094-000000048 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000073 | HLP-094-000000073 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000078 | HLP-094-000000085 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000087 | HLP-094-000000088 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000091 | HLP-094-000000091 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000096 | HLP-094-000000100 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000105 | HLP-094-000000105 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000117 | HLP-094-000000117 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000145 | HLP-094-000000145 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000147 | HLP-094-000000147 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000151 | HLP-094-000000152 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000154 | HLP-094-000000154 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000156 | HLP-094-000000156 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000163 | HLP-094-000000163 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000166 | HLP-094-000000166 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000176 | HLP-094-000000177 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000219 | HLP-094-000000220 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000230 | HLP-094-000000230 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000235 | HLP-094-000000235 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000243 | HLP-094-000000243 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000255 | HLP-094-000000256 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000273 | HLP-094-000000273 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000276 | HLP-094-000000277 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000307 | HLP-094-000000307 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000324 | HLP-094-000000324 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000326 | HLP-094-000000327 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000339 | HLP-094-000000340 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000359 | HLP-094-000000359 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000361 | HLP-094-000000361 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000367 | HLP-094-000000367 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000380 | HLP-094-000000380 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000386 | HLP-094-000000386 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000390 | HLP-094-000000391 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000410 | HLP-094-000000411 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000427 | HLP-094-000000427 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000439 | HLP-094-000000439 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000449 | HLP-094-000000449 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000452 | HLP-094-000000452 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000467 | HLP-094-000000467 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000469 | HLP-094-000000469 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000471 | HLP-094-000000471 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000476 | HLP-094-000000476 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000483 | HLP-094-000000483 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000485 | HLP-094-000000485 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000488 | HLP-094-000000488 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000490 | HLP-094-000000490 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000502 | HLP-094-000000503 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000518 | HLP-094-000000518 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000558 | HLP-094-000000558 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000578 | HLP-094-000000578 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000594 | HLP-094-000000594 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000608 | HLP-094-000000608 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000612 | HLP-094-000000612 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000615 | HLP-094-000000615 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000617 | HLP-094-000000617 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000625 | HLP-094-000000625 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000628 | HLP-094-000000628 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000634 | HLP-094-000000634 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000638 | HLP-094-000000638 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000642 | HLP-094-000000642 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000657 | HLP-094-000000657 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000660 | HLP-094-000000660 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000704 | HLP-094-000000704 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000724 | HLP-094-000000725 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000727 | HLP-094-000000729 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000737 | HLP-094-000000737 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000741 | HLP-094-000000741 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000751 | HLP-094-000000751 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000762 | HLP-094-000000762 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000773 | HLP-094-000000773 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000777 | HLP-094-000000778 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000784 | HLP-094-000000786 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000801 | HLP-094-000000801 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000809 | HLP-094-000000809 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000811 | HLP-094-000000811 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000813 | HLP-094-000000813 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000833 | HLP-094-000000833 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000849 | HLP-094-000000849 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000856 | HLP-094-000000856 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000863 | HLP-094-000000863 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000865 | HLP-094-000000865 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000867 | HLP-094-000000867 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000870 | HLP-094-000000870 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000872 | HLP-094-000000872 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000876 | HLP-094-000000876 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000892 | HLP-094-000000894 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000896 | HLP-094-000000897 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000899 | HLP-094-000000917 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000919 | HLP-094-000000919 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000922 | HLP-094-000000923 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000985 | HLP-094-000000985 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000997 | HLP-094-000000998 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001015 | HLP-094-000001015 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001023 | HLP-094-000001023 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001025 | HLP-094-000001026 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001031 | HLP-094-000001031 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001046 | HLP-094-000001046 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001061 | HLP-094-000001062 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001064 | HLP-094-000001065 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001067 | HLP-094-000001067 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001069 | HLP-094-000001071 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001194 | HLP-094-000001194 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001197 | HLP-094-000001198 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001200 | HLP-094-000001200 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001206 | HLP-094-000001206 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001209 | HLP-094-000001209 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001224 | HLP-094-000001224 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001242 | HLP-094-000001242 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001247 | HLP-094-000001252 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001259 | HLP-094-000001259 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001287 | HLP-094-000001289 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001293 | HLP-094-000001301 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001315 | HLP-094-000001315 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001322 | HLP-094-000001323 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001327 | HLP-094-000001327 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001350 | HLP-094-000001351 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001368 | HLP-094-000001368 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001382 | HLP-094-000001382 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001443 | HLP-094-000001443 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001451 | HLP-094-000001452 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001459 | HLP-094-000001459 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001468 | HLP-094-000001470 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001474 | HLP-094-000001475 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001477 | HLP-094-000001489 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001491 | HLP-094-000001492 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001498 | HLP-094-000001498 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001511 | HLP-094-000001511 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001519 | HLP-094-000001520 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001528 | HLP-094-000001531 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001536 | HLP-094-000001536 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001540 | HLP-094-000001540 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001562 | HLP-094-000001563 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001565 | HLP-094-000001565 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001569 | HLP-094-000001569 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001571 | HLP-094-000001571 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001582 | HLP-094-000001582 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001586 | HLP-094-000001586 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001597 | HLP-094-000001597 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001599 | HLP-094-000001599 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001601 | HLP-094-000001601 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001604 | HLP-094-000001604 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001606 | HLP-094-000001606 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001608 | HLP-094-000001608 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001610 | HLP-094-000001610 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001631 | HLP-094-000001631 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001635 | HLP-094-000001635 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001638 | HLP-094-000001638 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001655 | HLP-094-000001655 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001676 | HLP-094-000001676 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001729 | HLP-094-000001729 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001744 | HLP-094-000001744 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001799 | HLP-094-000001799 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001820 | HLP-094-000001820 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001886 | HLP-094-000001886 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001891 | HLP-094-000001891 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001895 | HLP-094-000001896 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001899 | HLP-094-000001899 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001908 | HLP-094-000001908 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001910 | HLP-094-000001910 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001919 | HLP-094-000001919 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001921 | HLP-094-000001921 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001929 | HLP-094-000001931 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001934 | HLP-094-000001934 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001938 | HLP-094-000001938 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001940 | HLP-094-000001940 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001949 | HLP-094-000001949 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001952 | HLP-094-000001953 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001957 | HLP-094-000001957 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001960 | HLP-094-000001960 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001968 | HLP-094-000001968 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001970 | HLP-094-000001970 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001982 | HLP-094-000001982 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001985 | HLP-094-000001986 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001989 | HLP-094-000001989 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001992 | HLP-094-000001992 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001994 | HLP-094-000001994 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002010 | HLP-094-000002010 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002014 | HLP-094-000002014 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002032 | HLP-094-000002032 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002039 | HLP-094-000002039 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002049 | HLP-094-000002049 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002055 | HLP-094-000002055 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002069 | HLP-094-000002069 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002072 | HLP-094-000002073 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002086 | HLP-094-000002086 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002091 | HLP-094-000002093 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002095 | HLP-094-000002097 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002100 | HLP-094-000002101 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002104 | HLP-094-000002104 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002107 | HLP-094-000002108 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002111 | HLP-094-000002111 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002119 | HLP-094-000002119 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002139 | HLP-094-000002139 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002148 | HLP-094-000002148 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002170 | HLP-094-000002171 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002180 | HLP-094-000002180 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002188 | HLP-094-000002189 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002191 | HLP-094-000002191 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002198 | HLP-094-000002199 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002202 | HLP-094-000002202 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002216 | HLP-094-000002216 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002232 | HLP-094-000002232 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002242 | HLP-094-000002242 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002244 | HLP-094-000002245 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002251 | HLP-094-000002252 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002279 | HLP-094-000002279 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002281 | HLP-094-000002281 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002291 | HLP-094-000002291 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002295 | HLP-094-000002295 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002315 | HLP-094-000002316 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002318 | HLP-094-000002319 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002325 | HLP-094-000002325 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002336 | HLP-094-000002336 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002342 | HLP-094-000002342 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002368 | HLP-094-000002368 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002376 | HLP-094-000002376 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002404 | HLP-094-000002404 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002424 | HLP-094-000002425 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002453 | HLP-094-000002453 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002493 | HLP-094-000002493 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002503 | HLP-094-000002503 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002507 | HLP-094-000002507 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002579 | HLP-094-000002579 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002581 | HLP-094-000002581 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002601 | HLP-094-000002604 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002609 | HLP-094-000002610 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002666 | HLP-094-000002666 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002675 | HLP-094-000002675 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002692 | HLP-094-000002693 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002701 | HLP-094-000002701 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002719 | HLP-094-000002719 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002736 | HLP-094-000002736 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002749 | HLP-094-000002752 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002773 | HLP-094-000002774 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002790 | HLP-094-000002790 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002828 | HLP-094-000002828 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002837 | HLP-094-000002837 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002866 | HLP-094-000002866 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002951 | HLP-094-000002951 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002960 | HLP-094-000002960 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002969 | HLP-094-000002969 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003054 | HLP-094-000003054 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003111 | HLP-094-000003111 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003152 | HLP-094-000003152 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003157 | HLP-094-000003157 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003176 | HLP-094-000003176 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003185 | HLP-094-000003185 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003196 | HLP-094-000003196 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003254 | HLP-094-000003254 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003256 | HLP-094-000003258 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003266 | HLP-094-000003266 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003277 | HLP-094-000003277 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003279 | HLP-094-000003280 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003284 | HLP-094-000003284 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003288 | HLP-094-000003290 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003292 | HLP-094-000003293 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003309 | HLP-094-000003314 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003331 | HLP-094-000003331 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003333 | HLP-094-000003337 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003346 | HLP-094-000003346 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003356 | HLP-094-000003357 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003362 | HLP-094-000003362 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003383 | HLP-094-000003383 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003387 | HLP-094-000003387 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003394 | HLP-094-000003394 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003396 | HLP-094-000003396 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003398 | HLP-094-000003400 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003409 | HLP-094-000003409 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003412 | HLP-094-000003415 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003429 | HLP-094-000003430 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003448 | HLP-094-000003448 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003452 | HLP-094-000003452 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003494 | HLP-094-000003494 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003526 | HLP-094-000003526 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003547 | HLP-094-000003548 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003557 | HLP-094-000003558 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003564 | HLP-094-000003564 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003566 | HLP-094-000003566 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003569 | HLP-094-000003569 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003571 | HLP-094-000003571 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003593 | HLP-094-000003593 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003624 | HLP-094-000003625 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003636 | HLP-094-000003645 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003651 | HLP-094-000003651 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003654 | HLP-094-000003655 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003660 | HLP-094-000003670 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003672 | HLP-094-000003672 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003674 | HLP-094-000003674 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003676 | HLP-094-000003676 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003679 | HLP-094-000003679 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003697 | HLP-094-000003697 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003701 | HLP-094-000003701 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003705 | HLP-094-000003705 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003722 | HLP-094-000003722 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003738 | HLP-094-000003739 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003756 | HLP-094-000003761 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003779 | HLP-094-000003779 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003798 | HLP-094-000003798 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003800 | HLP-094-000003800 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003812 | HLP-094-000003812 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003814 | HLP-094-000003815 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003821 | HLP-094-000003821 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003830 | HLP-094-000003830 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003834 | HLP-094-000003835 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003837 | HLP-094-000003841 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003845 | HLP-094-000003845 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003856 | HLP-094-000003856 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003858 | HLP-094-000003858 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003870 | HLP-094-000003870 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003875 | HLP-094-000003876 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003903 | HLP-094-000003905 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003912 | HLP-094-000003912 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003944 | HLP-094-000003946 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003963 | HLP-094-000003964 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003972 | HLP-094-000003972 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003979 | HLP-094-000003980 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003982 | HLP-094-000003982 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003986 | HLP-094-000003986 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003991 | HLP-094-000003991 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003994 | HLP-094-000003994 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003999 | HLP-094-000003999 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004020 | HLP-094-000004024 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004031 | HLP-094-000004031 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004053 | HLP-094-000004054 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004066 | HLP-094-000004067 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004072 | HLP-094-000004072 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004077 | HLP-094-000004077 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004081 | HLP-094-000004081 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004090 | HLP-094-000004090 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004094 | HLP-094-000004094 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004109 | HLP-094-000004109 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004130 | HLP-094-000004130 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004133 | HLP-094-000004133 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004155 | HLP-094-000004155 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004163 | HLP-094-000004165 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004168 | HLP-094-000004168 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004178 | HLP-094-000004180 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004191 | HLP-094-000004191 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004201 | HLP-094-000004204 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004221 | HLP-094-000004222 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004233 | HLP-094-000004233 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004250 | HLP-094-000004250 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004262 | HLP-094-000004262 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004321 | HLP-094-000004322 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004339 | HLP-094-000004339 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004342 | HLP-094-000004344 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004347 | HLP-094-000004347 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004349 | HLP-094-000004349 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004351 | HLP-094-000004351 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004371 | HLP-094-000004371 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004384 | HLP-094-000004384 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004391 | HLP-094-000004395 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004421 | HLP-094-000004422 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004424 | HLP-094-000004425 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004470 | HLP-094-000004472 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004523 | HLP-094-000004523 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004530 | HLP-094-000004530 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004546 | HLP-094-000004547 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004555 | HLP-094-000004555 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004563 | HLP-094-000004563 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004571 | HLP-094-000004572 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004574 | HLP-094-000004575 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004579 | HLP-094-000004579 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004599 | HLP-094-000004599 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004602 | HLP-094-000004602 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004611 | HLP-094-000004611 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004621 | HLP-094-000004621 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004636 | HLP-094-000004636 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004649 | HLP-094-000004649 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004652 | HLP-094-000004652 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004654 | HLP-094-000004654 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004671 | HLP-094-000004672 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004709 | HLP-094-000004713 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004717 | HLP-094-000004717 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004719 | HLP-094-000004720 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004723 | HLP-094-000004723 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004738 | HLP-094-000004738 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004746 | HLP-094-000004746 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004770 | HLP-094-000004779 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004782 | HLP-094-000004785 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004792 | HLP-094-000004792 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004796 | HLP-094-000004796 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004798 | HLP-094-000004798 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004812 | HLP-094-000004812 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004815 | HLP-094-000004815 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004820 | HLP-094-000004821 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004824 | HLP-094-000004824 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004832 | HLP-094-000004832 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004834 | HLP-094-000004834 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004841 | HLP-094-000004847 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004861 | HLP-094-000004861 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004865 | HLP-094-000004866 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004868 | HLP-094-000004869 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004871 | HLP-094-000004871 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004922 | HLP-094-000004924 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004930 | HLP-094-000004931 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004945 | HLP-094-000004945 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004948 | HLP-094-000004948 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004950 | HLP-094-000004953 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004955 | HLP-094-000004955 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004963 | HLP-094-000004964 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004970 | HLP-094-000004971 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004975 | HLP-094-000004975 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004977 | HLP-094-000004977 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004983 | HLP-094-000004984 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005004 | HLP-094-000005004 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005024 | HLP-094-000005027 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005037 | HLP-094-000005037 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005120 | HLP-094-000005121 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005167 | HLP-094-000005169 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005171 | HLP-094-000005171 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005174 | HLP-094-000005175 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005177 | HLP-094-000005178 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005202 | HLP-094-000005202 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005233 | HLP-094-000005233 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005272 | HLP-094-000005273 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005320 | HLP-094-000005320 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005327 | HLP-094-000005328 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005350 | HLP-094-000005350 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005355 | HLP-094-000005355 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005416 | HLP-094-000005418 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005510 | HLP-094-000005510 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005544 | HLP-094-000005546 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005582 | HLP-094-000005582 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005614 | HLP-094-000005614 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005626 | HLP-094-000005627 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005630 | HLP-094-000005630 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005632 | HLP-094-000005632 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005634 | HLP-094-000005634 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005636 | HLP-094-000005637 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005640 | HLP-094-000005640 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005644 | HLP-094-000005644 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005646 | HLP-094-000005646 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005648 | HLP-094-000005648 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005650 | HLP-094-000005650 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005653 | HLP-094-000005654 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005656 | HLP-094-000005665 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005678 | HLP-094-000005678 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005683 | HLP-094-000005683 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005693 | HLP-094-000005693 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005697 | HLP-094-000005697 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005701 | HLP-094-000005701 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005704 | HLP-094-000005704 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005761 | HLP-094-000005761 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005773 | HLP-094-000005777 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005794 | HLP-094-000005794 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005803 | HLP-094-000005803 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005812 | HLP-094-000005813 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005842 | HLP-094-000005842 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005844 | HLP-094-000005845 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005860 | HLP-094-000005860 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005865 | HLP-094-000005867 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005870 | HLP-094-000005870 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005877 | HLP-094-000005878 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005887 | HLP-094-000005887 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005902 | HLP-094-000005904 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005910 | HLP-094-000005910 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005927 | HLP-094-000005927 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005935 | HLP-094-000005942 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005958 | HLP-094-000005959 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005978 | HLP-094-000005978 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000006010 | HLP-094-000006010 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006023 | HLP-094-000006025 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006027 | HLP-094-000006027 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006045 | HLP-094-000006045 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006048 | HLP-094-000006050 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006052 | HLP-094-000006052 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006058 | HLP-094-000006059 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006061 | HLP-094-000006063 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006072 | HLP-094-000006072 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006100 | HLP-094-000006101 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000006121 | HLP-094-000006121 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006143 | HLP-094-000006145 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006148 | HLP-094-000006149 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006160 | HLP-094-000006160 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006170 | HLP-094-000006171 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006191 | HLP-094-000006191 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006194 | HLP-094-000006194 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006207 | HLP-094-000006208 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006220 | HLP-094-000006220 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006228 | HLP-094-000006232 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000006266 | HLP-094-000006267 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| OLP | 025 | OLP-025-000000018 | OLP-025-000000018 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000023 | OLP-025-000000023 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000051 | OLP-025-000000051 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000054 | OLP-025-000000055 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000057 | OLP-025-000000059 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000064 | OLP-025-000000064 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000066 | OLP-025-000000069 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000072 | OLP-025-000000072 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000074 | OLP-025-000000074 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000000077 | OLP-025-000000077 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000079 | OLP-025-000000079 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000081 | OLP-025-000000084 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000086 | OLP-025-000000087 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000089 | OLP-025-000000092 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000094 | OLP-025-000000094 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000098 | OLP-025-000000102 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000104 | OLP-025-000000105 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000108 | OLP-025-000000114 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000116 | OLP-025-000000121 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000000123 | OLP-025-000000124 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000126 | OLP-025-000000126 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000128 | OLP-025-000000129 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000131 | OLP-025-000000140 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000142 | OLP-025-000000143 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000147 | OLP-025-000000147 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000153 | OLP-025-000000154 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000158 | OLP-025-000000158 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000163 | OLP-025-000000163 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000180 | OLP-025-000000180 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000000199 | OLP-025-000000200 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000207 | OLP-025-000000207 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000213 | OLP-025-000000214 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000216 | OLP-025-000000216 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000225 | OLP-025-000000225 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000232 | OLP-025-000000232 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000235 | OLP-025-000000235 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000242 | OLP-025-000000242 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000251 | OLP-025-000000251 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000265 | OLP-025-000000265 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000000273 | OLP-025-000000273 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000285 | OLP-025-000000286 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000290 | OLP-025-000000291 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000298 | OLP-025-000000298 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000301 | OLP-025-000000301 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000308 | OLP-025-000000310 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000314 | OLP-025-000000314 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000318 | OLP-025-000000318 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000324 | OLP-025-000000326 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000343 | OLP-025-000000343 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000000357 | OLP-025-000000357 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000364 | OLP-025-000000364 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000376 | OLP-025-000000377 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000380 | OLP-025-000000380 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000382 | OLP-025-000000384 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000386 | OLP-025-000000387 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000389 | OLP-025-000000389 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000391 | OLP-025-000000393 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000398 | OLP-025-000000398 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000414 | OLP-025-000000425 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000000445 | OLP-025-000000445 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000451 | OLP-025-000000464 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000470 | OLP-025-000000472 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000476 | OLP-025-000000477 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000481 | OLP-025-000000485 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000505 | OLP-025-000000507 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000511 | OLP-025-000000513 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000519 | OLP-025-000000523 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000530 | OLP-025-000000533 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000537 | OLP-025-000000544 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000000548 | OLP-025-000000548 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000550 | OLP-025-000000550 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000552 | OLP-025-000000552 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000555 | OLP-025-000000555 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000557 | OLP-025-000000557 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000559 | OLP-025-000000559 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000561 | OLP-025-000000561 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000564 | OLP-025-000000564 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000567 | OLP-025-000000567 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000569 | OLP-025-000000569 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000000571 | OLP-025-000000571 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000574 | OLP-025-000000584 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000612 | OLP-025-000000612 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000621 | OLP-025-000000627 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000629 | OLP-025-000000632 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000634 | OLP-025-000000634 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000649 | OLP-025-000000651 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000653 | OLP-025-000000654 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000657 | OLP-025-000000661 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000697 | OLP-025-000000699 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000000711 | OLP-025-000000711 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000717 | OLP-025-000000718 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000722 | OLP-025-000000722 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000725 | OLP-025-000000731 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000733 | OLP-025-000000735 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000738 | OLP-025-000000741 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000746 | OLP-025-000000746 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000752 | OLP-025-000000752 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000757 | OLP-025-000000757 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000766 | OLP-025-000000767 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000000773 | OLP-025-000000773 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000778 | OLP-025-000000778 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000790 | OLP-025-000000791 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000795 | OLP-025-000000796 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000839 | OLP-025-000000839 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000846 | OLP-025-000000846 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000853 | OLP-025-000000853 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000855 | OLP-025-000000857 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000859 | OLP-025-000000867 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000869 | OLP-025-000000869 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000000874 | OLP-025-000000876 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000888 | OLP-025-000000888 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000890 | OLP-025-000000890 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000898 | OLP-025-000000898 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000904 | OLP-025-000000907 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000912 | OLP-025-000000914 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000923 | OLP-025-000000924 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000926 | OLP-025-000000926 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000928 | OLP-025-000000932 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000944 | OLP-025-000000944 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000000954 | OLP-025-000000954 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000957 | OLP-025-000000960 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000962 | OLP-025-000000967 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001010 | OLP-025-000001037 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001039 | OLP-025-000001043 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001045 | OLP-025-000001046 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001048 | OLP-025-000001049 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001051 | OLP-025-000001051 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001053 | OLP-025-000001055 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001058 | OLP-025-000001058 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000001061 | OLP-025-000001062 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001065 | OLP-025-000001065 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001074 | OLP-025-000001074 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001082 | OLP-025-000001083 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001086 | OLP-025-000001086 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001115 | OLP-025-000001115 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001120 | OLP-025-000001120 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001122 | OLP-025-000001122 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001159 | OLP-025-000001159 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001202 | OLP-025-000001202 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000001204 | OLP-025-000001204 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001269 | OLP-025-000001269 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001295 | OLP-025-000001295 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001297 | OLP-025-000001298 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001332 | OLP-025-000001335 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001351 | OLP-025-000001353 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001356 | OLP-025-000001356 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001358 | OLP-025-000001359 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001362 | OLP-025-000001362 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001364 | OLP-025-000001366 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000001372 | OLP-025-000001372 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001375 | OLP-025-000001376 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001378 | OLP-025-000001380 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001386 | OLP-025-000001386 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001409 | OLP-025-000001409 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001424 | OLP-025-000001424 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001431 | OLP-025-000001432 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000001 | OLP-026-000000001 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000003 | OLP-026-000000003 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000009 | OLP-026-000000010 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000055 | OLP-026-000000055 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000067 | OLP-026-000000067 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000069 | OLP-026-000000069 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000093 | OLP-026-000000093 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000121 | OLP-026-000000122 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000142 | OLP-026-000000143 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000148 | OLP-026-000000148 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000151 | OLP-026-000000151 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000166 | OLP-026-000000166 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000185 | OLP-026-000000185 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000221 | OLP-026-000000221 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000223 | OLP-026-000000228 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000232 | OLP-026-000000232 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000237 | OLP-026-000000237 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000246 | OLP-026-000000248 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000250 | OLP-026-000000250 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000260 | OLP-026-000000260 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000273 | OLP-026-000000274 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000301 | OLP-026-000000301 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000306 | OLP-026-000000306 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000310 | OLP-026-000000310 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000337 | OLP-026-000000337 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000362 | OLP-026-000000362 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000384 | OLP-026-000000385 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000390 | OLP-026-000000390 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000396 | OLP-026-000000396 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000398 | OLP-026-000000398 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000401 | OLP-026-000000401 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000403 | OLP-026-000000403 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000408 | OLP-026-000000408 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000412 | OLP-026-000000412 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000425 | OLP-026-000000425 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000429 | OLP-026-000000429 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000434 | OLP-026-000000434 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000448 | OLP-026-000000448 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000494 | OLP-026-000000494 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000501 | OLP-026-000000501 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000522 | OLP-026-000000522 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000534 | OLP-026-000000534 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000536 | OLP-026-000000536 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000543 | OLP-026-000000544 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000562 | OLP-026-000000562 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000607 | OLP-026-000000607 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000614 | OLP-026-000000614 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000621 | OLP-026-000000622 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000637 | OLP-026-000000637 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000639 | OLP-026-000000639 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000642 | OLP-026-000000642 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000646 | OLP-026-000000646 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000650 | OLP-026-000000650 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000652 | OLP-026-000000652 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000663 | OLP-026-000000663 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000671 | OLP-026-000000671 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000674 | OLP-026-000000674 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000703 | OLP-026-000000703 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000706 | OLP-026-000000706 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000711 | OLP-026-000000711 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000716 | OLP-026-000000716 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000731 | OLP-026-000000732 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000742 | OLP-026-000000742 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000768 | OLP-026-000000768 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000781 | OLP-026-000000781 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000792 | OLP-026-000000792 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000797 | OLP-026-000000797 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000811 | OLP-026-000000811 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000831 | OLP-026-000000832 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000835 | OLP-026-000000835 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000838 | OLP-026-000000838 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000854 | OLP-026-000000854 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000872 | OLP-026-000000872 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000887 | OLP-026-000000888 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000896 | OLP-026-000000896 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000903 | OLP-026-000000903 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000934 | OLP-026-000000934 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000936 | OLP-026-000000937 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000949 | OLP-026-000000949 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000965 | OLP-026-000000965 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000979 | OLP-026-000000979 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001003 | OLP-026-000001003 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001013 | OLP-026-000001013 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001061 | OLP-026-000001061 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001067 | OLP-026-000001067 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001084 | OLP-026-000001084 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001103 | OLP-026-000001103 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001114 | OLP-026-000001114 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001136 | OLP-026-000001136 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001138 | OLP-026-000001138 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001141 | OLP-026-000001141 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001159 | OLP-026-000001159 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001180 | OLP-026-000001180 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001186 | OLP-026-000001186 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001189 | OLP-026-000001189 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001192 | OLP-026-000001194 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001201 | OLP-026-000001201 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001223 | OLP-026-000001223 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001258 | OLP-026-000001258 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001261 | OLP-026-000001262 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001267 | OLP-026-000001267 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001278 | OLP-026-000001278 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001335 | OLP-026-000001336 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001341 | OLP-026-000001341 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001351 | OLP-026-000001351 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001355 | OLP-026-000001355 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001358 | OLP-026-000001359 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001364 | OLP-026-000001365 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001367 | OLP-026-000001367 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001376 | OLP-026-000001376 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001385 | OLP-026-000001385 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001406 | OLP-026-000001406 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001411 | OLP-026-000001411 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001434 | OLP-026-000001435 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001437 | OLP-026-000001437 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001457 | OLP-026-000001457 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001480 | OLP-026-000001480 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001500 | OLP-026-000001500 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001531 | OLP-026-000001532 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001535 | OLP-026-000001536 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001540 | OLP-026-000001542 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001544 | OLP-026-000001545 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001552 | OLP-026-000001552 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001556 | OLP-026-000001556 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001561 | OLP-026-000001562 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001570 | OLP-026-000001571 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001573 | OLP-026-000001575 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001583 | OLP-026-000001583 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001587 | OLP-026-000001587 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001589 | OLP-026-000001589 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001618 | OLP-026-000001618 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001626 | OLP-026-000001626 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001629 | OLP-026-000001632 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001634 | OLP-026-000001634 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001639 | OLP-026-000001639 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001651 | OLP-026-000001651 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001670 | OLP-026-000001670 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001673 | OLP-026-000001673 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001680 | OLP-026-000001680 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001684 | OLP-026-000001684 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001700 | OLP-026-000001701 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001730 | OLP-026-000001730 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001744 | OLP-026-000001744 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001746 | OLP-026-000001747 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001752 | OLP-026-000001752 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001757 | OLP-026-000001758 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001772 | OLP-026-000001772 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001776 | OLP-026-000001776 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001781 | OLP-026-000001781 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001786 | OLP-026-000001786 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001801 | OLP-026-000001802 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001814 | OLP-026-000001814 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001818 | OLP-026-000001819 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001837 | OLP-026-000001837 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001839 | OLP-026-000001840 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001846 | OLP-026-000001846 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001848 | OLP-026-000001848 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001852 | OLP-026-000001853 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001857 | OLP-026-000001857 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001861 | OLP-026-000001861 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001878 | OLP-026-000001878 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001880 | OLP-026-000001883 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001891 | OLP-026-000001891 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001893 | OLP-026-000001893 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001911 | OLP-026-000001912 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001917 | OLP-026-000001918 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001925 | OLP-026-000001926 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001931 | OLP-026-000001931 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001941 | OLP-026-000001941 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001952 | OLP-026-000001952 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001956 | OLP-026-000001956 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001960 | OLP-026-000001960 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001979 | OLP-026-000001979 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001983 | OLP-026-000001983 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001991 | OLP-026-000001991 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001994 | OLP-026-000001994 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002005 | OLP-026-000002005 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002015 | OLP-026-000002015 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002017 | OLP-026-000002017 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002021 | OLP-026-000002022 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002024 | OLP-026-000002024 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002026 | OLP-026-000002026 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002043 | OLP-026-000002043 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002047 | OLP-026-000002047 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002056 | OLP-026-000002056 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002064 | OLP-026-000002065 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002067 | OLP-026-000002068 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002071 | OLP-026-000002071 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002073 | OLP-026-000002073 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002076 | OLP-026-000002076 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002081 | OLP-026-000002081 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002095 | OLP-026-000002096 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002100 | OLP-026-000002100 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002116 | OLP-026-000002116 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002122 | OLP-026-000002122 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002133 | OLP-026-000002134 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002140 | OLP-026-000002140 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002143 | OLP-026-000002143 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002147 | OLP-026-000002147 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002152 | OLP-026-000002152 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002155 | OLP-026-000002155 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002164 | OLP-026-000002164 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002172 | OLP-026-000002172 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002188 | OLP-026-000002188 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002191 | OLP-026-000002192 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002194 | OLP-026-000002194 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002202 | OLP-026-000002202 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002209 | OLP-026-000002209 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002238 | OLP-026-000002238 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002241 | OLP-026-000002241 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002245 | OLP-026-000002245 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002249 | OLP-026-000002250 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002254 | OLP-026-000002254 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002268 | OLP-026-000002268 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002275 | OLP-026-000002275 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002281 | OLP-026-000002285 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002290 | OLP-026-000002290 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002292 | OLP-026-000002292 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002309 | OLP-026-000002309 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002316 | OLP-026-000002316 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002337 | OLP-026-000002337 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002341 | OLP-026-000002341 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002352 | OLP-026-000002352 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002355 | OLP-026-000002357 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002363 | OLP-026-000002363 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002383 | OLP-026-000002384 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002390 | OLP-026-000002390 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002397 | OLP-026-000002398 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002405 | OLP-026-000002405 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002408 | OLP-026-000002408 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002417 | OLP-026-000002417 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002419 | OLP-026-000002419 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002423 | OLP-026-000002424 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002434 | OLP-026-000002434 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002437 | OLP-026-000002437 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002439 | OLP-026-000002439 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002444 | OLP-026-000002444 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002451 | OLP-026-000002451 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002465 | OLP-026-000002465 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002471 | OLP-026-000002471 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002475 | OLP-026-000002475 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002478 | OLP-026-000002478 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002480 | OLP-026-000002481 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002485 | OLP-026-000002485 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002487 | OLP-026-000002488 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002493 | OLP-026-000002493 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002500 | OLP-026-000002500 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002508 | OLP-026-000002508 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002517 | OLP-026-000002517 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002520 | OLP-026-000002520 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002526 | OLP-026-000002526 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002528 | OLP-026-000002528 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002532 | OLP-026-000002532 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002539 | OLP-026-000002539 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002544 | OLP-026-000002545 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002556 | OLP-026-000002556 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002558 | OLP-026-000002559 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002561 | OLP-026-000002562 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002569 | OLP-026-000002569 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002575 | OLP-026-000002575 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002584 | OLP-026-000002584 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002599 | OLP-026-000002599 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002618 | OLP-026-000002618 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002623 | OLP-026-000002623 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002633 | OLP-026-000002633 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002640 | OLP-026-000002640 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002646 | OLP-026-000002646 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002654 | OLP-026-000002654 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002671 | OLP-026-000002671 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002684 | OLP-026-000002684 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002688 | OLP-026-000002688 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002706 | OLP-026-000002706 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002709 | OLP-026-000002709 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002714 | OLP-026-000002714 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002717 | OLP-026-000002717 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002747 | OLP-026-000002747 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002758 | OLP-026-000002758 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002762 | OLP-026-000002762 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002769 | OLP-026-000002769 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002771 | OLP-026-000002771 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002777 | OLP-026-000002777 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002788 | OLP-026-000002788 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002794 | OLP-026-000002794 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002798 | OLP-026-000002798 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002810 | OLP-026-000002810 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002818 | OLP-026-000002818 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002822 | OLP-026-000002822 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002828 | OLP-026-000002829 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002835 | OLP-026-000002835 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002839 | OLP-026-000002839 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002843 | OLP-026-000002843 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002845 | OLP-026-000002846 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002854 | OLP-026-000002856 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002858 | OLP-026-000002858 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002865 | OLP-026-000002865 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002901 | OLP-026-000002901 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002905 | OLP-026-000002905 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002907 | OLP-026-000002907 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002916 | OLP-026-000002916 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002919 | OLP-026-000002919 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002925 | OLP-026-000002925 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002935 | OLP-026-000002935 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002949 | OLP-026-000002949 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002953 | OLP-026-000002953 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002958 | OLP-026-000002958 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002962 | OLP-026-000002963 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002987 | OLP-026-000002987 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002990 | OLP-026-000002990 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003004 | OLP-026-000003004 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003023 | OLP-026-000003027 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003029 | OLP-026-000003029 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003035 | OLP-026-000003035 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003040 | OLP-026-000003040 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003051 | OLP-026-000003051 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003054 | OLP-026-000003054 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003057 | OLP-026-000003058 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003061 | OLP-026-000003063 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003071 | OLP-026-000003071 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003078 | OLP-026-000003078 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003080 | OLP-026-000003080 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003095 | OLP-026-000003095 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003123 | OLP-026-000003124 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003138 | OLP-026-000003138 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003140 | OLP-026-000003140 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003144 | OLP-026-000003144 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003151 | OLP-026-000003153 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003155 | OLP-026-000003155 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003164 | OLP-026-000003164 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003168 | OLP-026-000003168 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003172 | OLP-026-000003172 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003190 | OLP-026-000003190 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003195 | OLP-026-000003195 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003198 | OLP-026-000003198 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003211 | OLP-026-000003211 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003219 | OLP-026-000003219 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003223 | OLP-026-000003223 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003229 | OLP-026-000003229 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003231 | OLP-026-000003232 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003244 | OLP-026-000003245 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003247 | OLP-026-000003247 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003268 | OLP-026-000003269 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003279 | OLP-026-000003279 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003285 | OLP-026-000003288 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003291 | OLP-026-000003292 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003310 | OLP-026-000003310 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003323 | OLP-026-000003325 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003335 | OLP-026-000003335 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003338 | OLP-026-000003338 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003355 | OLP-026-000003355 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003358 | OLP-026-000003358 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003360 | OLP-026-000003362 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003369 | OLP-026-000003369 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003405 | OLP-026-000003405 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003409 | OLP-026-000003411 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003417 | OLP-026-000003417 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003419 | OLP-026-000003419 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003429 | OLP-026-000003429 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003432 | OLP-026-000003432 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003435 | OLP-026-000003435 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003437 | OLP-026-000003437 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003445 | OLP-026-000003445 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003447 | OLP-026-000003448 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003450 | OLP-026-000003450 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003453 | OLP-026-000003457 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003473 | OLP-026-000003473 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003475 | OLP-026-000003477 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003484 | OLP-026-000003485 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003510 | OLP-026-000003510 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003514 | OLP-026-000003514 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003524 | OLP-026-000003524 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003526 | OLP-026-000003530 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003532 | OLP-026-000003559 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003561 | OLP-026-000003567 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003575 | OLP-026-000003575 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003577 | OLP-026-000003577 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003595 | OLP-026-000003595 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003632 | OLP-026-000003632 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003661 | OLP-026-000003661 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003691 | OLP-026-000003691 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003693 | OLP-026-000003694 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003700 | OLP-026-000003700 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003740 | OLP-026-000003740 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003807 | OLP-026-000003807 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003810 | OLP-026-000003810 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003813 | OLP-026-000003813 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003819 | OLP-026-000003820 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003827 | OLP-026-000003832 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003838 | OLP-026-000003839 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003845 | OLP-026-000003846 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003848 | OLP-026-000003848 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003851 | OLP-026-000003852 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003870 | OLP-026-000003870 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003877 | OLP-026-000003877 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003879 | OLP-026-000003879 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003882 | OLP-026-000003882 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003884 | OLP-026-000003884 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003887 | OLP-026-000003889 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003910 | OLP-026-000003910 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003912 | OLP-026-000003917 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003932 | OLP-026-000003936 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003939 | OLP-026-000003939 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003941 | OLP-026-000003941 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003944 | OLP-026-000003944 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003947 | OLP-026-000003949 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003951 | OLP-026-000003951 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003953 | OLP-026-000003953 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003955 | OLP-026-000003955 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003963 | OLP-026-000003963 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003967 | OLP-026-000003967 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003972 | OLP-026-000003972 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003977 | OLP-026-000003977 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003979 | OLP-026-000003979 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003981 | OLP-026-000003981 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003984 | OLP-026-000003988 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003995 | OLP-026-000003996 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003998 | OLP-026-000004000 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004002 | OLP-026-000004002 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004004 | OLP-026-000004006 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004009 | OLP-026-000004009 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004012 | OLP-026-000004013 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004017 | OLP-026-000004018 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004031 | OLP-026-000004032 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004034 | OLP-026-000004034 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004038 | OLP-026-000004041 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004043 | OLP-026-000004043 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004045 | OLP-026-000004046 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004048 | OLP-026-000004050 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004060 | OLP-026-000004060 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004074 | OLP-026-000004074 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004079 | OLP-026-000004081 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004083 | OLP-026-000004086 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004089 | OLP-026-000004089 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004091 | OLP-026-000004091 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004094 | OLP-026-000004094 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004097 | OLP-026-000004098 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004101 | OLP-026-000004104 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004107 | OLP-026-000004107 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004111 | OLP-026-000004112 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004117 | OLP-026-000004120 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004124 | OLP-026-000004127 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004130 | OLP-026-000004130 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004132 | OLP-026-000004132 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004135 | OLP-026-000004135 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004139 | OLP-026-000004142 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004149 | OLP-026-000004149 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004151 | OLP-026-000004152 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004158 | OLP-026-000004158 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004160 | OLP-026-000004160 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004163 | OLP-026-000004163 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004165 | OLP-026-000004166 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004168 | OLP-026-000004168 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004170 | OLP-026-000004171 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004174 | OLP-026-000004174 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004177 | OLP-026-000004179 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004181 | OLP-026-000004182 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004184 | OLP-026-000004184 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004190 | OLP-026-000004191 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004195 | OLP-026-000004195 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004197 | OLP-026-000004197 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004210 | OLP-026-000004211 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004216 | OLP-026-000004218 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004220 | OLP-026-000004220 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004226 | OLP-026-000004228 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004230 | OLP-026-000004230 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004234 | OLP-026-000004234 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004237 | OLP-026-000004237 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004239 | OLP-026-000004239 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004249 | OLP-026-000004249 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004251 | OLP-026-000004251 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004253 | OLP-026-000004253 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004262 | OLP-026-000004262 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004273 | OLP-026-000004273 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004276 | OLP-026-000004276 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004278 | OLP-026-000004278 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004288 | OLP-026-000004289 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004295 | OLP-026-000004295 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004298 | OLP-026-000004298 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004301 | OLP-026-000004301 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004308 | OLP-026-000004309 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004312 | OLP-026-000004312 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004317 | OLP-026-000004321 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004324 | OLP-026-000004327 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004330 | OLP-026-000004330 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004333 | OLP-026-000004333 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004336 | OLP-026-000004337 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004340 | OLP-026-000004343 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004347 | OLP-026-000004347 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004349 | OLP-026-000004350 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004353 | OLP-026-000004353 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004355 | OLP-026-000004360 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004362 | OLP-026-000004362 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004366 | OLP-026-000004366 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004368 | OLP-026-000004369 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004371 | OLP-026-000004371 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004373 | OLP-026-000004373 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004375 | OLP-026-000004375 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004380 | OLP-026-000004381 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004383 | OLP-026-000004384 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004387 | OLP-026-000004387 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004392 | OLP-026-000004394 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004396 | OLP-026-000004396 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004398 | OLP-026-000004398 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004400 | OLP-026-000004400 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004402 | OLP-026-000004424 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004426 | OLP-026-000004426 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004428 | OLP-026-000004428 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004430 | OLP-026-000004434 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004436 | OLP-026-000004437 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004441 | OLP-026-000004441 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004443 | OLP-026-000004444 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004452 | OLP-026-000004452 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004454 | OLP-026-000004454 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004456 | OLP-026-000004456 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004459 | OLP-026-000004459 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004461 | OLP-026-000004461 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004465 | OLP-026-000004466 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004468 | OLP-026-000004468 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004473 | OLP-026-000004473 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004476 | OLP-026-000004476 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004479 | OLP-026-000004481 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004483 | OLP-026-000004484 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004486 | OLP-026-000004486 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004493 | OLP-026-000004495 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004498 | OLP-026-000004499 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004502 | OLP-026-000004503 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004506 | OLP-026-000004508 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004513 | OLP-026-000004514 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004518 | OLP-026-000004518 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004520 | OLP-026-000004520 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004524 | OLP-026-000004524 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004528 | OLP-026-000004528 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004530 | OLP-026-000004533 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004536 | OLP-026-000004539 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004541 | OLP-026-000004542 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004545 | OLP-026-000004546 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004549 | OLP-026-000004551 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004555 | OLP-026-000004555 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004557 | OLP-026-000004557 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004559 | OLP-026-000004559 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004561 | OLP-026-000004561 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004563 | OLP-026-000004571 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004573 | OLP-026-000004573 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004575 | OLP-026-000004579 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004582 | OLP-026-000004587 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004589 | OLP-026-000004593 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004595 | OLP-026-000004599 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004602 | OLP-026-000004603 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004607 | OLP-026-000004613 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004615 | OLP-026-000004615 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004619 | OLP-026-000004619 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004622 | OLP-026-000004623 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004626 | OLP-026-000004626 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004629 | OLP-026-000004629 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004631 | OLP-026-000004632 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004637 | OLP-026-000004639 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004641 | OLP-026-000004641 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004644 | OLP-026-000004647 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004652 | OLP-026-000004667 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004669 | OLP-026-000004674 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004676 | OLP-026-000004676 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004678 | OLP-026-000004684 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004687 | OLP-026-000004693 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004695 | OLP-026-000004698 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004702 | OLP-026-000004702 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004705 | OLP-026-000004707 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004715 | OLP-026-000004735 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004737 | OLP-026-000004738 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004742 | OLP-026-000004743 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004745 | OLP-026-000004779 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004781 | OLP-026-000004782 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004788 | OLP-026-000004798 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004800 | OLP-026-000004800 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004803 | OLP-026-000004803 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004806 | OLP-026-000004806 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004809 | OLP-026-000004809 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004811 | OLP-026-000004811 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004822 | OLP-026-000004822 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004848 | OLP-026-000004848 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004856 | OLP-026-000004856 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004865 | OLP-026-000004865 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004867 | OLP-026-000004867 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004869 | OLP-026-000004869 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004883 | OLP-026-000004883 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004885 | OLP-026-000004886 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004888 | OLP-026-000004888 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004897 | OLP-026-000004898 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004900 | OLP-026-000004902 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004921 | OLP-026-000004928 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004933 | OLP-026-000004934 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004936 | OLP-026-000004936 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004943 | OLP-026-000004943 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004964 | OLP-026-000004964 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004970 | OLP-026-000004970 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004980 | OLP-026-000004980 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004982 | OLP-026-000004982 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005006 | OLP-026-000005006 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005019 | OLP-026-000005019 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005035 | OLP-026-000005035 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005043 | OLP-026-000005043 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005049 | OLP-026-000005049 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005056 | OLP-026-000005056 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005064 | OLP-026-000005064 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005069 | OLP-026-000005070 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005080 | OLP-026-000005081 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005083 | OLP-026-000005083 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005199 | OLP-026-000005199 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005204 | OLP-026-000005204 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005218 | OLP-026-000005219 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005225 | OLP-026-000005225 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005237 | OLP-026-000005237 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005274 | OLP-026-000005274 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005288 | OLP-026-000005288 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005295 | OLP-026-000005295 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005301 | OLP-026-000005301 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005307 | OLP-026-000005307 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005310 | OLP-026-000005310 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005379 | OLP-026-000005379 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005394 | OLP-026-000005394 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005400 | OLP-026-000005400 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005435 | OLP-026-000005435 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005457 | OLP-026-000005457 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005459 | OLP-026-000005459 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005461 | OLP-026-000005469 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005471 | OLP-026-000005472 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005474 | OLP-026-000005481 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005483 | OLP-026-000005484 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005514 | OLP-026-000005519 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005521 | OLP-026-000005524 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005527 | OLP-026-000005527 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005529 | OLP-026-000005529 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005537 | OLP-026-000005542 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005558 | OLP-026-000005558 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005601 | OLP-026-000005601 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005613 | OLP-026-000005613 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005615 | OLP-026-000005615 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005617 | OLP-026-000005617 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005619 | OLP-026-000005621 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005626 | OLP-026-000005632 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005637 | OLP-026-000005639 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005643 | OLP-026-000005644 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005646 | OLP-026-000005646 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005653 | OLP-026-000005654 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005685 | OLP-026-000005685 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005687 | OLP-026-000005687 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005696 | OLP-026-000005696 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005702 | OLP-026-000005702 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005712 | OLP-026-000005712 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005717 | OLP-026-000005719 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005723 | OLP-026-000005725 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005780 | OLP-026-000005780 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005782 | OLP-026-000005782 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005802 | OLP-026-000005802 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005809 | OLP-026-000005809 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005819 | OLP-026-000005819 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005823 | OLP-026-000005823 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005825 | OLP-026-000005825 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005836 | OLP-026-000005837 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005850 | OLP-026-000005850 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005878 | OLP-026-000005878 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005880 | OLP-026-000005880 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005893 | OLP-026-000005893 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005918 | OLP-026-000005919 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005930 | OLP-026-000005931 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005934 | OLP-026-000005934 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005940 | OLP-026-000005940 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005946 | OLP-026-000005946 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005957 | OLP-026-000005958 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005960 | OLP-026-000005960 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005964 | OLP-026-000005964 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005970 | OLP-026-000005970 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005987 | OLP-026-000005987 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005992 | OLP-026-000005993 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005998 | OLP-026-000005999 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006003 | OLP-026-000006010 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006012 | OLP-026-000006012 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006014 | OLP-026-000006014 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006043 | OLP-026-000006043 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006049 | OLP-026-000006054 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006095 | OLP-026-000006095 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006111 | OLP-026-000006111 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006149 | OLP-026-000006151 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006153 | OLP-026-000006154 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006157 | OLP-026-000006158 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006162 | OLP-026-000006162 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006174 | OLP-026-000006174 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006180 | OLP-026-000006180 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006183 | OLP-026-000006183 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006186 | OLP-026-000006186 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006229 | OLP-026-000006229 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006270 | OLP-026-000006270 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006295 | OLP-026-000006295 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006301 | OLP-026-000006301 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006309 | OLP-026-000006309 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006311 | OLP-026-000006311 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006320 | OLP-026-000006320 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006338 | OLP-026-000006339 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006346 | OLP-026-000006346 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006360 | OLP-026-000006363 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006365 | OLP-026-000006368 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006376 | OLP-026-000006376 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006392 | OLP-026-000006392 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006404 | OLP-026-000006404 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006423 | OLP-026-000006423 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006425 | OLP-026-000006429 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006436 | OLP-026-000006436 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006449 | OLP-026-000006450 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006452 | OLP-026-000006452 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006454 | OLP-026-000006462 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006464 | OLP-026-000006465 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006484 | OLP-026-000006484 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006516 | OLP-026-000006516 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006518 | OLP-026-000006519 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006529 | OLP-026-000006529 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006538 | OLP-026-000006538 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006544 | OLP-026-000006544 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006550 | OLP-026-000006551 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006570 | OLP-026-000006571 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006573 | OLP-026-000006573 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006580 | OLP-026-000006580 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006596 | OLP-026-000006597 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006599 | OLP-026-000006600 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006602 | OLP-026-000006602 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006611 | OLP-026-000006611 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006613 | OLP-026-000006613 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006621 | OLP-026-000006622 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006630 | OLP-026-000006630 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006632 | OLP-026-000006632 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006634 | OLP-026-000006634 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006638 | OLP-026-000006639 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006648 | OLP-026-000006649 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006686 | OLP-026-000006686 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006689 | OLP-026-000006696 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006709 | OLP-026-000006709 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006726 | OLP-026-000006726 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006734 | OLP-026-000006735 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006759 | OLP-026-000006759 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006761 | OLP-026-000006761 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006772 | OLP-026-000006773 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006846 | OLP-026-000006851 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006858 | OLP-026-000006859 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006869 | OLP-026-000006872 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006874 | OLP-026-000006879 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006888 | OLP-026-000006888 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006891 | OLP-026-000006891 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006895 | OLP-026-000006895 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006899 | OLP-026-000006899 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006917 | OLP-026-000006917 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006921 | OLP-026-000006921 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006924 | OLP-026-000006927 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006932 | OLP-026-000006933 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006938 | OLP-026-000006939 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006963 | OLP-026-000006965 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006974 | OLP-026-000006974 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006994 | OLP-026-000006994 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006998 | OLP-026-000006998 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007003 | OLP-026-000007003 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007008 | OLP-026-000007008 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007010 | OLP-026-000007010 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007025 | OLP-026-000007037 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007059 | OLP-026-000007064 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007072 | OLP-026-000007072 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007074 | OLP-026-000007074 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007076 | OLP-026-000007080 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007086 | OLP-026-000007086 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007095 | OLP-026-000007095 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007102 | OLP-026-000007103 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007131 | OLP-026-000007131 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007133 | OLP-026-000007133 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007135 | OLP-026-000007135 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007137 | OLP-026-000007137 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007144 | OLP-026-000007145 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007170 | OLP-026-000007171 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007203 | OLP-026-000007211 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007231 | OLP-026-000007233 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007236 | OLP-026-000007236 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007238 | OLP-026-000007238 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007247 | OLP-026-000007247 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007291 | OLP-026-000007294 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007301 | OLP-026-000007318 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007321 | OLP-026-000007322 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007327 | OLP-026-000007327 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007330 | OLP-026-000007331 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007337 | OLP-026-000007340 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007345 | OLP-026-000007345 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007363 | OLP-026-000007363 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007379 | OLP-026-000007382 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007386 | OLP-026-000007386 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007406 | OLP-026-000007406 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007409 | OLP-026-000007409 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007411 | OLP-026-000007411 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007421 | OLP-026-000007421 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007443 | OLP-026-000007444 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007455 | OLP-026-000007455 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007492 | OLP-026-000007499 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007501 | OLP-026-000007502 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007511 | OLP-026-000007511 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007534 | OLP-026-000007534 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007537 | OLP-026-000007537 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007545 | OLP-026-000007547 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007553 | OLP-026-000007553 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007555 | OLP-026-000007555 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007567 | OLP-026-000007567 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007578 | OLP-026-000007582 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007586 | OLP-026-000007586 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007600 | OLP-026-000007600 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007602 | OLP-026-000007602 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007608 | OLP-026-000007609 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007615 | OLP-026-000007616 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007620 | OLP-026-000007620 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007623 | OLP-026-000007623 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007631 | OLP-026-000007631 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007658 | OLP-026-000007663 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007665 | OLP-026-000007665 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007668 | OLP-026-000007668 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007691 | OLP-026-000007693 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007719 | OLP-026-000007719 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007728 | OLP-026-000007728 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007730 | OLP-026-000007733 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007735 | OLP-026-000007735 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007737 | OLP-026-000007738 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007740 | OLP-026-000007741 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007743 | OLP-026-000007743 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007768 | OLP-026-000007768 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007775 | OLP-026-000007776 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007809 | OLP-026-000007838 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007840 | OLP-026-000007840 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007842 | OLP-026-000007842 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007844 | OLP-026-000007868 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007876 | OLP-026-000007876 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007891 | OLP-026-000007891 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007899 | OLP-026-000007899 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007902 | OLP-026-000007904 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007910 | OLP-026-000007913 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007915 | OLP-026-000007915 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007917 | OLP-026-000007917 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007930 | OLP-026-000007930 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007941 | OLP-026-000007941 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007947 | OLP-026-000007947 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007957 | OLP-026-000007959 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007964 | OLP-026-000007964 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007966 | OLP-026-000007966 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007968 | OLP-026-000007968 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007980 | OLP-026-000007980 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007990 | OLP-026-000007990 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008012 | OLP-026-000008012 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008014 | OLP-026-000008014 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008066 | OLP-026-000008068 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008080 | OLP-026-000008087 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008092 | OLP-026-000008093 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008097 | OLP-026-000008104 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008107 | OLP-026-000008115 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008126 | OLP-026-000008126 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008132 | OLP-026-000008132 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008134 | OLP-026-000008136 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008149 | OLP-026-000008150 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008163 | OLP-026-000008163 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008165 | OLP-026-000008165 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008177 | OLP-026-000008177 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008191 | OLP-026-000008191 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008195 | OLP-026-000008195 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008197 | OLP-026-000008197 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008217 | OLP-026-000008217 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008220 | OLP-026-000008220 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008224 | OLP-026-000008226 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008231 | OLP-026-000008231 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008249 | OLP-026-000008251 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008253 | OLP-026-000008253 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008280 | OLP-026-000008281 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008285 | OLP-026-000008285 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008287 | OLP-026-000008292 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008294 | OLP-026-000008299 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008304 | OLP-026-000008311 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008343 | OLP-026-000008343 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008361 | OLP-026-000008361 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008364 | OLP-026-000008364 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008392 | OLP-026-000008395 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008402 | OLP-026-000008402 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008414 | OLP-026-000008421 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008448 | OLP-026-000008448 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008465 | OLP-026-000008465 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008469 | OLP-026-000008469 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008475 | OLP-026-000008475 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008477 | OLP-026-000008477 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008486 | OLP-026-000008486 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008492 | OLP-026-000008492 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008495 | OLP-026-000008496 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008498 | OLP-026-000008501 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008515 | OLP-026-000008516 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008532 | OLP-026-000008532 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008538 | OLP-026-000008539 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008546 | OLP-026-000008546 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008548 | OLP-026-000008548 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008569 | OLP-026-000008570 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008582 | OLP-026-000008582 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008584 | OLP-026-000008584 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008587 | OLP-026-000008588 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008599 | OLP-026-000008611 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008613 | OLP-026-000008614 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008669 | OLP-026-000008670 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008680 | OLP-026-000008681 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008687 | OLP-026-000008688 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008694 | OLP-026-000008696 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008703 | OLP-026-000008703 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008707 | OLP-026-000008714 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008716 | OLP-026-000008717 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008724 | OLP-026-000008724 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008765 | OLP-026-000008765 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008767 | OLP-026-000008767 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008771 | OLP-026-000008772 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008774 | OLP-026-000008777 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008780 | OLP-026-000008781 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008789 | OLP-026-000008789 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008822 | OLP-026-000008822 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008830 | OLP-026-000008830 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008832 | OLP-026-000008833 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008839 | OLP-026-000008840 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008843 | OLP-026-000008845 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008847 | OLP-026-000008848 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008857 | OLP-026-000008857 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008859 | OLP-026-000008869 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008871 | OLP-026-000008871 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008874 | OLP-026-000008874 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008876 | OLP-026-000008877 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008879 | OLP-026-000008884 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008892 | OLP-026-000008893 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008912 | OLP-026-000008912 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008916 | OLP-026-000008917 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008920 | OLP-026-000008920 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008922 | OLP-026-000008922 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008924 | OLP-026-000008924 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008929 | OLP-026-000008929 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008932 | OLP-026-000008933 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008935 | OLP-026-000008942 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008958 | OLP-026-000008959 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008961 | OLP-026-000008961 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008984 | OLP-026-000009003 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009006 | OLP-026-000009007 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009013 | OLP-026-000009013 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009015 | OLP-026-000009025 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009027 | OLP-026-000009033 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009035 | OLP-026-000009036 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009055 | OLP-026-000009065 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009067 | OLP-026-000009067 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009069 | OLP-026-000009069 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009071 | OLP-026-000009089 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009093 | OLP-026-000009095 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009102 | OLP-026-000009109 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009112 | OLP-026-000009113 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009115 | OLP-026-000009115 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009117 | OLP-026-000009117 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009129 | OLP-026-000009130 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009133 | OLP-026-000009140 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009142 | OLP-026-000009142 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009144 | OLP-026-000009144 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009146 | OLP-026-000009146 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009148 | OLP-026-000009148 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009150 | OLP-026-000009156 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009159 | OLP-026-000009159 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009161 | OLP-026-000009163 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009168 | OLP-026-000009172 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009183 | OLP-026-000009184 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009197 | OLP-026-000009201 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009203 | OLP-026-000009213 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009230 | OLP-026-000009230 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009232 | OLP-026-000009232 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009239 | OLP-026-000009239 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009241 | OLP-026-000009241 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009250 | OLP-026-000009250 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009260 | OLP-026-000009265 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009305 | OLP-026-000009306 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009311 | OLP-026-000009311 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009313 | OLP-026-000009313 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009316 | OLP-026-000009316 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009319 | OLP-026-000009319 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009321 | OLP-026-000009323 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009347 | OLP-026-000009350 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009353 | OLP-026-000009354 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009357 | OLP-026-000009364 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009371 | OLP-026-000009373 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009402 | OLP-026-000009402 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009409 | OLP-026-000009410 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009422 | OLP-026-000009426 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009443 | OLP-026-000009443 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009460 | OLP-026-000009460 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009466 | OLP-026-000009482 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009485 | OLP-026-000009490 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009492 | OLP-026-000009512 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009514 | OLP-026-000009514 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009516 | OLP-026-000009541 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009543 | OLP-026-000009543 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009552 | OLP-026-000009552 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009562 | OLP-026-000009563 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009566 | OLP-026-000009567 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009571 | OLP-026-000009572 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009574 | OLP-026-000009581 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009583 | OLP-026-000009592 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009598 | OLP-026-000009598 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009600 | OLP-026-000009600 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009614 | OLP-026-000009618 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009621 | OLP-026-000009622 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009624 | OLP-026-000009624 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009626 | OLP-026-000009631 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009657 | OLP-026-000009657 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009670 | OLP-026-000009670 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009676 | OLP-026-000009678 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009686 | OLP-026-000009686 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009688 | OLP-026-000009694 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009723 | OLP-026-000009723 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009790 | OLP-026-000009790 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009792 | OLP-026-000009792 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009815 | OLP-026-000009818 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009820 | OLP-026-000009820 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009835 | OLP-026-000009835 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009837 | OLP-026-000009839 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009862 | OLP-026-000009865 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009870 | OLP-026-000009870 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009873 | OLP-026-000009873 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009879 | OLP-026-000009881 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009883 | OLP-026-000009883 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009899 | OLP-026-000009899 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009901 | OLP-026-000009902 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009904 | OLP-026-000009907 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009916 | OLP-026-000009917 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009920 | OLP-026-000009924 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009926 | OLP-026-000009944 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009946 | OLP-026-000009949 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009951 | OLP-026-000009955 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009957 | OLP-026-000009959 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009963 | OLP-026-000009965 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009967 | OLP-026-000009967 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009992 | OLP-026-000010011 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010014 | OLP-026-000010014 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010016 | OLP-026-000010016 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010018 | OLP-026-000010022 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010024 | OLP-026-000010025 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010027 | OLP-026-000010039 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010042 | OLP-026-000010044 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010054 | OLP-026-000010056 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010060 | OLP-026-000010061 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010063 | OLP-026-000010064 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010069 | OLP-026-000010073 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010075 | OLP-026-000010075 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010079 | OLP-026-000010080 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010083 | OLP-026-000010083 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010085 | OLP-026-000010085 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010087 | OLP-026-000010087 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010093 | OLP-026-000010096 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010103 | OLP-026-000010105 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010113 | OLP-026-000010114 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010126 | OLP-026-000010126 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010133 | OLP-026-000010138 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010140 | OLP-026-000010142 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010148 | OLP-026-000010148 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010153 | OLP-026-000010156 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010177 | OLP-026-000010178 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010180 | OLP-026-000010180 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010195 | OLP-026-000010196 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010198 | OLP-026-000010198 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010206 | OLP-026-000010206 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010210 | OLP-026-000010211 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010222 | OLP-026-000010222 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010225 | OLP-026-000010238 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010240 | OLP-026-000010241 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010247 | OLP-026-000010249 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010262 | OLP-026-000010263 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010265 | OLP-026-000010266 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010268 | OLP-026-000010270 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010272 | OLP-026-000010272 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010275 | OLP-026-000010275 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010277 | OLP-026-000010277 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010279 | OLP-026-000010279 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010281 | OLP-026-000010282 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010284 | OLP-026-000010285 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010293 | OLP-026-000010293 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010297 | OLP-026-000010298 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010300 | OLP-026-000010301 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010305 | OLP-026-000010306 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010310 | OLP-026-000010311 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010327 | OLP-026-000010329 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010350 | OLP-026-000010352 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010363 | OLP-026-000010363 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010367 | OLP-026-000010369 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010371 | OLP-026-000010371 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010376 | OLP-026-000010379 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010384 | OLP-026-000010384 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010391 | OLP-026-000010391 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010397 | OLP-026-000010397 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010401 | OLP-026-000010401 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010403 | OLP-026-000010403 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010421 | OLP-026-000010423 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010427 | OLP-026-000010427 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010431 | OLP-026-000010438 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010478 | OLP-026-000010478 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010500 | OLP-026-000010500 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010504 | OLP-026-000010504 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010511 | OLP-026-000010511 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010556 | OLP-026-000010556 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010559 | OLP-026-000010559 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010569 | OLP-026-000010569 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010572 | OLP-026-000010580 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010583 | OLP-026-000010609 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010613 | OLP-026-000010613 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010615 | OLP-026-000010616 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010640 | OLP-026-000010640 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010642 | OLP-026-000010662 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010667 | OLP-026-000010669 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010671 | OLP-026-000010671 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010677 | OLP-026-000010677 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010684 | OLP-026-000010684 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010715 | OLP-026-000010715 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010718 | OLP-026-000010718 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010720 | OLP-026-000010721 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010728 | OLP-026-000010728 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010737 | OLP-026-000010737 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010755 | OLP-026-000010755 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010771 | OLP-026-000010772 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010774 | OLP-026-000010774 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010777 | OLP-026-000010777 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010785 | OLP-026-000010786 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010806 | OLP-026-000010807 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010840 | OLP-026-000010841 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010890 | OLP-026-000010890 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010892 | OLP-026-000010893 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010916 | OLP-026-000010917 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010950 | OLP-026-000010950 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010952 | OLP-026-000010952 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010968 | OLP-026-000010969 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011003 | OLP-026-000011004 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011023 | OLP-026-000011023 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011039 | OLP-026-000011041 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011057 | OLP-026-000011058 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011060 | OLP-026-000011061 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011063 | OLP-026-000011063 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011065 | OLP-026-000011079 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011085 | OLP-026-000011085 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011100 | OLP-026-000011107 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011117 | OLP-026-000011117 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011160 | OLP-026-000011161 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011174 | OLP-026-000011176 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011183 | OLP-026-000011183 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011188 | OLP-026-000011191 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011193 | OLP-026-000011193 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011195 | OLP-026-000011195 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011209 | OLP-026-000011209 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011230 | OLP-026-000011231 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011238 | OLP-026-000011238 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011244 | OLP-026-000011244 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011267 | OLP-026-000011267 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011280 | OLP-026-000011280 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011287 | OLP-026-000011289 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011291 | OLP-026-000011292 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011297 | OLP-026-000011297 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011302 | OLP-026-000011302 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011309 | OLP-026-000011310 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011326 | OLP-026-000011327 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011330 | OLP-026-000011333 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011336 | OLP-026-000011336 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011339 | OLP-026-000011339 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011345 | OLP-026-000011348 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011351 | OLP-026-000011353 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011359 | OLP-026-000011360 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011368 | OLP-026-000011369 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011374 | OLP-026-000011378 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011385 | OLP-026-000011396 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011399 | OLP-026-000011417 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011435 | OLP-026-000011436 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011440 | OLP-026-000011440 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011442 | OLP-026-000011442 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011449 | OLP-026-000011450 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011453 | OLP-026-000011455 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011458 | OLP-026-000011458 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011467 | OLP-026-000011467 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011470 | OLP-026-000011471 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011485 | OLP-026-000011486 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011489 | OLP-026-000011489 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011491 | OLP-026-000011491 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011498 | OLP-026-000011500 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011509 | OLP-026-000011515 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011519 | OLP-026-000011519 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011530 | OLP-026-000011530 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011556 | OLP-026-000011556 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 017 | PLP-017-000000005 | PLP-017-000000005 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000016 | PLP-017-000000016 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000000114 | PLP-017-000000114 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000132 | PLP-017-000000133 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000142 | PLP-017-000000142 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000230 | PLP-017-000000230 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000233 | PLP-017-000000234 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000278 | PLP-017-000000278 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000285 | PLP-017-000000285 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000303 | PLP-017-000000303 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000345 | PLP-017-000000345 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000400 | PLP-017-000000400 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000000448 | PLP-017-000000449 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000452 | PLP-017-000000452 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000458 | PLP-017-000000458 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000493 | PLP-017-000000493 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000544 | PLP-017-000000544 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000579 | PLP-017-000000580 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000591 | PLP-017-000000591 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000598 | PLP-017-000000598 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000610 | PLP-017-000000611 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000631 | PLP-017-000000631 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000000676 | PLP-017-000000676 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000762 | PLP-017-000000762 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000769 | PLP-017-000000769 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000771 | PLP-017-000000771 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000791 | PLP-017-000000791 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000805 | PLP-017-000000805 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000855 | PLP-017-000000855 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000879 | PLP-017-000000879 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000903 | PLP-017-000000903 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000918 | PLP-017-000000918 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000000941 | PLP-017-000000941 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000955 | PLP-017-000000955 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000957 | PLP-017-000000957 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000959 | PLP-017-000000959 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000977 | PLP-017-000000978 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000000994 | PLP-017-000000994 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001003 | PLP-017-000001003 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001057 | PLP-017-000001057 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001072 | PLP-017-000001072 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001074 | PLP-017-000001074 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001092 | PLP-017-000001092 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001115 | PLP-017-000001115 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001132 | PLP-017-000001132 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001135 | PLP-017-000001135 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001145 | PLP-017-000001145 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001151 | PLP-017-000001151 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001168 | PLP-017-000001168 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001171 | PLP-017-000001171 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001178 | PLP-017-000001178 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001180 | PLP-017-000001180 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001187 | PLP-017-000001187 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001194 | PLP-017-000001196 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001216 | PLP-017-000001216 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001222 | PLP-017-000001222 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001249 | PLP-017-000001249 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001256 | PLP-017-000001256 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001268 | PLP-017-000001268 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001297 | PLP-017-000001297 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001299 | PLP-017-000001300 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001302 | PLP-017-000001302 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001326 | PLP-017-000001326 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001330 | PLP-017-000001330 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001337 | PLP-017-000001337 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001361 | PLP-017-000001361 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001382 | PLP-017-000001382 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001384 | PLP-017-000001384 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001417 | PLP-017-000001417 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001431 | PLP-017-000001431 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001455 | PLP-017-000001455 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001476 | PLP-017-000001476 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001495 | PLP-017-000001495 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001499 | PLP-017-000001499 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001501 | PLP-017-000001501 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001548 | PLP-017-000001550 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001559 | PLP-017-000001559 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001574 | PLP-017-000001574 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001576 | PLP-017-000001576 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001578 | PLP-017-000001578 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001591 | PLP-017-000001591 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001602 | PLP-017-000001602 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001651 | PLP-017-000001651 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001690 | PLP-017-000001690 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001695 | PLP-017-000001695 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001727 | PLP-017-000001728 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001735 | PLP-017-000001735 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001739 | PLP-017-000001739 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001757 | PLP-017-000001757 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001775 | PLP-017-000001775 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001784 | PLP-017-000001784 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001799 | PLP-017-000001799 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001812 | PLP-017-000001813 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001818 | PLP-017-000001818 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001832 | PLP-017-000001832 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001834 | PLP-017-000001836 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001845 | PLP-017-000001845 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001870 | PLP-017-000001871 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001874 | PLP-017-000001874 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001913 | PLP-017-000001913 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001923 | PLP-017-000001923 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001926 | PLP-017-000001927 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001933 | PLP-017-000001933 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001937 | PLP-017-000001937 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001959 | PLP-017-000001959 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001984 | PLP-017-000001984 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001996 | PLP-017-000001996 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000001998 | PLP-017-000001998 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002031 | PLP-017-000002031 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002039 | PLP-017-000002039 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002046 | PLP-017-000002048 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002061 | PLP-017-000002061 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002085 | PLP-017-000002085 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002087 | PLP-017-000002087 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002090 | PLP-017-000002090 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002095 | PLP-017-000002095 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002107 | PLP-017-000002107 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002141 | PLP-017-000002142 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002145 | PLP-017-000002146 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002164 | PLP-017-000002164 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002170 | PLP-017-000002170 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002186 | PLP-017-000002186 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002188 | PLP-017-000002188 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002193 | PLP-017-000002193 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002196 | PLP-017-000002196 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002201 | PLP-017-000002201 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002231 | PLP-017-000002231 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002245 | PLP-017-000002245 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002275 | PLP-017-000002275 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002278 | PLP-017-000002278 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002293 | PLP-017-000002293 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002333 | PLP-017-000002335 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002340 | PLP-017-000002340 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002366 | PLP-017-000002366 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002370 | PLP-017-000002370 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002375 | PLP-017-000002376 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002382 | PLP-017-000002383 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002395 | PLP-017-000002396 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002400 | PLP-017-000002400 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002409 | PLP-017-000002409 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002414 | PLP-017-000002415 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002431 | PLP-017-000002431 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002455 | PLP-017-000002455 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002461 | PLP-017-000002461 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002475 | PLP-017-000002475 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002479 | PLP-017-000002479 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002481 | PLP-017-000002481 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002483 | PLP-017-000002483 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002490 | PLP-017-000002491 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002501 | PLP-017-000002501 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002505 | PLP-017-000002505 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002530 | PLP-017-000002530 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002532 | PLP-017-000002532 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002631 | PLP-017-000002631 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002679 | PLP-017-000002679 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002681 | PLP-017-000002681 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002703 | PLP-017-000002704 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002707 | PLP-017-000002707 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002711 | PLP-017-000002714 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002727 | PLP-017-000002727 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002741 | PLP-017-000002741 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002743 | PLP-017-000002743 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002775 | PLP-017-000002777 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002779 | PLP-017-000002779 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002784 | PLP-017-000002784 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002798 | PLP-017-000002798 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002800 | PLP-017-000002800 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002815 | PLP-017-000002815 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002836 | PLP-017-000002836 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002839 | PLP-017-000002846 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002849 | PLP-017-000002849 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002877 | PLP-017-000002878 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002883 | PLP-017-000002884 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002888 | PLP-017-000002889 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002892 | PLP-017-000002892 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002904 | PLP-017-000002904 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002912 | PLP-017-000002915 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002917 | PLP-017-000002917 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002930 | PLP-017-000002932 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002936 | PLP-017-000002936 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002953 | PLP-017-000002953 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002959 | PLP-017-000002959 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002965 | PLP-017-000002965 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002967 | PLP-017-000002967 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002978 | PLP-017-000002980 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000002993 | PLP-017-000002993 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003006 | PLP-017-000003006 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003012 | PLP-017-000003012 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003019 | PLP-017-000003019 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003077 | PLP-017-000003077 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003154 | PLP-017-000003154 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003188 | PLP-017-000003188 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003235 | PLP-017-000003235 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003262 | PLP-017-000003262 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003303 | PLP-017-000003303 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003306 | PLP-017-000003306 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003316 | PLP-017-000003316 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003354 | PLP-017-000003354 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003361 | PLP-017-000003361 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003367 | PLP-017-000003367 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003372 | PLP-017-000003372 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003381 | PLP-017-000003381 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003398 | PLP-017-000003398 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003400 | PLP-017-000003400 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003421 | PLP-017-000003421 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003436 | PLP-017-000003436 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003445 | PLP-017-000003445 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003459 | PLP-017-000003460 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003465 | PLP-017-000003465 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003479 | PLP-017-000003479 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003483 | PLP-017-000003483 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003485 | PLP-017-000003485 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003503 | PLP-017-000003503 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003510 | PLP-017-000003510 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003520 | PLP-017-000003520 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003530 | PLP-017-000003530 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003542 | PLP-017-000003542 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003545 | PLP-017-000003546 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003551 | PLP-017-000003551 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003553 | PLP-017-000003553 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003561 | PLP-017-000003561 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003568 | PLP-017-000003568 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003576 | PLP-017-000003576 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003582 | PLP-017-000003582 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003584 | PLP-017-000003584 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003586 | PLP-017-000003586 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003594 | PLP-017-000003594 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003601 | PLP-017-000003601 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003633 | PLP-017-000003633 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003644 | PLP-017-000003644 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003647 | PLP-017-000003648 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003664 | PLP-017-000003664 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003670 | PLP-017-000003670 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003678 | PLP-017-000003678 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003680 | PLP-017-000003680 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003683 | PLP-017-000003683 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003694 | PLP-017-000003694 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003718 | PLP-017-000003718 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003721 | PLP-017-000003721 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003734 | PLP-017-000003734 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003738 | PLP-017-000003738 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003748 | PLP-017-000003748 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003799 | PLP-017-000003799 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003815 | PLP-017-000003815 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003836 | PLP-017-000003837 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003866 | PLP-017-000003866 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003870 | PLP-017-000003870 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003875 | PLP-017-000003876 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003879 | PLP-017-000003879 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003892 | PLP-017-000003892 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003924 | PLP-017-000003924 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003929 | PLP-017-000003929 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003942 | PLP-017-000003942 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003959 | PLP-017-000003959 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003961 | PLP-017-000003961 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003969 | PLP-017-000003970 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003974 | PLP-017-000003974 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000003999 | PLP-017-000003999 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004001 | PLP-017-000004001 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004005 | PLP-017-000004005 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004034 | PLP-017-000004034 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004059 | PLP-017-000004059 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004080 | PLP-017-000004080 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004082 | PLP-017-000004082 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004086 | PLP-017-000004086 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004144 | PLP-017-000004144 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004146 | PLP-017-000004146 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004172 | PLP-017-000004172 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004177 | PLP-017-000004177 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004187 | PLP-017-000004187 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004194 | PLP-017-000004194 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004203 | PLP-017-000004204 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004233 | PLP-017-000004233 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004235 | PLP-017-000004235 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004254 | PLP-017-000004254 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004258 | PLP-017-000004258 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004265 | PLP-017-000004265 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004276 | PLP-017-000004276 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004279 | PLP-017-000004279 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004281 | PLP-017-000004281 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004329 | PLP-017-000004331 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004406 | PLP-017-000004406 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004421 | PLP-017-000004421 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004426 | PLP-017-000004426 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004428 | PLP-017-000004429 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004431 | PLP-017-000004431 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004433 | PLP-017-000004437 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004442 | PLP-017-000004442 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004453 | PLP-017-000004453 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004474 | PLP-017-000004474 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004478 | PLP-017-000004480 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004482 | PLP-017-000004482 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004562 | PLP-017-000004562 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004613 | PLP-017-000004613 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004665 | PLP-017-000004666 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004680 | PLP-017-000004681 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004691 | PLP-017-000004691 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004757 | PLP-017-000004757 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004763 | PLP-017-000004763 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004770 | PLP-017-000004770 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004774 | PLP-017-000004774 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004780 | PLP-017-000004780 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004783 | PLP-017-000004783 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004809 | PLP-017-000004810 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004814 | PLP-017-000004814 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004817 | PLP-017-000004817 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004825 | PLP-017-000004825 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004827 | PLP-017-000004828 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004831 | PLP-017-000004831 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004837 | PLP-017-000004837 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004848 | PLP-017-000004848 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004898 | PLP-017-000004899 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004905 | PLP-017-000004905 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004907 | PLP-017-000004907 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004909 | PLP-017-000004913 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004964 | PLP-017-000004964 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000004997 | PLP-017-000004997 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005047 | PLP-017-000005047 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005087 | PLP-017-000005087 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005095 | PLP-017-000005106 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005120 | PLP-017-000005120 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005171 | PLP-017-000005175 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000005186 | PLP-017-000005186 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005191 | PLP-017-000005191 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005194 | PLP-017-000005195 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005212 | PLP-017-000005212 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005215 | PLP-017-000005217 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005254 | PLP-017-000005254 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005265 | PLP-017-000005265 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005271 | PLP-017-000005272 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005302 | PLP-017-000005303 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005313 | PLP-017-000005321 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000005323 | PLP-017-000005326 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005332 | PLP-017-000005341 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005359 | PLP-017-000005359 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005362 | PLP-017-000005364 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005372 | PLP-017-000005375 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005377 | PLP-017-000005379 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005385 | PLP-017-000005385 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005429 | PLP-017-000005429 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005432 | PLP-017-000005432 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005437 | PLP-017-000005437 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000005458 | PLP-017-000005458 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005484 | PLP-017-000005485 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005515 | PLP-017-000005520 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005526 | PLP-017-000005526 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005528 | PLP-017-000005533 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005536 | PLP-017-000005536 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005538 | PLP-017-000005538 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005540 | PLP-017-000005542 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005545 | PLP-017-000005546 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005550 | PLP-017-000005550 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000005552 | PLP-017-000005555 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005558 | PLP-017-000005558 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005581 | PLP-017-000005582 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005585 | PLP-017-000005585 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005600 | PLP-017-000005600 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005621 | PLP-017-000005621 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005669 | PLP-017-000005669 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005678 | PLP-017-000005678 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005712 | PLP-017-000005713 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005783 | PLP-017-000005784 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000005818 | PLP-017-000005830 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005832 | PLP-017-000005832 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005935 | PLP-017-000005936 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005948 | PLP-017-000005948 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000005989 | PLP-017-000006001 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006020 | PLP-017-000006021 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006045 | PLP-017-000006047 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006050 | PLP-017-000006051 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006058 | PLP-017-000006058 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006079 | PLP-017-000006079 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006091 | PLP-017-000006091 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006111 | PLP-017-000006123 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006130 | PLP-017-000006130 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006185 | PLP-017-000006187 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006238 | PLP-017-000006238 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006243 | PLP-017-000006255 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006264 | PLP-017-000006293 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006295 | PLP-017-000006295 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006298 | PLP-017-000006298 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006300 | PLP-017-000006300 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006302 | PLP-017-000006312 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006314 | PLP-017-000006315 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006329 | PLP-017-000006329 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006342 | PLP-017-000006346 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006353 | PLP-017-000006353 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006358 | PLP-017-000006360 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006362 | PLP-017-000006362 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006367 | PLP-017-000006367 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006370 | PLP-017-000006370 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006392 | PLP-017-000006392 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006459 | PLP-017-000006459 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006473 | PLP-017-000006474 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006526 | PLP-017-000006526 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006536 | PLP-017-000006536 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006556 | PLP-017-000006556 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006625 | PLP-017-000006625 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006627 | PLP-017-000006627 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006645 | PLP-017-000006649 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006651 | PLP-017-000006651 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006726 | PLP-017-000006726 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006728 | PLP-017-000006729 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006742 | PLP-017-000006742 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006744 | PLP-017-000006745 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006747 | PLP-017-000006747 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006749 | PLP-017-000006753 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006772 | PLP-017-000006773 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006778 | PLP-017-000006778 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006783 | PLP-017-000006783 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006791 | PLP-017-000006791 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006838 | PLP-017-000006839 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006841 | PLP-017-000006843 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006862 | PLP-017-000006863 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006870 | PLP-017-000006870 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006882 | PLP-017-000006882 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006981 | PLP-017-000006981 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006983 | PLP-017-000006983 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000006998 | PLP-017-000007000 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007005 | PLP-017-000007005 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007021 | PLP-017-000007021 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007038 | PLP-017-000007038 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007054 | PLP-017-000007054 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007056 | PLP-017-000007056 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007072 | PLP-017-000007072 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007091 | PLP-017-000007091 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007117 | PLP-017-000007117 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007119 | PLP-017-000007120 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007136 | PLP-017-000007136 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007143 | PLP-017-000007143 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007147 | PLP-017-000007147 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007163 | PLP-017-000007163 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007166 | PLP-017-000007166 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007170 | PLP-017-000007170 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007193 | PLP-017-000007194 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007197 | PLP-017-000007197 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007200 | PLP-017-000007201 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007217 | PLP-017-000007217 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007222 | PLP-017-000007222 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007231 | PLP-017-000007236 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007263 | PLP-017-000007263 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007265 | PLP-017-000007265 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007271 | PLP-017-000007271 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007286 | PLP-017-000007286 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007294 | PLP-017-000007294 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007308 | PLP-017-000007308 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007316 | PLP-017-000007316 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007323 | PLP-017-000007323 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007326 | PLP-017-000007327 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007329 | PLP-017-000007336 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007338 | PLP-017-000007338 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007367 | PLP-017-000007369 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007378 | PLP-017-000007378 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007383 | PLP-017-000007384 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007396 | PLP-017-000007396 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007420 | PLP-017-000007420 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007426 | PLP-017-000007426 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007428 | PLP-017-000007431 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007433 | PLP-017-000007434 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007440 | PLP-017-000007441 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007459 | PLP-017-000007459 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007461 | PLP-017-000007461 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007466 | PLP-017-000007466 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007469 | PLP-017-000007474 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007476 | PLP-017-000007482 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007484 | PLP-017-000007492 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007500 | PLP-017-000007501 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007519 | PLP-017-000007519 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007546 | PLP-017-000007546 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007567 | PLP-017-000007567 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007569 | PLP-017-000007570 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007572 | PLP-017-000007575 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007577 | PLP-017-000007578 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007586 | PLP-017-000007586 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007588 | PLP-017-000007588 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007601 | PLP-017-000007601 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007624 | PLP-017-000007629 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007631 | PLP-017-000007631 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007633 | PLP-017-000007641 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007643 | PLP-017-000007644 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007647 | PLP-017-000007649 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007662 | PLP-017-000007662 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007674 | PLP-017-000007674 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007726 | PLP-017-000007726 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007743 | PLP-017-000007745 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007758 | PLP-017-000007758 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007762 | PLP-017-000007762 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007775 | PLP-017-000007775 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007778 | PLP-017-000007786 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007788 | PLP-017-000007788 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007791 | PLP-017-000007793 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007795 | PLP-017-000007796 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007801 | PLP-017-000007801 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007841 | PLP-017-000007841 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007878 | PLP-017-000007879 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007903 | PLP-017-000007904 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007906 | PLP-017-000007908 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007911 | PLP-017-000007913 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007948 | PLP-017-000007948 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007958 | PLP-017-000007959 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007961 | PLP-017-000007961 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000007971 | PLP-017-000007982 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007984 | PLP-017-000007985 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008004 | PLP-017-000008005 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008008 | PLP-017-000008010 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008013 | PLP-017-000008013 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008015 | PLP-017-000008015 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008017 | PLP-017-000008017 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008020 | PLP-017-000008021 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008023 | PLP-017-000008024 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008026 | PLP-017-000008026 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008052 | PLP-017-000008052 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008055 | PLP-017-000008055 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008072 | PLP-017-000008094 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008096 | PLP-017-000008106 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008114 | PLP-017-000008115 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008118 | PLP-017-000008118 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008121 | PLP-017-000008122 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008128 | PLP-017-000008132 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008134 | PLP-017-000008134 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008160 | PLP-017-000008160 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008164 | PLP-017-000008165 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008168 | PLP-017-000008177 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008179 | PLP-017-000008210 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008237 | PLP-017-000008237 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008239 | PLP-017-000008241 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008278 | PLP-017-000008306 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008308 | PLP-017-000008312 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008369 | PLP-017-000008372 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008374 | PLP-017-000008376 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008379 | PLP-017-000008383 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008398 | PLP-017-000008398 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008416 | PLP-017-000008417 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008419 | PLP-017-000008419 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008431 | PLP-017-000008451 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008454 | PLP-017-000008454 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008461 | PLP-017-000008461 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008463 | PLP-017-000008463 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008466 | PLP-017-000008466 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008469 | PLP-017-000008469 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008472 | PLP-017-000008472 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008475 | PLP-017-000008476 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008478 | PLP-017-000008479 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008481 | PLP-017-000008486 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008499 | PLP-017-000008499 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008501 | PLP-017-000008501 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008504 | PLP-017-000008504 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008506 | PLP-017-000008507 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008509 | PLP-017-000008509 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008511 | PLP-017-000008511 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008513 | PLP-017-000008513 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008516 | PLP-017-000008516 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008521 | PLP-017-000008522 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008524 | PLP-017-000008525 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008529 | PLP-017-000008540 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008555 | PLP-017-000008555 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008558 | PLP-017-000008563 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008572 | PLP-017-000008572 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008588 | PLP-017-000008589 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008591 | PLP-017-000008591 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008617 | PLP-017-000008618 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008624 | PLP-017-000008625 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008631 | PLP-017-000008632 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008652 | PLP-017-000008652 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008660 | PLP-017-000008661 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008668 | PLP-017-000008668 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008679 | PLP-017-000008682 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008684 | PLP-017-000008696 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008699 | PLP-017-000008699 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008702 | PLP-017-000008727 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008729 | PLP-017-000008730 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008737 | PLP-017-000008737 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008768 | PLP-017-000008768 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008770 | PLP-017-000008770 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008780 | PLP-017-000008780 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008800 | PLP-017-000008800 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008836 | PLP-017-000008837 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008866 | PLP-017-000008866 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008873 | PLP-017-000008873 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008877 | PLP-017-000008877 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008879 | PLP-017-000008879 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008896 | PLP-017-000008896 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008923 | PLP-017-000008923 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008927 | PLP-017-000008928 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008952 | PLP-017-000008954 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008962 | PLP-017-000008962 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008981 | PLP-017-000008982 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000008999 | PLP-017-000008999 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009003 | PLP-017-000009003 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009071 | PLP-017-000009071 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009073 | PLP-017-000009075 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009085 | PLP-017-000009085 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009091 | PLP-017-000009130 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009134 | PLP-017-000009144 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009146 | PLP-017-000009157 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009197 | PLP-017-000009202 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009204 | PLP-017-000009212 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009224 | PLP-017-000009224 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009259 | PLP-017-000009261 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009276 | PLP-017-000009279 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009281 | PLP-017-000009292 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009294 | PLP-017-000009294 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009311 | PLP-017-000009311 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009346 | PLP-017-000009346 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009351 | PLP-017-000009351 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009366 | PLP-017-000009366 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009377 | PLP-017-000009377 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009379 | PLP-017-000009379 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009391 | PLP-017-000009399 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009401 | PLP-017-000009401 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009403 | PLP-017-000009403 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009410 | PLP-017-000009410 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009431 | PLP-017-000009431 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009454 | PLP-017-000009454 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009460 | PLP-017-000009460 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009464 | PLP-017-000009465 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009473 | PLP-017-000009473 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009488 | PLP-017-000009489 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009491 | PLP-017-000009491 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009513 | PLP-017-000009513 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009541 | PLP-017-000009560 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009563 | PLP-017-000009563 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009582 | PLP-017-000009582 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009610 | PLP-017-000009610 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009614 | PLP-017-000009614 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009640 | PLP-017-000009643 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009646 | PLP-017-000009646 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009662 | PLP-017-000009663 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009672 | PLP-017-000009672 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009720 | PLP-017-000009720 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009722 | PLP-017-000009723 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009731 | PLP-017-000009731 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009755 | PLP-017-000009755 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009784 | PLP-017-000009784 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009786 | PLP-017-000009786 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009827 | PLP-017-000009838 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009842 | PLP-017-000009842 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009850 | PLP-017-000009852 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009857 | PLP-017-000009857 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009860 | PLP-017-000009882 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009888 | PLP-017-000009904 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009908 | PLP-017-000009918 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009936 | PLP-017-000009986 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009991 | PLP-017-000009991 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000009995 | PLP-017-000009997 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000010020 | PLP-017-000010020 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000010044 | PLP-017-000010045 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000010048 | PLP-017-000010048 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000010057 | PLP-017-000010059 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000010064 | PLP-017-000010064 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000010115 | PLP-017-000010135 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000010143 | PLP-017-000010143 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000010147 | PLP-017-000010148 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 017 | PLP-017-000010157 | PLP-017-000010157 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000048 | PLP-124-000000049 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000052 | PLP-124-000000052 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000055 | PLP-124-000000055 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000059 | PLP-124-000000059 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000072 | PLP-124-000000072 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000077 | PLP-124-000000077 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000081 | PLP-124-000000081 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000092 | PLP-124-000000092 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000136 | PLP-124-000000136 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000156 | PLP-124-000000156 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000167 | PLP-124-000000168 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000173 | PLP-124-000000173 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000179 | PLP-124-000000179 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000181 | PLP-124-000000181 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000195 | PLP-124-000000195 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000198 | PLP-124-000000198 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000201 | PLP-124-000000201 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000218 | PLP-124-000000218 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000232 | PLP-124-000000233 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000254 | PLP-124-000000254 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000275 | PLP-124-000000275 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000309 | PLP-124-000000309 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000322 | PLP-124-000000323 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000328 | PLP-124-000000328 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000336 | PLP-124-000000336 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000361 | PLP-124-000000361 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000366 | PLP-124-000000366 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000370 | PLP-124-000000370 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000398 | PLP-124-000000400 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000402 | PLP-124-000000402 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000414 | PLP-124-000000415 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000424 | PLP-124-000000425 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000435 | PLP-124-000000435 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000439 | PLP-124-000000439 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000441 | PLP-124-000000441 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000451 | PLP-124-000000451 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000453 | PLP-124-000000453 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000457 | PLP-124-000000457 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000476 | PLP-124-000000476 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000478 | PLP-124-000000478 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000486 | PLP-124-000000486 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000495 | PLP-124-000000495 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000513 | PLP-124-000000513 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000516 | PLP-124-000000516 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000530 | PLP-124-000000530 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000536 | PLP-124-000000536 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000542 | PLP-124-000000544 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000589 | PLP-124-000000589 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000591 | PLP-124-000000591 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000602 | PLP-124-000000602 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000608 | PLP-124-000000608 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000619 | PLP-124-000000619 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000632 | PLP-124-000000632 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000643 | PLP-124-000000644 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000647 | PLP-124-000000647 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000650 | PLP-124-000000650 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000662 | PLP-124-000000662 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000679 | PLP-124-000000679 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000700 | PLP-124-000000700 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000738 | PLP-124-000000738 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000741 | PLP-124-000000742 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000749 | PLP-124-000000749 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000760 | PLP-124-000000760 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000767 | PLP-124-000000767 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000775 | PLP-124-000000775 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000788 | PLP-124-000000788 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000795 | PLP-124-000000795 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000804 | PLP-124-000000804 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000807 | PLP-124-000000807 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000813 | PLP-124-000000813 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000818 | PLP-124-000000818 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000821 | PLP-124-000000821 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000823 | PLP-124-000000824 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000837 | PLP-124-000000837 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000842 | PLP-124-000000843 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000864 | PLP-124-000000864 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000878 | PLP-124-000000878 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000881 | PLP-124-000000881 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000884 | PLP-124-000000884 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000894 | PLP-124-000000894 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000897 | PLP-124-000000897 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000899 | PLP-124-000000899 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000908 | PLP-124-000000910 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000912 | PLP-124-000000912 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000922 | PLP-124-000000922 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000924 | PLP-124-000000924 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000926 | PLP-124-000000926 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000941 | PLP-124-000000941 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000955 | PLP-124-000000955 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000957 | PLP-124-000000957 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000959 | PLP-124-000000959 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000000975 | PLP-124-000000975 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001007 | PLP-124-000001007 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001010 | PLP-124-000001010 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001021 | PLP-124-000001021 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001030 | PLP-124-000001030 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001032 | PLP-124-000001034 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001037 | PLP-124-000001037 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001039 | PLP-124-000001039 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001052 | PLP-124-000001052 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001054 | PLP-124-000001054 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001056 | PLP-124-000001058 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001060 | PLP-124-000001060 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001062 | PLP-124-000001063 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001071 | PLP-124-000001071 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001074 | PLP-124-000001074 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001077 | PLP-124-000001077 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001079 | PLP-124-000001079 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001083 | PLP-124-000001085 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001091 | PLP-124-000001092 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001107 | PLP-124-000001107 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001110 | PLP-124-000001110 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001128 | PLP-124-000001128 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001143 | PLP-124-000001143 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001150 | PLP-124-000001150 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001179 | PLP-124-000001180 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001212 | PLP-124-000001212 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001218 | PLP-124-000001218 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001221 | PLP-124-000001222 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001225 | PLP-124-000001225 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001228 | PLP-124-000001228 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001231 | PLP-124-000001231 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001233 | PLP-124-000001233 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001238 | PLP-124-000001238 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001240 | PLP-124-000001241 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001252 | PLP-124-000001252 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001258 | PLP-124-000001262 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001264 | PLP-124-000001266 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001268 | PLP-124-000001268 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001270 | PLP-124-000001272 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001274 | PLP-124-000001274 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001285 | PLP-124-000001286 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001288 | PLP-124-000001288 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001296 | PLP-124-000001296 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001306 | PLP-124-000001306 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001308 | PLP-124-000001308 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001311 | PLP-124-000001311 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001315 | PLP-124-000001315 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001319 | PLP-124-000001319 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001322 | PLP-124-000001322 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001327 | PLP-124-000001327 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001350 | PLP-124-000001350 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001353 | PLP-124-000001353 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001362 | PLP-124-000001362 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001371 | PLP-124-000001371 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001392 | PLP-124-000001392 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001395 | PLP-124-000001395 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001419 | PLP-124-000001419 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001424 | PLP-124-000001424 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001431 | PLP-124-000001431 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001433 | PLP-124-000001433 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001439 | PLP-124-000001439 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001441 | PLP-124-000001441 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001444 | PLP-124-000001445 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001456 | PLP-124-000001456 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001458 | PLP-124-000001458 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001485 | PLP-124-000001485 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001487 | PLP-124-000001487 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001495 | PLP-124-000001496 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001499 | PLP-124-000001499 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001502 | PLP-124-000001502 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001504 | PLP-124-000001505 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001508 | PLP-124-000001508 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001519 | PLP-124-000001519 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001530 | PLP-124-000001530 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001533 | PLP-124-000001533 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001535 | PLP-124-000001536 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001540 | PLP-124-000001540 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001543 | PLP-124-000001543 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001546 | PLP-124-000001546 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001550 | PLP-124-000001550 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001555 | PLP-124-000001556 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001561 | PLP-124-000001561 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001570 | PLP-124-000001570 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001577 | PLP-124-000001577 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001582 | PLP-124-000001583 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001587 | PLP-124-000001587 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001599 | PLP-124-000001599 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001601 | PLP-124-000001601 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001610 | PLP-124-000001610 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001617 | PLP-124-000001618 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001634 | PLP-124-000001634 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001636 | PLP-124-000001636 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001640 | PLP-124-000001641 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001650 | PLP-124-000001650 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001658 | PLP-124-000001658 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001671 | PLP-124-000001671 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001700 | PLP-124-000001700 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001734 | PLP-124-000001734 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001741 | PLP-124-000001741 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001745 | PLP-124-000001745 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001751 | PLP-124-000001751 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001778 | PLP-124-000001778 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001789 | PLP-124-000001789 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001802 | PLP-124-000001802 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001814 | PLP-124-000001814 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001818 | PLP-124-000001818 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001826 | PLP-124-000001828 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001834 | PLP-124-000001834 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001845 | PLP-124-000001845 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001850 | PLP-124-000001851 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001856 | PLP-124-000001856 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001861 | PLP-124-000001861 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001866 | PLP-124-000001866 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001878 | PLP-124-000001878 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001880 | PLP-124-000001881 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001884 | PLP-124-000001884 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001887 | PLP-124-000001887 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001899 | PLP-124-000001899 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001902 | PLP-124-000001903 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001905 | PLP-124-000001905 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001908 | PLP-124-000001908 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001911 | PLP-124-000001911 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001913 | PLP-124-000001914 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001920 | PLP-124-000001920 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001924 | PLP-124-000001924 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001928 | PLP-124-000001928 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001933 | PLP-124-000001933 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001938 | PLP-124-000001938 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001940 | PLP-124-000001941 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001945 | PLP-124-000001945 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001948 | PLP-124-000001948 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001950 | PLP-124-000001951 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001953 | PLP-124-000001954 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001962 | PLP-124-000001962 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001966 | PLP-124-000001966 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001974 | PLP-124-000001976 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001981 | PLP-124-000001981 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001983 | PLP-124-000001983 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001987 | PLP-124-000001987 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001996 | PLP-124-000001996 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000001999 | PLP-124-000002000 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002002 | PLP-124-000002002 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002007 | PLP-124-000002008 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002011 | PLP-124-000002011 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002014 | PLP-124-000002014 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002028 | PLP-124-000002028 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002041 | PLP-124-000002041 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002058 | PLP-124-000002058 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002096 | PLP-124-000002096 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002102 | PLP-124-000002103 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002106 | PLP-124-000002106 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002110 | PLP-124-000002110 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002122 | PLP-124-000002122 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002132 | PLP-124-000002133 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002135 | PLP-124-000002135 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002155 | PLP-124-000002155 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002176 | PLP-124-000002177 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002186 | PLP-124-000002186 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002200 | PLP-124-000002200 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002206 | PLP-124-000002206 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002228 | PLP-124-000002228 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002250 | PLP-124-000002250 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002258 | PLP-124-000002258 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002272 | PLP-124-000002272 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002274 | PLP-124-000002275 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002292 | PLP-124-000002292 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002307 | PLP-124-000002307 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002326 | PLP-124-000002326 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002333 | PLP-124-000002333 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002346 | PLP-124-000002346 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002348 | PLP-124-000002348 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002352 | PLP-124-000002353 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002356 | PLP-124-000002356 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002364 | PLP-124-000002364 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002376 | PLP-124-000002376 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002391 | PLP-124-000002391 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002412 | PLP-124-000002412 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002424 | PLP-124-000002424 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002426 | PLP-124-000002426 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002429 | PLP-124-000002429 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002431 | PLP-124-000002432 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002435 | PLP-124-000002435 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002473 | PLP-124-000002473 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002481 | PLP-124-000002482 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002484 | PLP-124-000002484 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002512 | PLP-124-000002514 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002517 | PLP-124-000002517 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002524 | PLP-124-000002524 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002531 | PLP-124-000002531 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002533 | PLP-124-000002534 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002538 | PLP-124-000002538 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002540 | PLP-124-000002540 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002560 | PLP-124-000002561 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002581 | PLP-124-000002581 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002586 | PLP-124-000002586 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002596 | PLP-124-000002596 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002599 | PLP-124-000002599 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002619 | PLP-124-000002619 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002650 | PLP-124-000002650 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002663 | PLP-124-000002663 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002665 | PLP-124-000002665 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002668 | PLP-124-000002668 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002680 | PLP-124-000002680 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002682 | PLP-124-000002682 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002686 | PLP-124-000002686 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002704 | PLP-124-000002704 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002715 | PLP-124-000002715 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002721 | PLP-124-000002721 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002727 | PLP-124-000002727 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002776 | PLP-124-000002776 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002789 | PLP-124-000002789 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002814 | PLP-124-000002814 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002822 | PLP-124-000002822 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002845 | PLP-124-000002845 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002854 | PLP-124-000002854 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002861 | PLP-124-000002862 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002870 | PLP-124-000002871 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002876 | PLP-124-000002876 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002895 | PLP-124-000002895 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002899 | PLP-124-000002899 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002927 | PLP-124-000002927 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002929 | PLP-124-000002930 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002959 | PLP-124-000002959 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002963 | PLP-124-000002963 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002987 | PLP-124-000002987 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002995 | PLP-124-000002996 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000002998 | PLP-124-000002999 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003001 | PLP-124-000003001 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003004 | PLP-124-000003004 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003008 | PLP-124-000003010 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003013 | PLP-124-000003013 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003017 | PLP-124-000003017 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003019 | PLP-124-000003019 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003023 | PLP-124-000003023 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003034 | PLP-124-000003034 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003042 | PLP-124-000003042 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003047 | PLP-124-000003047 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003076 | PLP-124-000003076 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003078 | PLP-124-000003078 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003086 | PLP-124-000003086 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003089 | PLP-124-000003090 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003095 | PLP-124-000003095 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003102 | PLP-124-000003102 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003107 | PLP-124-000003107 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003125 | PLP-124-000003125 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003128 | PLP-124-000003128 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003165 | PLP-124-000003165 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003182 | PLP-124-000003182 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003184 | PLP-124-000003185 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003187 | PLP-124-000003187 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003189 | PLP-124-000003189 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003193 | PLP-124-000003193 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003196 | PLP-124-000003197 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003218 | PLP-124-000003218 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003230 | PLP-124-000003230 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003232 | PLP-124-000003232 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003236 | PLP-124-000003237 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003252 | PLP-124-000003252 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003268 | PLP-124-000003268 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003270 | PLP-124-000003270 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003279 | PLP-124-000003279 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003295 | PLP-124-000003295 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003298 | PLP-124-000003298 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003300 | PLP-124-000003300 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003302 | PLP-124-000003302 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003308 | PLP-124-000003308 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003311 | PLP-124-000003311 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003314 | PLP-124-000003314 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003318 | PLP-124-000003318 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003339 | PLP-124-000003340 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003351 | PLP-124-000003351 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003354 | PLP-124-000003354 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003368 | PLP-124-000003368 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003371 | PLP-124-000003371 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003375 | PLP-124-000003375 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003381 | PLP-124-000003385 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003390 | PLP-124-000003390 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003397 | PLP-124-000003398 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003400 | PLP-124-000003401 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003403 | PLP-124-000003408 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003410 | PLP-124-000003410 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003416 | PLP-124-000003416 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003422 | PLP-124-000003422 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003449 | PLP-124-000003449 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003454 | PLP-124-000003455 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003458 | PLP-124-000003458 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003470 | PLP-124-000003470 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003474 | PLP-124-000003474 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003476 | PLP-124-000003477 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003479 | PLP-124-000003479 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003482 | PLP-124-000003483 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003488 | PLP-124-000003488 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003493 | PLP-124-000003493 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003500 | PLP-124-000003500 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003504 | PLP-124-000003504 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003506 | PLP-124-000003506 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003509 | PLP-124-000003509 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003518 | PLP-124-000003518 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003533 | PLP-124-000003533 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003538 | PLP-124-000003539 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003554 | PLP-124-000003554 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003570 | PLP-124-000003570 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003572 | PLP-124-000003572 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003577 | PLP-124-000003577 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003581 | PLP-124-000003581 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003584 | PLP-124-000003584 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003586 | PLP-124-000003587 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003592 | PLP-124-000003593 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003595 | PLP-124-000003598 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003602 | PLP-124-000003602 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003606 | PLP-124-000003606 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003616 | PLP-124-000003616 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003618 | PLP-124-000003618 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003629 | PLP-124-000003629 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003634 | PLP-124-000003635 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003644 | PLP-124-000003644 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003647 | PLP-124-000003648 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003650 | PLP-124-000003650 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003652 | PLP-124-000003652 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003656 | PLP-124-000003658 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003671 | PLP-124-000003671 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003674 | PLP-124-000003675 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003678 | PLP-124-000003678 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003689 | PLP-124-000003689 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003693 | PLP-124-000003693 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003701 | PLP-124-000003701 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003709 | PLP-124-000003709 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003718 | PLP-124-000003718 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003723 | PLP-124-000003723 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003728 | PLP-124-000003728 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003731 | PLP-124-000003736 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003742 | PLP-124-000003742 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003744 | PLP-124-000003744 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003748 | PLP-124-000003748 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003752 | PLP-124-000003753 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003769 | PLP-124-000003771 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003774 | PLP-124-000003774 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003776 | PLP-124-000003778 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003781 | PLP-124-000003781 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003787 | PLP-124-000003787 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003794 | PLP-124-000003794 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003798 | PLP-124-000003799 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003803 | PLP-124-000003804 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003814 | PLP-124-000003817 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003819 | PLP-124-000003819 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003822 | PLP-124-000003822 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003826 | PLP-124-000003826 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003834 | PLP-124-000003835 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003842 | PLP-124-000003842 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003848 | PLP-124-000003848 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003852 | PLP-124-000003852 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003854 | PLP-124-000003854 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003859 | PLP-124-000003859 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003861 | PLP-124-000003861 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003879 | PLP-124-000003880 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003882 | PLP-124-000003882 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003889 | PLP-124-000003889 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003895 | PLP-124-000003895 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003902 | PLP-124-000003902 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003912 | PLP-124-000003912 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003921 | PLP-124-000003921 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003933 | PLP-124-000003934 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003936 | PLP-124-000003937 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003940 | PLP-124-000003940 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003944 | PLP-124-000003944 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003946 | PLP-124-000003946 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003952 | PLP-124-000003952 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003955 | PLP-124-000003955 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003960 | PLP-124-000003960 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003962 | PLP-124-000003963 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003965 | PLP-124-000003965 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003978 | PLP-124-000003978 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003987 | PLP-124-000003987 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003989 | PLP-124-000003990 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000003996 | PLP-124-000003998 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004002 | PLP-124-000004002 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004014 | PLP-124-000004014 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004017 | PLP-124-000004017 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004034 | PLP-124-000004034 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004038 | PLP-124-000004042 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004045 | PLP-124-000004046 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004051 | PLP-124-000004051 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004056 | PLP-124-000004056 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004070 | PLP-124-000004070 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004085 | PLP-124-000004085 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004099 | PLP-124-000004100 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004103 | PLP-124-000004103 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004108 | PLP-124-000004108 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004110 | PLP-124-000004112 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004116 | PLP-124-000004116 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004129 | PLP-124-000004129 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004149 | PLP-124-000004149 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004154 | PLP-124-000004155 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004171 | PLP-124-000004171 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004175 | PLP-124-000004176 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004178 | PLP-124-000004178 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004182 | PLP-124-000004183 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004186 | PLP-124-000004186 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004193 | PLP-124-000004193 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004217 | PLP-124-000004218 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004229 | PLP-124-000004229 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004235 | PLP-124-000004235 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004256 | PLP-124-000004256 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004259 | PLP-124-000004259 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004265 | PLP-124-000004265 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004314 | PLP-124-000004314 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004330 | PLP-124-000004330 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004335 | PLP-124-000004335 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004337 | PLP-124-000004338 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004343 | PLP-124-000004343 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004346 | PLP-124-000004346 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004350 | PLP-124-000004350 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004353 | PLP-124-000004354 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004356 | PLP-124-000004357 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004363 | PLP-124-000004364 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004372 | PLP-124-000004372 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004382 | PLP-124-000004382 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004385 | PLP-124-000004385 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004387 | PLP-124-000004387 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004389 | PLP-124-000004390 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004396 | PLP-124-000004396 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004402 | PLP-124-000004402 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004409 | PLP-124-000004411 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004415 | PLP-124-000004417 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004436 | PLP-124-000004436 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004438 | PLP-124-000004438 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004445 | PLP-124-000004446 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004449 | PLP-124-000004449 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004451 | PLP-124-000004452 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004454 | PLP-124-000004455 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004471 | PLP-124-000004471 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004474 | PLP-124-000004476 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004482 | PLP-124-000004482 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004484 | PLP-124-000004484 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004504 | PLP-124-000004506 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004509 | PLP-124-000004509 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004516 | PLP-124-000004516 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004519 | PLP-124-000004519 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004533 | PLP-124-000004534 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004542 | PLP-124-000004542 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004550 | PLP-124-000004551 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004573 | PLP-124-000004573 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004576 | PLP-124-000004577 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004579 | PLP-124-000004580 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004582 | PLP-124-000004582 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004584 | PLP-124-000004589 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004592 | PLP-124-000004592 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004595 | PLP-124-000004596 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004604 | PLP-124-000004604 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004615 | PLP-124-000004616 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004623 | PLP-124-000004623 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004629 | PLP-124-000004629 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004644 | PLP-124-000004644 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004647 | PLP-124-000004648 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004653 | PLP-124-000004653 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004659 | PLP-124-000004659 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004671 | PLP-124-000004671 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004694 | PLP-124-000004694 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004702 | PLP-124-000004702 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004707 | PLP-124-000004707 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004727 | PLP-124-000004727 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004745 | PLP-124-000004745 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004797 | PLP-124-000004798 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004811 | PLP-124-000004811 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004849 | PLP-124-000004849 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004851 | PLP-124-000004851 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004869 | PLP-124-000004869 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004871 | PLP-124-000004875 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004888 | PLP-124-000004888 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004920 | PLP-124-000004920 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004925 | PLP-124-000004925 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004931 | PLP-124-000004931 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004942 | PLP-124-000004942 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004956 | PLP-124-000004956 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004971 | PLP-124-000004971 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004975 | PLP-124-000004975 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000004990 | PLP-124-000004990 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005000 | PLP-124-000005000 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005002 | PLP-124-000005004 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005007 | PLP-124-000005007 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005011 | PLP-124-000005012 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005014 | PLP-124-000005014 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005016 | PLP-124-000005016 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005023 | PLP-124-000005023 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005025 | PLP-124-000005025 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005027 | PLP-124-000005027 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005043 | PLP-124-000005043 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005055 | PLP-124-000005055 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005062 | PLP-124-000005062 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005077 | PLP-124-000005077 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005079 | PLP-124-000005079 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005082 | PLP-124-000005082 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005087 | PLP-124-000005087 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005092 | PLP-124-000005092 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005095 | PLP-124-000005095 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005105 | PLP-124-000005105 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005113 | PLP-124-000005113 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005119 | PLP-124-000005119 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005123 | PLP-124-000005123 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005130 | PLP-124-000005130 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005133 | PLP-124-000005133 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005155 | PLP-124-000005155 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005160 | PLP-124-000005160 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005183 | PLP-124-000005183 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005191 | PLP-124-000005191 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005209 | PLP-124-000005209 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005212 | PLP-124-000005212 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005225 | PLP-124-000005226 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005234 | PLP-124-000005234 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005256 | PLP-124-000005256 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005266 | PLP-124-000005266 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005273 | PLP-124-000005273 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005278 | PLP-124-000005279 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005282 | PLP-124-000005282 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005286 | PLP-124-000005289 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005295 | PLP-124-000005295 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005298 | PLP-124-000005299 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005311 | PLP-124-000005316 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005318 | PLP-124-000005320 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005330 | PLP-124-000005331 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005334 | PLP-124-000005337 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005343 | PLP-124-000005343 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005351 | PLP-124-000005353 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005357 | PLP-124-000005357 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005362 | PLP-124-000005362 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005364 | PLP-124-000005364 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005366 | PLP-124-000005366 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005380 | PLP-124-000005380 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005385 | PLP-124-000005385 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005394 | PLP-124-000005394 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005397 | PLP-124-000005397 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005401 | PLP-124-000005402 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005429 | PLP-124-000005429 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005442 | PLP-124-000005442 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005455 | PLP-124-000005456 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005458 | PLP-124-000005458 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005480 | PLP-124-000005480 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005482 | PLP-124-000005482 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005489 | PLP-124-000005489 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005501 | PLP-124-000005501 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005509 | PLP-124-000005509 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005511 | PLP-124-000005516 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005521 | PLP-124-000005526 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005531 | PLP-124-000005532 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005534 | PLP-124-000005534 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005539 | PLP-124-000005541 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005543 | PLP-124-000005543 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005548 | PLP-124-000005548 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005555 | PLP-124-000005555 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005558 | PLP-124-000005558 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005560 | PLP-124-000005560 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005568 | PLP-124-000005568 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005576 | PLP-124-000005577 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005584 | PLP-124-000005588 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005595 | PLP-124-000005604 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005615 | PLP-124-000005615 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005625 | PLP-124-000005625 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005632 | PLP-124-000005632 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005639 | PLP-124-000005639 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005644 | PLP-124-000005644 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005681 | PLP-124-000005681 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005706 | PLP-124-000005711 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005713 | PLP-124-000005715 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005718 | PLP-124-000005719 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005721 | PLP-124-000005721 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005738 | PLP-124-000005738 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005742 | PLP-124-000005742 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005745 | PLP-124-000005746 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005757 | PLP-124-000005758 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005790 | PLP-124-000005790 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005801 | PLP-124-000005802 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005805 | PLP-124-000005805 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005816 | PLP-124-000005817 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005823 | PLP-124-000005823 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005825 | PLP-124-000005825 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005839 | PLP-124-000005840 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005844 | PLP-124-000005852 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005871 | PLP-124-000005871 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005877 | PLP-124-000005878 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005889 | PLP-124-000005893 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005919 | PLP-124-000005924 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005940 | PLP-124-000005944 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005967 | PLP-124-000005971 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005974 | PLP-124-000005974 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005978 | PLP-124-000005980 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005993 | PLP-124-000005995 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000005998 | PLP-124-000006006 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006008 | PLP-124-000006008 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006019 | PLP-124-000006019 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006021 | PLP-124-000006021 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006041 | PLP-124-000006041 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006045 | PLP-124-000006048 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006067 | PLP-124-000006067 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006081 | PLP-124-000006083 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006096 | PLP-124-000006097 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006122 | PLP-124-000006123 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006125 | PLP-124-000006126 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006128 | PLP-124-000006129 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006143 | PLP-124-000006143 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006145 | PLP-124-000006147 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006163 | PLP-124-000006163 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006171 | PLP-124-000006171 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006175 | PLP-124-000006175 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006178 | PLP-124-000006178 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006186 | PLP-124-000006187 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006207 | PLP-124-000006207 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006230 | PLP-124-000006231 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006239 | PLP-124-000006239 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006241 | PLP-124-000006242 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006248 | PLP-124-000006251 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006261 | PLP-124-000006263 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006302 | PLP-124-000006302 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006306 | PLP-124-000006307 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006317 | PLP-124-000006317 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006324 | PLP-124-000006325 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006344 | PLP-124-000006345 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006347 | PLP-124-000006347 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006349 | PLP-124-000006349 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006352 | PLP-124-000006352 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006373 | PLP-124-000006373 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006376 | PLP-124-000006376 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006378 | PLP-124-000006381 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006393 | PLP-124-000006394 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006408 | PLP-124-000006412 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006422 | PLP-124-000006422 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006429 | PLP-124-000006429 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006433 | PLP-124-000006438 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006453 | PLP-124-000006453 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006455 | PLP-124-000006455 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006457 | PLP-124-000006457 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006459 | PLP-124-000006460 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006462 | PLP-124-000006462 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006493 | PLP-124-000006493 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006501 | PLP-124-000006503 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006509 | PLP-124-000006510 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006516 | PLP-124-000006516 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006523 | PLP-124-000006523 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006533 | PLP-124-000006533 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006540 | PLP-124-000006540 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006550 | PLP-124-000006552 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006554 | PLP-124-000006554 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006557 | PLP-124-000006557 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006564 | PLP-124-000006564 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006579 | PLP-124-000006582 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006584 | PLP-124-000006587 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006589 | PLP-124-000006593 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006595 | PLP-124-000006597 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006599 | PLP-124-000006599 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006601 | PLP-124-000006602 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006611 | PLP-124-000006611 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006624 | PLP-124-000006624 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006626 | PLP-124-000006626 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006630 | PLP-124-000006630 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006632 | PLP-124-000006633 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006648 | PLP-124-000006650 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006664 | PLP-124-000006664 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006704 | PLP-124-000006706 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006708 | PLP-124-000006708 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006716 | PLP-124-000006716 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006718 | PLP-124-000006718 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006729 | PLP-124-000006729 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006731 | PLP-124-000006731 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006739 | PLP-124-000006740 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006742 | PLP-124-000006743 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006753 | PLP-124-000006753 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006768 | PLP-124-000006768 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006775 | PLP-124-000006775 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006780 | PLP-124-000006780 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006784 | PLP-124-000006784 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006801 | PLP-124-000006803 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006811 | PLP-124-000006812 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006832 | PLP-124-000006832 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006854 | PLP-124-000006854 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006867 | PLP-124-000006874 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006891 | PLP-124-000006891 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006909 | PLP-124-000006912 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006928 | PLP-124-000006928 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006930 | PLP-124-000006930 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006933 | PLP-124-000006934 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006949 | PLP-124-000006953 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006961 | PLP-124-000006962 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000006966 | PLP-124-000006969 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007004 | PLP-124-000007004 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007050 | PLP-124-000007051 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007079 | PLP-124-000007079 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007081 | PLP-124-000007082 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007109 | PLP-124-000007113 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007137 | PLP-124-000007137 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007140 | PLP-124-000007149 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007154 | PLP-124-000007154 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007156 | PLP-124-000007160 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007162 | PLP-124-000007162 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007201 | PLP-124-000007201 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007220 | PLP-124-000007220 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007224 | PLP-124-000007224 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007241 | PLP-124-000007244 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007253 | PLP-124-000007253 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007255 | PLP-124-000007255 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007257 | PLP-124-000007257 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007259 | PLP-124-000007259 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007265 | PLP-124-000007266 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007276 | PLP-124-000007277 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007279 | PLP-124-000007279 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007290 | PLP-124-000007290 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007296 | PLP-124-000007296 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007301 | PLP-124-000007301 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007307 | PLP-124-000007307 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007314 | PLP-124-000007314 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007327 | PLP-124-000007327 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007333 | PLP-124-000007333 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007335 | PLP-124-000007335 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007338 | PLP-124-000007338 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007341 | PLP-124-000007342 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007349 | PLP-124-000007349 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007361 | PLP-124-000007361 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007365 | PLP-124-000007365 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007371 | PLP-124-000007371 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007377 | PLP-124-000007377 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007379 | PLP-124-000007380 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007386 | PLP-124-000007386 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007400 | PLP-124-000007400 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007404 | PLP-124-000007408 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007431 | PLP-124-000007432 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007436 | PLP-124-000007437 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007440 | PLP-124-000007440 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007471 | PLP-124-000007471 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007485 | PLP-124-000007488 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007491 | PLP-124-000007493 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007495 | PLP-124-000007495 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007516 | PLP-124-000007516 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007518 | PLP-124-000007521 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007527 | PLP-124-000007527 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007532 | PLP-124-000007532 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007543 | PLP-124-000007544 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007564 | PLP-124-000007564 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007567 | PLP-124-000007568 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007571 | PLP-124-000007571 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007576 | PLP-124-000007577 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007584 | PLP-124-000007587 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007594 | PLP-124-000007594 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007597 | PLP-124-000007598 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007609 | PLP-124-000007609 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007612 | PLP-124-000007613 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007625 | PLP-124-000007630 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007648 | PLP-124-000007648 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007657 | PLP-124-000007657 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007660 | PLP-124-000007662 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007682 | PLP-124-000007682 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007689 | PLP-124-000007691 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007696 | PLP-124-000007697 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007704 | PLP-124-000007705 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007741 | PLP-124-000007741 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007755 | PLP-124-000007755 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007764 | PLP-124-000007764 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007766 | PLP-124-000007766 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007777 | PLP-124-000007779 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007782 | PLP-124-000007782 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007810 | PLP-124-000007811 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007813 | PLP-124-000007813 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007845 | PLP-124-000007847 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007850 | PLP-124-000007851 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007855 | PLP-124-000007855 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007863 | PLP-124-000007863 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007870 | PLP-124-000007870 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007881 | PLP-124-000007884 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007890 | PLP-124-000007892 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007896 | PLP-124-000007896 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007899 | PLP-124-000007899 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007901 | PLP-124-000007902 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007905 | PLP-124-000007906 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007908 | PLP-124-000007908 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007920 | PLP-124-000007921 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007923 | PLP-124-000007926 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007929 | PLP-124-000007930 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007934 | PLP-124-000007934 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007937 | PLP-124-000007940 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007959 | PLP-124-000007959 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007962 | PLP-124-000007962 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007964 | PLP-124-000007964 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007976 | PLP-124-000007978 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007981 | PLP-124-000007981 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007987 | PLP-124-000007987 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000007998 | PLP-124-000007998 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008009 | PLP-124-000008009 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008016 | PLP-124-000008019 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008022 | PLP-124-000008023 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008025 | PLP-124-000008025 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008027 | PLP-124-000008027 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008063 | PLP-124-000008063 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008066 | PLP-124-000008066 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008070 | PLP-124-000008070 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008072 | PLP-124-000008072 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008075 | PLP-124-000008075 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008081 | PLP-124-000008081 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008083 | PLP-124-000008083 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008091 | PLP-124-000008091 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008095 | PLP-124-000008095 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008101 | PLP-124-000008101 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008104 | PLP-124-000008104 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008109 | PLP-124-000008109 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008111 | PLP-124-000008111 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008114 | PLP-124-000008115 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008131 | PLP-124-000008131 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008136 | PLP-124-000008136 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008140 | PLP-124-000008140 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008153 | PLP-124-000008153 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008158 | PLP-124-000008159 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008161 | PLP-124-000008162 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008164 | PLP-124-000008164 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008166 | PLP-124-000008166 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008168 | PLP-124-000008168 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008170 | PLP-124-000008170 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008172 | PLP-124-000008172 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008174 | PLP-124-000008174 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008177 | PLP-124-000008177 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008180 | PLP-124-000008180 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008183 | PLP-124-000008183 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008186 | PLP-124-000008195 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008199 | PLP-124-000008201 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008211 | PLP-124-000008211 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008219 | PLP-124-000008219 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008222 | PLP-124-000008222 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008244 | PLP-124-000008247 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008252 | PLP-124-000008253 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008256 | PLP-124-000008256 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008266 | PLP-124-000008285 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008287 | PLP-124-000008289 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008291 | PLP-124-000008311 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008313 | PLP-124-000008321 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008336 | PLP-124-000008336 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008339 | PLP-124-000008340 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008358 | PLP-124-000008358 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008362 | PLP-124-000008362 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008367 | PLP-124-000008369 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008377 | PLP-124-000008377 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008395 | PLP-124-000008397 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008411 | PLP-124-000008413 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008415 | PLP-124-000008416 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008418 | PLP-124-000008419 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008425 | PLP-124-000008425 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008428 | PLP-124-000008430 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008432 | PLP-124-000008437 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008439 | PLP-124-000008439 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008441 | PLP-124-000008441 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008448 | PLP-124-000008448 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008450 | PLP-124-000008450 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008480 | PLP-124-000008481 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008524 | PLP-124-000008524 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008534 | PLP-124-000008534 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008546 | PLP-124-000008546 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008554 | PLP-124-000008554 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008561 | PLP-124-000008561 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008572 | PLP-124-000008573 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008576 | PLP-124-000008576 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008581 | PLP-124-000008582 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008601 | PLP-124-000008601 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008603 | PLP-124-000008603 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008618 | PLP-124-000008618 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008631 | PLP-124-000008631 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008654 | PLP-124-000008654 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008659 | PLP-124-000008665 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008677 | PLP-124-000008677 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008682 | PLP-124-000008682 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008690 | PLP-124-000008690 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008696 | PLP-124-000008696 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008714 | PLP-124-000008714 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008721 | PLP-124-000008721 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008730 | PLP-124-000008731 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008742 | PLP-124-000008743 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008745 | PLP-124-000008745 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008755 | PLP-124-000008755 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008775 | PLP-124-000008775 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008789 | PLP-124-000008789 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008792 | PLP-124-000008793 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008797 | PLP-124-000008798 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008801 | PLP-124-000008801 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008803 | PLP-124-000008803 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008815 | PLP-124-000008816 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008818 | PLP-124-000008818 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008846 | PLP-124-000008846 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008857 | PLP-124-000008858 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008872 | PLP-124-000008875 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008878 | PLP-124-000008879 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008882 | PLP-124-000008882 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008884 | PLP-124-000008885 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008887 | PLP-124-000008889 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008892 | PLP-124-000008892 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008894 | PLP-124-000008896 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008899 | PLP-124-000008899 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008906 | PLP-124-000008906 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008908 | PLP-124-000008910 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008952 | PLP-124-000008952 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008959 | PLP-124-000008959 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008976 | PLP-124-000008977 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008985 | PLP-124-000008986 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008988 | PLP-124-000008988 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000008992 | PLP-124-000008992 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008995 | PLP-124-000008998 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009002 | PLP-124-000009002 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009004 | PLP-124-000009004 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009033 | PLP-124-000009033 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009051 | PLP-124-000009058 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009068 | PLP-124-000009070 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009074 | PLP-124-000009074 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009103 | PLP-124-000009109 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009111 | PLP-124-000009111 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009130 | PLP-124-000009130 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009136 | PLP-124-000009140 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009179 | PLP-124-000009179 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009181 | PLP-124-000009181 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009184 | PLP-124-000009185 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009189 | PLP-124-000009189 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009193 | PLP-124-000009196 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009225 | PLP-124-000009230 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009238 | PLP-124-000009239 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009243 | PLP-124-000009243 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009247 | PLP-124-000009248 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009258 | PLP-124-000009258 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009273 | PLP-124-000009273 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009277 | PLP-124-000009278 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009287 | PLP-124-000009287 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009290 | PLP-124-000009290 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009292 | PLP-124-000009293 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009296 | PLP-124-000009297 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009304 | PLP-124-000009305 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009326 | PLP-124-000009329 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009332 | PLP-124-000009334 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009377 | PLP-124-000009377 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009379 | PLP-124-000009379 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009381 | PLP-124-000009383 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009388 | PLP-124-000009389 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009391 | PLP-124-000009399 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009401 | PLP-124-000009401 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009407 | PLP-124-000009408 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009423 | PLP-124-000009423 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009435 | PLP-124-000009436 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009439 | PLP-124-000009439 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009447 | PLP-124-000009448 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009464 | PLP-124-000009471 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009478 | PLP-124-000009478 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009482 | PLP-124-000009482 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009491 | PLP-124-000009493 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009495 | PLP-124-000009495 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009504 | PLP-124-000009518 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009526 | PLP-124-000009526 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009534 | PLP-124-000009534 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009536 | PLP-124-000009536 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009538 | PLP-124-000009538 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009543 | PLP-124-000009545 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009547 | PLP-124-000009548 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009557 | PLP-124-000009557 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009559 | PLP-124-000009560 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009566 | PLP-124-000009566 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009568 | PLP-124-000009568 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009573 | PLP-124-000009573 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009575 | PLP-124-000009575 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009584 | PLP-124-000009585 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009588 | PLP-124-000009589 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009597 | PLP-124-000009599 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009602 | PLP-124-000009606 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009608 | PLP-124-000009610 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009617 | PLP-124-000009618 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009622 | PLP-124-000009622 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009624 | PLP-124-000009625 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009662 | PLP-124-000009665 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009668 | PLP-124-000009668 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009670 | PLP-124-000009670 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009678 | PLP-124-000009678 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009687 | PLP-124-000009689 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009692 | PLP-124-000009694 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009696 | PLP-124-000009696 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009698 | PLP-124-000009698 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009700 | PLP-124-000009701 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009703 | PLP-124-000009703 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009712 | PLP-124-000009712 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009737 | PLP-124-000009737 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009740 | PLP-124-000009741 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009763 | PLP-124-000009763 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009768 | PLP-124-000009768 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009771 | PLP-124-000009771 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009804 | PLP-124-000009804 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009815 | PLP-124-000009815 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009830 | PLP-124-000009830 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009833 | PLP-124-000009834 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009836 | PLP-124-000009837 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009839 | PLP-124-000009839 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009841 | PLP-124-000009841 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009846 | PLP-124-000009846 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009848 | PLP-124-000009848 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009850 | PLP-124-000009850 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009877 | PLP-124-000009877 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009879 | PLP-124-000009879 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009881 | PLP-124-000009881 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009883 | PLP-124-000009890 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009900 | PLP-124-000009901 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009914 | PLP-124-000009914 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009937 | PLP-124-000009937 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009940 | PLP-124-000009940 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009948 | PLP-124-000009948 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009952 | PLP-124-000009952 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009963 | PLP-124-000009963 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000009982 | PLP-124-000009984 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010013 | PLP-124-000010013 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010031 | PLP-124-000010031 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010047 | PLP-124-000010049 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010051 | PLP-124-000010051 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010054 | PLP-124-000010058 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010062 | PLP-124-000010065 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010072 | PLP-124-000010072 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010074 | PLP-124-000010074 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010077 | PLP-124-000010078 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010089 | PLP-124-000010089 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010094 | PLP-124-000010094 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010098 | PLP-124-000010099 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010102 | PLP-124-000010102 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010105 | PLP-124-000010105 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010107 | PLP-124-000010107 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010112 | PLP-124-000010112 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010115 | PLP-124-000010115 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010124 | PLP-124-000010124 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010126 | PLP-124-000010136 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010141 | PLP-124-000010142 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010158 | PLP-124-000010161 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010167 | PLP-124-000010170 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010183 | PLP-124-000010183 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010199 | PLP-124-000010199 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010202 | PLP-124-000010205 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010207 | PLP-124-000010208 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010211 | PLP-124-000010212 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010214 | PLP-124-000010214 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010224 | PLP-124-000010224 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010234 | PLP-124-000010234 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010236 | PLP-124-000010236 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010246 | PLP-124-000010260 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010263 | PLP-124-000010264 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010271 | PLP-124-000010271 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010273 | PLP-124-000010273 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010277 | PLP-124-000010277 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010282 | PLP-124-000010289 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010300 | PLP-124-000010301 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010310 | PLP-124-000010310 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010323 | PLP-124-000010323 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010325 | PLP-124-000010326 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010336 | PLP-124-000010336 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010349 | PLP-124-000010349 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010377 | PLP-124-000010377 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010382 | PLP-124-000010383 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010386 | PLP-124-000010386 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010392 | PLP-124-000010396 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010405 | PLP-124-000010406 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010411 | PLP-124-000010411 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010414 | PLP-124-000010422 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010427 | PLP-124-000010429 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010435 | PLP-124-000010435 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010437 | PLP-124-000010437 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010456 | PLP-124-000010456 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010467 | PLP-124-000010467 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010475 | PLP-124-000010479 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010497 | PLP-124-000010497 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010499 | PLP-124-000010499 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010501 | PLP-124-000010503 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010507 | PLP-124-000010507 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010512 | PLP-124-000010513 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010518 | PLP-124-000010518 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010526 | PLP-124-000010526 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010534 | PLP-124-000010536 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010539 | PLP-124-000010541 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010543 | PLP-124-000010544 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010546 | PLP-124-000010546 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010550 | PLP-124-000010550 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010553 | PLP-124-000010553 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010555 | PLP-124-000010556 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010565 | PLP-124-000010566 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010569 | PLP-124-000010571 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010579 | PLP-124-000010581 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010583 | PLP-124-000010585 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010588 | PLP-124-000010595 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010597 | PLP-124-000010597 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010623 | PLP-124-000010626 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010643 | PLP-124-000010643 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 124 | PLP-124-000010659 | PLP-124-000010660 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 010 | RLP-010-000000005 | RLP-010-000000005 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000029 | RLP-010-000000031 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000039 | RLP-010-000000041 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000066 | RLP-010-000000066 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000069 | RLP-010-000000070 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000123 | RLP-010-000000129 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000000395 | RLP-010-000000400 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000407 | RLP-010-000000408 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000423 | RLP-010-000000424 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000429 | RLP-010-000000431 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000501 | RLP-010-000000506 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000515 | RLP-010-000000516 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000529 | RLP-010-000000531 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000594 | RLP-010-000000595 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000599 | RLP-010-000000600 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000610 | RLP-010-000000611 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000000617 | RLP-010-000000617 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000677 | RLP-010-000000678 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000710 | RLP-010-000000712 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000722 | RLP-010-000000723 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000732 | RLP-010-000000733 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000794 | RLP-010-000000797 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000848 | RLP-010-000000849 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000852 | RLP-010-000000854 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000874 | RLP-010-000000878 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000988 | RLP-010-000000989 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000001015 | RLP-010-000001015 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001058 | RLP-010-000001062 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001070 | RLP-010-000001071 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001143 | RLP-010-000001145 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001149 | RLP-010-000001149 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001224 | RLP-010-000001229 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001602 | RLP-010-000001617 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001883 | RLP-010-000001886 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001962 | RLP-010-000001962 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002338 | RLP-010-000002340 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000002409 | RLP-010-000002412 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002516 | RLP-010-000002517 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002522 | RLP-010-000002526 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002557 | RLP-010-000002563 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002572 | RLP-010-000002573 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002580 | RLP-010-000002580 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002583 | RLP-010-000002584 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002590 | RLP-010-000002603 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002616 | RLP-010-000002632 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002700 | RLP-010-000002701 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000002704 | RLP-010-000002708 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002737 | RLP-010-000002739 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002909 | RLP-010-000002911 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002916 | RLP-010-000002918 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002936 | RLP-010-000002944 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002990 | RLP-010-000002991 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002998 | RLP-010-000002999 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003073 | RLP-010-000003087 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003123 | RLP-010-000003125 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003137 | RLP-010-000003157 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000003214 | RLP-010-000003223 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003518 | RLP-010-000003518 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003530 | RLP-010-000003531 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003543 | RLP-010-000003544 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003630 | RLP-010-000003632 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003723 | RLP-010-000003726 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003731 | RLP-010-000003732 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003764 | RLP-010-000003765 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003795 | RLP-010-000003796 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003807 | RLP-010-000003808 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000003828 | RLP-010-000003829 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003841 | RLP-010-000003842 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003949 | RLP-010-000003950 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003958 | RLP-010-000003959 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003992 | RLP-010-000003996 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004002 | RLP-010-000004011 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004043 | RLP-010-000004046 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004074 | RLP-010-000004075 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004101 | RLP-010-000004102 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004201 | RLP-010-000004201 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000004300 | RLP-010-000004300 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004305 | RLP-010-000004305 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004342 | RLP-010-000004342 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004370 | RLP-010-000004371 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004441 | RLP-010-000004441 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004481 | RLP-010-000004484 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004603 | RLP-010-000004605 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004626 | RLP-010-000004628 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004631 | RLP-010-000004631 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004682 | RLP-010-000004682 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000004688 | RLP-010-000004689 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004708 | RLP-010-000004708 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004766 | RLP-010-000004772 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004786 | RLP-010-000004787 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004828 | RLP-010-000004828 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004907 | RLP-010-000004914 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004956 | RLP-010-000004961 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004966 | RLP-010-000004966 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005001 | RLP-010-000005001 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005034 | RLP-010-000005035 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000005046 | RLP-010-000005046 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005056 | RLP-010-000005056 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005074 | RLP-010-000005074 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005078 | RLP-010-000005080 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005112 | RLP-010-000005113 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005117 | RLP-010-000005125 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005142 | RLP-010-000005142 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005176 | RLP-010-000005177 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005197 | RLP-010-000005198 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005439 | RLP-010-000005440 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000005573 | RLP-010-000005573 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005595 | RLP-010-000005595 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005604 | RLP-010-000005605 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005696 | RLP-010-000005706 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005721 | RLP-010-000005723 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005748 | RLP-010-000005749 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005807 | RLP-010-000005808 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005831 | RLP-010-000005832 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005855 | RLP-010-000005856 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005871 | RLP-010-000005872 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000005884 | RLP-010-000005885 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005914 | RLP-010-000005916 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005928 | RLP-010-000005930 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005939 | RLP-010-000005948 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005957 | RLP-010-000005964 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006024 | RLP-010-000006025 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006145 | RLP-010-000006151 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006164 | RLP-010-000006164 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006169 | RLP-010-000006169 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006205 | RLP-010-000006210 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000006235 | RLP-010-000006236 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006257 | RLP-010-000006258 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006292 | RLP-010-000006293 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006317 | RLP-010-000006321 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006324 | RLP-010-000006328 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006338 | RLP-010-000006341 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006402 | RLP-010-000006405 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006422 | RLP-010-000006438 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006509 | RLP-010-000006509 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006516 | RLP-010-000006525 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000006533 | RLP-010-000006534 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006542 | RLP-010-000006542 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006580 | RLP-010-000006603 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006612 | RLP-010-000006614 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006620 | RLP-010-000006621 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006634 | RLP-010-000006635 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006646 | RLP-010-000006653 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006655 | RLP-010-000006661 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006664 | RLP-010-000006666 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006678 | RLP-010-000006679 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000006735 | RLP-010-000006736 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006765 | RLP-010-000006766 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006777 | RLP-010-000006778 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006791 | RLP-010-000006791 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006793 | RLP-010-000006794 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006797 | RLP-010-000006798 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006801 | RLP-010-000006802 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006809 | RLP-010-000006813 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006820 | RLP-010-000006823 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006835 | RLP-010-000006837 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000006842 | RLP-010-000006844 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006886 | RLP-010-000006886 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006889 | RLP-010-000006895 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006943 | RLP-010-000006945 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006955 | RLP-010-000006956 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006958 | RLP-010-000006959 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006967 | RLP-010-000006967 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007007 | RLP-010-000007008 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007028 | RLP-010-000007031 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007046 | RLP-010-000007047 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000007090 | RLP-010-000007091 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007105 | RLP-010-000007123 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007175 | RLP-010-000007175 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007230 | RLP-010-000007230 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007239 | RLP-010-000007247 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007271 | RLP-010-000007274 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007278 | RLP-010-000007279 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007290 | RLP-010-000007293 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007301 | RLP-010-000007305 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007339 | RLP-010-000007350 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000007485 | RLP-010-000007488 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007611 | RLP-010-000007614 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007702 | RLP-010-000007703 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007712 | RLP-010-000007713 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007751 | RLP-010-000007765 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007783 | RLP-010-000007785 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007788 | RLP-010-000007803 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007825 | RLP-010-000007843 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007864 | RLP-010-000007864 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007875 | RLP-010-000007879 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000007943 | RLP-010-000007980 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008036 | RLP-010-000008038 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008152 | RLP-010-000008154 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008240 | RLP-010-000008240 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008351 | RLP-010-000008352 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008526 | RLP-010-000008528 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008548 | RLP-010-000008551 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008554 | RLP-010-000008557 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008565 | RLP-010-000008570 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008579 | RLP-010-000008589 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000008592 | RLP-010-000008596 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008610 | RLP-010-000008622 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008632 | RLP-010-000008632 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008651 | RLP-010-000008660 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008670 | RLP-010-000008688 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008739 | RLP-010-000008741 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008743 | RLP-010-000008749 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008776 | RLP-010-000008779 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008806 | RLP-010-000008815 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008826 | RLP-010-000008828 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000008834 | RLP-010-000008834 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008837 | RLP-010-000008839 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008871 | RLP-010-000008873 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008889 | RLP-010-000008902 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008925 | RLP-010-000008925 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008959 | RLP-010-000008962 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008965 | RLP-010-000008967 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008975 | RLP-010-000008978 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008980 | RLP-010-000008997 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009033 | RLP-010-000009034 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000009226 | RLP-010-000009228 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009268 | RLP-010-000009269 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009274 | RLP-010-000009274 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009280 | RLP-010-000009280 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009283 | RLP-010-000009283 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009288 | RLP-010-000009289 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009294 | RLP-010-000009296 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009298 | RLP-010-000009298 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009317 | RLP-010-000009317 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009321 | RLP-010-000009323 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000009327 | RLP-010-000009329 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009364 | RLP-010-000009364 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009373 | RLP-010-000009373 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009476 | RLP-010-000009476 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009490 | RLP-010-000009492 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009513 | RLP-010-000009516 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009562 | RLP-010-000009562 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009565 | RLP-010-000009570 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009745 | RLP-010-000009745 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010013 | RLP-010-000010013 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000010016 | RLP-010-000010017 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010131 | RLP-010-000010133 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010172 | RLP-010-000010173 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010368 | RLP-010-000010370 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010394 | RLP-010-000010396 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010413 | RLP-010-000010413 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010472 | RLP-010-000010473 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010477 | RLP-010-000010478 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010480 | RLP-010-000010481 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010489 | RLP-010-000010489 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000010495 | RLP-010-000010495 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010500 | RLP-010-000010501 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010520 | RLP-010-000010520 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010525 | RLP-010-000010526 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010535 | RLP-010-000010538 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010553 | RLP-010-000010554 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010565 | RLP-010-000010569 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010574 | RLP-010-000010580 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010586 | RLP-010-000010590 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010594 | RLP-010-000010600 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000010608 | RLP-010-000010612 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010636 | RLP-010-000010643 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010657 | RLP-010-000010675 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010678 | RLP-010-000010682 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010697 | RLP-010-000010709 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010711 | RLP-010-000010715 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010717 | RLP-010-000010722 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010726 | RLP-010-000010727 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010744 | RLP-010-000010753 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010757 | RLP-010-000010757 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000010765 | RLP-010-000010768 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010790 | RLP-010-000010790 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010830 | RLP-010-000010831 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010841 | RLP-010-000010841 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010898 | RLP-010-000010900 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010910 | RLP-010-000010911 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010954 | RLP-010-000010955 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010969 | RLP-010-000010969 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011039 | RLP-010-000011040 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011109 | RLP-010-000011109 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000011279 | RLP-010-000011296 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011640 | RLP-010-000011669 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011672 | RLP-010-000011673 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011676 | RLP-010-000011683 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011687 | RLP-010-000011692 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011695 | RLP-010-000011696 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011699 | RLP-010-000011700 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011707 | RLP-010-000011710 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011712 | RLP-010-000011725 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011728 | RLP-010-000011736 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000011740 | RLP-010-000011746 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011749 | RLP-010-000011759 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011769 | RLP-010-000011770 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011792 | RLP-010-000011801 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011803 | RLP-010-000011806 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011810 | RLP-010-000011812 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011816 | RLP-010-000011818 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011820 | RLP-010-000011825 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011843 | RLP-010-000011854 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011857 | RLP-010-000011861 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000011892 | RLP-010-000011892 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011939 | RLP-010-000011939 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011943 | RLP-010-000011945 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011955 | RLP-010-000011955 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012021 | RLP-010-000012021 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012081 | RLP-010-000012083 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012163 | RLP-010-000012164 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012297 | RLP-010-000012298 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012370 | RLP-010-000012370 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012572 | RLP-010-000012590 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000012658 | RLP-010-000012667 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012719 | RLP-010-000012730 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012741 | RLP-010-000012741 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012795 | RLP-010-000012797 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012837 | RLP-010-000012837 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012877 | RLP-010-000012878 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012901 | RLP-010-000012901 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012965 | RLP-010-000012966 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000013012 | RLP-010-000013012 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000013015 | RLP-010-000013015 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000013049 | RLP-010-000013054 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000013067 | RLP-010-000013067 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000020 | RLP-025-000000033 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000044 | RLP-025-000000049 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000168 | RLP-025-000000180 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000196 | RLP-025-000000196 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000204 | RLP-025-000000205 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000209 | RLP-025-000000215 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000276 | RLP-025-000000276 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000285 | RLP-025-000000286 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000000299 | RLP-025-000000302 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000415 | RLP-025-000000417 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000442 | RLP-025-000000442 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000447 | RLP-025-000000453 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000467 | RLP-025-000000467 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000483 | RLP-025-000000484 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000560 | RLP-025-000000561 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000603 | RLP-025-000000605 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000678 | RLP-025-000000679 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000693 | RLP-025-000000694 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000000699 | RLP-025-000000701 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000705 | RLP-025-000000710 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000717 | RLP-025-000000718 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000761 | RLP-025-000000762 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000771 | RLP-025-000000774 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000817 | RLP-025-000000818 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000843 | RLP-025-000000847 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000933 | RLP-025-000000935 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000973 | RLP-025-000000978 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000980 | RLP-025-000000981 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000001003 | RLP-025-000001004 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001009 | RLP-025-000001010 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001017 | RLP-025-000001022 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001051 | RLP-025-000001051 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001056 | RLP-025-000001057 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001102 | RLP-025-000001103 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001153 | RLP-025-000001154 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001190 | RLP-025-000001190 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001197 | RLP-025-000001197 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001230 | RLP-025-000001232 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000001242 | RLP-025-000001254 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001256 | RLP-025-000001256 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001276 | RLP-025-000001276 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001283 | RLP-025-000001284 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001299 | RLP-025-000001313 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001323 | RLP-025-000001323 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001415 | RLP-025-000001418 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001420 | RLP-025-000001425 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001461 | RLP-025-000001464 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001536 | RLP-025-000001537 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000001548 | RLP-025-000001549 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001564 | RLP-025-000001565 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001600 | RLP-025-000001601 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001688 | RLP-025-000001697 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001715 | RLP-025-000001717 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001754 | RLP-025-000001755 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001759 | RLP-025-000001759 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001819 | RLP-025-000001820 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001827 | RLP-025-000001845 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001897 | RLP-025-000001898 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000001924 | RLP-025-000001926 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001935 | RLP-025-000001935 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001938 | RLP-025-000001939 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001942 | RLP-025-000001947 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001964 | RLP-025-000001965 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001983 | RLP-025-000001985 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002018 | RLP-025-000002018 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002024 | RLP-025-000002025 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002033 | RLP-025-000002033 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002045 | RLP-025-000002049 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000002069 | RLP-025-000002070 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002149 | RLP-025-000002152 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002157 | RLP-025-000002158 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002183 | RLP-025-000002184 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002198 | RLP-025-000002198 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002200 | RLP-025-000002200 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002205 | RLP-025-000002205 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002211 | RLP-025-000002211 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002215 | RLP-025-000002215 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002241 | RLP-025-000002241 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000002256 | RLP-025-000002256 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002274 | RLP-025-000002275 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002292 | RLP-025-000002295 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002317 | RLP-025-000002318 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002339 | RLP-025-000002339 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002358 | RLP-025-000002362 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002382 | RLP-025-000002383 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002399 | RLP-025-000002399 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002429 | RLP-025-000002431 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002467 | RLP-025-000002468 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000002472 | RLP-025-000002492 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002515 | RLP-025-000002517 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002539 | RLP-025-000002539 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002543 | RLP-025-000002544 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002548 | RLP-025-000002549 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002600 | RLP-025-000002607 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002612 | RLP-025-000002628 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002705 | RLP-025-000002705 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002708 | RLP-025-000002709 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002715 | RLP-025-000002723 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000002735 | RLP-025-000002736 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002739 | RLP-025-000002768 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002858 | RLP-025-000002859 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002865 | RLP-025-000002872 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002886 | RLP-025-000002893 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002923 | RLP-025-000002924 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002926 | RLP-025-000002931 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002945 | RLP-025-000002946 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002989 | RLP-025-000003000 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003003 | RLP-025-000003006 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000003022 | RLP-025-000003040 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003130 | RLP-025-000003135 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003162 | RLP-025-000003162 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003172 | RLP-025-000003174 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003182 | RLP-025-000003188 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003194 | RLP-025-000003197 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003215 | RLP-025-000003215 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003227 | RLP-025-000003228 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003263 | RLP-025-000003267 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003279 | RLP-025-000003279 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000003291 | RLP-025-000003298 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003300 | RLP-025-000003302 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003330 | RLP-025-000003331 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003386 | RLP-025-000003387 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003424 | RLP-025-000003429 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003475 | RLP-025-000003476 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003482 | RLP-025-000003483 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003567 | RLP-025-000003567 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003584 | RLP-025-000003584 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003594 | RLP-025-000003595 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000003603 | RLP-025-000003604 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003607 | RLP-025-000003608 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003639 | RLP-025-000003642 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003652 | RLP-025-000003652 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003676 | RLP-025-000003682 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003724 | RLP-025-000003725 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003797 | RLP-025-000003798 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003834 | RLP-025-000003834 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003863 | RLP-025-000003865 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003867 | RLP-025-000003867 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000003879 | RLP-025-000003881 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003889 | RLP-025-000003894 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003903 | RLP-025-000003904 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003940 | RLP-025-000003941 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003979 | RLP-025-000003980 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003991 | RLP-025-000003991 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004037 | RLP-025-000004040 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004059 | RLP-025-000004060 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004066 | RLP-025-000004088 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004112 | RLP-025-000004115 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000004117 | RLP-025-000004118 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004130 | RLP-025-000004134 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004257 | RLP-025-000004258 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004265 | RLP-025-000004266 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004391 | RLP-025-000004391 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004396 | RLP-025-000004399 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004423 | RLP-025-000004424 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004435 | RLP-025-000004435 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004470 | RLP-025-000004474 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004476 | RLP-025-000004489 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000004496 | RLP-025-000004497 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004502 | RLP-025-000004504 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004519 | RLP-025-000004524 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004536 | RLP-025-000004559 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004591 | RLP-025-000004597 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004617 | RLP-025-000004617 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004723 | RLP-025-000004725 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004763 | RLP-025-000004764 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004778 | RLP-025-000004778 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004947 | RLP-025-000004948 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000005006 | RLP-025-000005006 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005008 | RLP-025-000005008 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005064 | RLP-025-000005064 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005068 | RLP-025-000005084 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005088 | RLP-025-000005088 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005099 | RLP-025-000005100 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005115 | RLP-025-000005127 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005199 | RLP-025-000005201 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005204 | RLP-025-000005206 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005209 | RLP-025-000005213 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000005219 | RLP-025-000005220 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005253 | RLP-025-000005254 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005262 | RLP-025-000005263 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005265 | RLP-025-000005268 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005270 | RLP-025-000005292 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005310 | RLP-025-000005331 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005401 | RLP-025-000005402 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005408 | RLP-025-000005415 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005426 | RLP-025-000005426 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005473 | RLP-025-000005474 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000005482 | RLP-025-000005485 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005488 | RLP-025-000005488 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005507 | RLP-025-000005507 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005530 | RLP-025-000005530 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005547 | RLP-025-000005550 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005557 | RLP-025-000005559 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005580 | RLP-025-000005603 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005618 | RLP-025-000005619 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005631 | RLP-025-000005634 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005670 | RLP-025-000005687 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000005689 | RLP-025-000005707 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005740 | RLP-025-000005740 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005763 | RLP-025-000005763 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005833 | RLP-025-000005833 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005842 | RLP-025-000005843 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005846 | RLP-025-000005894 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005908 | RLP-025-000005921 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005949 | RLP-025-000005949 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005959 | RLP-025-000006002 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006022 | RLP-025-000006022 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000006042 | RLP-025-000006042 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006051 | RLP-025-000006052 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006060 | RLP-025-000006065 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006124 | RLP-025-000006151 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006160 | RLP-025-000006167 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006169 | RLP-025-000006172 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006194 | RLP-025-000006197 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006239 | RLP-025-000006262 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006290 | RLP-025-000006293 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006330 | RLP-025-000006330 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000006342 | RLP-025-000006346 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006394 | RLP-025-000006409 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006412 | RLP-025-000006413 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006429 | RLP-025-000006430 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006433 | RLP-025-000006436 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006468 | RLP-025-000006469 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006471 | RLP-025-000006471 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006503 | RLP-025-000006509 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006534 | RLP-025-000006534 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006544 | RLP-025-000006544 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000006547 | RLP-025-000006547 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006562 | RLP-025-000006562 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006581 | RLP-025-000006586 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006609 | RLP-025-000006610 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006680 | RLP-025-000006680 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006684 | RLP-025-000006684 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006714 | RLP-025-000006714 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006718 | RLP-025-000006718 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006739 | RLP-025-000006740 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006766 | RLP-025-000006767 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000006789 | RLP-025-000006791 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006794 | RLP-025-000006794 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006796 | RLP-025-000006800 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006836 | RLP-025-000006836 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006838 | RLP-025-000006838 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006846 | RLP-025-000006846 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006850 | RLP-025-000006851 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006890 | RLP-025-000006891 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006896 | RLP-025-000006897 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006908 | RLP-025-000006909 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000006915 | RLP-025-000006919 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006942 | RLP-025-000006942 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006956 | RLP-025-000006957 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006959 | RLP-025-000006961 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007009 | RLP-025-000007011 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007014 | RLP-025-000007016 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007019 | RLP-025-000007022 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007025 | RLP-025-000007026 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007031 | RLP-025-000007031 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007043 | RLP-025-000007044 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007062 | RLP-025-000007067 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007079 | RLP-025-000007079 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007085 | RLP-025-000007088 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007104 | RLP-025-000007107 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007127 | RLP-025-000007128 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007132 | RLP-025-000007132 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007150 | RLP-025-000007172 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007177 | RLP-025-000007184 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007230 | RLP-025-000007233 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007243 | RLP-025-000007245 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007268 | RLP-025-000007268 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007303 | RLP-025-000007304 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007389 | RLP-025-000007389 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007399 | RLP-025-000007399 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007421 | RLP-025-000007442 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007446 | RLP-025-000007466 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007479 | RLP-025-000007479 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007494 | RLP-025-000007494 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007528 | RLP-025-000007528 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007530 | RLP-025-000007530 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007560 | RLP-025-000007560 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007564 | RLP-025-000007579 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007614 | RLP-025-000007615 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007624 | RLP-025-000007625 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007681 | RLP-025-000007683 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007685 | RLP-025-000007694 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007719 | RLP-025-000007727 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007745 | RLP-025-000007745 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007776 | RLP-025-000007776 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007778 | RLP-025-000007778 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007805 | RLP-025-000007806 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007816 | RLP-025-000007816 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007821 | RLP-025-000007824 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007832 | RLP-025-000007854 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007867 | RLP-025-000007868 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007889 | RLP-025-000007890 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007913 | RLP-025-000007914 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007925 | RLP-025-000007925 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007934 | RLP-025-000007937 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007941 | RLP-025-000007942 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007949 | RLP-025-000007951 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007974 | RLP-025-000007977 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007992 | RLP-025-000008006 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008039 | RLP-025-000008040 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008100 | RLP-025-000008101 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008105 | RLP-025-000008127 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008161 | RLP-025-000008161 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008163 | RLP-025-000008176 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008178 | RLP-025-000008178 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008190 | RLP-025-000008196 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000008213 | RLP-025-000008216 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008239 | RLP-025-000008250 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008253 | RLP-025-000008256 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008259 | RLP-025-000008260 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008262 | RLP-025-000008262 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008268 | RLP-025-000008282 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008319 | RLP-025-000008319 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008337 | RLP-025-000008338 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008356 | RLP-025-000008358 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008378 | RLP-025-000008378 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000008383 | RLP-025-000008386 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008389 | RLP-025-000008390 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008395 | RLP-025-000008396 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008399 | RLP-025-000008399 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008432 | RLP-025-000008434 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008437 | RLP-025-000008437 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008439 | RLP-025-000008442 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008445 | RLP-025-000008458 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008465 | RLP-025-000008473 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008514 | RLP-025-000008515 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000008520 | RLP-025-000008521 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008525 | RLP-025-000008525 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008550 | RLP-025-000008552 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008574 | RLP-025-000008574 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008604 | RLP-025-000008605 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008619 | RLP-025-000008620 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008660 | RLP-025-000008661 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008663 | RLP-025-000008664 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008701 | RLP-025-000008702 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008704 | RLP-025-000008705 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000008710 | RLP-025-000008719 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008777 | RLP-025-000008788 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008793 | RLP-025-000008809 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008862 | RLP-025-000008863 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008874 | RLP-025-000008875 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008884 | RLP-025-000008885 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008924 | RLP-025-000008924 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008953 | RLP-025-000008954 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008958 | RLP-025-000008958 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008972 | RLP-025-000008972 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000008975 | RLP-025-000008986 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008991 | RLP-025-000008992 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008994 | RLP-025-000008999 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009036 | RLP-025-000009036 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009054 | RLP-025-000009079 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009114 | RLP-025-000009114 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009122 | RLP-025-000009124 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009130 | RLP-025-000009132 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009187 | RLP-025-000009189 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009193 | RLP-025-000009195 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000009203 | RLP-025-000009203 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009211 | RLP-025-000009211 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009221 | RLP-025-000009221 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009246 | RLP-025-000009268 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009329 | RLP-025-000009330 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009336 | RLP-025-000009354 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009357 | RLP-025-000009360 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009367 | RLP-025-000009381 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009383 | RLP-025-000009384 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009418 | RLP-025-000009421 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000009454 | RLP-025-000009477 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009479 | RLP-025-000009480 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009564 | RLP-025-000009565 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009574 | RLP-025-000009576 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009614 | RLP-025-000009615 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009621 | RLP-025-000009622 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009628 | RLP-025-000009631 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009638 | RLP-025-000009640 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009648 | RLP-025-000009671 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009684 | RLP-025-000009711 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000009737 | RLP-025-000009738 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009744 | RLP-025-000009766 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009780 | RLP-025-000009805 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009839 | RLP-025-000009905 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009915 | RLP-025-000009920 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009943 | RLP-025-000009954 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009956 | RLP-025-000009956 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009964 | RLP-025-000009965 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009968 | RLP-025-000009969 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009977 | RLP-025-000009977 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000009982 | RLP-025-000009989 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009997 | RLP-025-000010002 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010005 | RLP-025-000010006 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010115 | RLP-025-000010116 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010178 | RLP-025-000010180 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010321 | RLP-025-000010328 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010335 | RLP-025-000010335 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010352 | RLP-025-000010354 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010383 | RLP-025-000010385 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010416 | RLP-025-000010419 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000010449 | RLP-025-000010459 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010467 | RLP-025-000010468 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010483 | RLP-025-000010488 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010500 | RLP-025-000010500 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010505 | RLP-025-000010505 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010520 | RLP-025-000010525 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010546 | RLP-025-000010551 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010564 | RLP-025-000010570 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010584 | RLP-025-000010584 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010621 | RLP-025-000010621 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000010627 | RLP-025-000010628 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010632 | RLP-025-000010634 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010656 | RLP-025-000010658 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010670 | RLP-025-000010676 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010701 | RLP-025-000010701 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010724 | RLP-025-000010724 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010743 | RLP-025-000010749 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010769 | RLP-025-000010769 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010799 | RLP-025-000010800 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010827 | RLP-025-000010827 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000010835 | RLP-025-000010836 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010838 | RLP-025-000010844 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010849 | RLP-025-000010851 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010895 | RLP-025-000010895 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010901 | RLP-025-000010901 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010906 | RLP-025-000010907 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010937 | RLP-025-000010938 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010952 | RLP-025-000010952 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010976 | RLP-025-000010976 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010987 | RLP-025-000010987 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000011028 | RLP-025-000011029 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011043 | RLP-025-000011051 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011074 | RLP-025-000011074 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011082 | RLP-025-000011094 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011122 | RLP-025-000011145 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011175 | RLP-025-000011180 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011202 | RLP-025-000011203 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011206 | RLP-025-000011207 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011214 | RLP-025-000011214 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011218 | RLP-025-000011226 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000011248 | RLP-025-000011283 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011301 | RLP-025-000011301 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011346 | RLP-025-000011367 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011385 | RLP-025-000011423 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011495 | RLP-025-000011502 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011532 | RLP-025-000011574 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011584 | RLP-025-000011586 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011588 | RLP-025-000011594 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011620 | RLP-025-000011620 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011626 | RLP-025-000011626 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000011641 | RLP-025-000011642 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011653 | RLP-025-000011654 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011662 | RLP-025-000011663 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011670 | RLP-025-000011709 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011724 | RLP-025-000011724 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011741 | RLP-025-000011742 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011763 | RLP-025-000011764 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011768 | RLP-025-000011768 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011790 | RLP-025-000011793 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011812 | RLP-025-000011818 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000011820 | RLP-025-000011833 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011839 | RLP-025-000011841 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011846 | RLP-025-000011847 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011875 | RLP-025-000011880 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011882 | RLP-025-000011883 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011953 | RLP-025-000011993 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011999 | RLP-025-000012004 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012010 | RLP-025-000012020 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012024 | RLP-025-000012027 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012052 | RLP-025-000012052 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000012069 | RLP-025-000012069 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012084 | RLP-025-000012084 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012092 | RLP-025-000012107 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012154 | RLP-025-000012156 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012168 | RLP-025-000012168 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012170 | RLP-025-000012172 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012217 | RLP-025-000012217 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012232 | RLP-025-000012235 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012246 | RLP-025-000012250 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012343 | RLP-025-000012343 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000012351 | RLP-025-000012352 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012358 | RLP-025-000012359 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012362 | RLP-025-000012380 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012383 | RLP-025-000012384 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012413 | RLP-025-000012414 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012418 | RLP-025-000012425 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012430 | RLP-025-000012434 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012438 | RLP-025-000012439 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012449 | RLP-025-000012450 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012456 | RLP-025-000012460 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000012462 | RLP-025-000012465 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012523 | RLP-025-000012524 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012597 | RLP-025-000012598 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012608 | RLP-025-000012610 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012621 | RLP-025-000012621 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012641 | RLP-025-000012642 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012646 | RLP-025-000012647 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012656 | RLP-025-000012670 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012674 | RLP-025-000012676 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012698 | RLP-025-000012699 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000012722 | RLP-025-000012722 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012748 | RLP-025-000012750 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012755 | RLP-025-000012770 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012777 | RLP-025-000012777 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012809 | RLP-025-000012810 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012817 | RLP-025-000012817 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012821 | RLP-025-000012825 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012875 | RLP-025-000012876 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012883 | RLP-025-000012883 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012911 | RLP-025-000012918 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000012925 | RLP-025-000012926 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012968 | RLP-025-000012968 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012970 | RLP-025-000012972 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013007 | RLP-025-000013008 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013012 | RLP-025-000013013 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013024 | RLP-025-000013046 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013056 | RLP-025-000013058 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013069 | RLP-025-000013076 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013080 | RLP-025-000013080 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013085 | RLP-025-000013086 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000013098 | RLP-025-000013098 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013107 | RLP-025-000013107 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013115 | RLP-025-000013122 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013178 | RLP-025-000013179 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013187 | RLP-025-000013187 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013228 | RLP-025-000013230 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013255 | RLP-025-000013256 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013293 | RLP-025-000013303 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013441 | RLP-025-000013444 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013454 | RLP-025-000013455 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000013462 | RLP-025-000013462 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013497 | RLP-025-000013497 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013506 | RLP-025-000013507 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013519 | RLP-025-000013519 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013525 | RLP-025-000013527 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013552 | RLP-025-000013552 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013561 | RLP-025-000013565 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013570 | RLP-025-000013572 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013708 | RLP-025-000013723 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013730 | RLP-025-000013730 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000013732 | RLP-025-000013733 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013786 | RLP-025-000013786 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013795 | RLP-025-000013795 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013800 | RLP-025-000013800 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013806 | RLP-025-000013807 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013832 | RLP-025-000013832 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013834 | RLP-025-000013834 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013866 | RLP-025-000013867 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013876 | RLP-025-000013876 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013924 | RLP-025-000013925 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000013953 | RLP-025-000013955 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014014 | RLP-025-000014014 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014024 | RLP-025-000014024 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014042 | RLP-025-000014048 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014070 | RLP-025-000014072 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014082 | RLP-025-000014083 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014117 | RLP-025-000014123 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014170 | RLP-025-000014174 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014202 | RLP-025-000014204 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014226 | RLP-025-000014227 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000014230 | RLP-025-000014235 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014237 | RLP-025-000014237 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014260 | RLP-025-000014262 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014301 | RLP-025-000014324 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014327 | RLP-025-000014342 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014344 | RLP-025-000014346 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014377 | RLP-025-000014377 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014394 | RLP-025-000014396 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014406 | RLP-025-000014406 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014417 | RLP-025-000014425 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000014431 | RLP-025-000014433 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014438 | RLP-025-000014440 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014450 | RLP-025-000014461 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014476 | RLP-025-000014477 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014524 | RLP-025-000014524 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014568 | RLP-025-000014569 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014572 | RLP-025-000014585 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014597 | RLP-025-000014607 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014610 | RLP-025-000014612 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014616 | RLP-025-000014616 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000014662 | RLP-025-000014663 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014665 | RLP-025-000014666 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014680 | RLP-025-000014680 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014698 | RLP-025-000014699 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014716 | RLP-025-000014728 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014750 | RLP-025-000014750 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014762 | RLP-025-000014762 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014769 | RLP-025-000014769 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014803 | RLP-025-000014805 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014825 | RLP-025-000014827 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000014835 | RLP-025-000014840 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014847 | RLP-025-000014847 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014858 | RLP-025-000014858 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014860 | RLP-025-000014860 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014876 | RLP-025-000014878 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014885 | RLP-025-000014886 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014893 | RLP-025-000014894 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014899 | RLP-025-000014900 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014922 | RLP-025-000014925 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014927 | RLP-025-000014929 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000014949 | RLP-025-000014949 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015003 | RLP-025-000015004 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015011 | RLP-025-000015013 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015060 | RLP-025-000015073 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015091 | RLP-025-000015098 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015107 | RLP-025-000015111 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015118 | RLP-025-000015136 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015144 | RLP-025-000015157 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015194 | RLP-025-000015194 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015196 | RLP-025-000015198 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000015285 | RLP-025-000015286 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015294 | RLP-025-000015295 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015309 | RLP-025-000015309 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015368 | RLP-025-000015368 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015400 | RLP-025-000015400 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015404 | RLP-025-000015408 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015410 | RLP-025-000015411 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015480 | RLP-025-000015480 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015486 | RLP-025-000015486 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015504 | RLP-025-000015513 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000015524 | RLP-025-000015525 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015533 | RLP-025-000015535 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015540 | RLP-025-000015540 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015543 | RLP-025-000015545 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015604 | RLP-025-000015604 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015635 | RLP-025-000015636 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015638 | RLP-025-000015639 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015669 | RLP-025-000015669 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015673 | RLP-025-000015674 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015716 | RLP-025-000015716 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000015724 | RLP-025-000015724 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015732 | RLP-025-000015736 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015746 | RLP-025-000015748 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015776 | RLP-025-000015776 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015793 | RLP-025-000015795 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015840 | RLP-025-000015840 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015847 | RLP-025-000015847 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015905 | RLP-025-000015908 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015931 | RLP-025-000015931 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015956 | RLP-025-000015956 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000015963 | RLP-025-000015963 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016017 | RLP-025-000016017 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016024 | RLP-025-000016024 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016063 | RLP-025-000016066 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016094 | RLP-025-000016095 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016195 | RLP-025-000016195 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016270 | RLP-025-000016277 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016293 | RLP-025-000016297 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016318 | RLP-025-000016319 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016373 | RLP-025-000016373 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000016381 | RLP-025-000016385 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016443 | RLP-025-000016444 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016463 | RLP-025-000016464 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016499 | RLP-025-000016501 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016580 | RLP-025-000016582 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016586 | RLP-025-000016586 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016602 | RLP-025-000016602 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016617 | RLP-025-000016619 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016639 | RLP-025-000016639 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016721 | RLP-025-000016721 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000016772 | RLP-025-000016774 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016777 | RLP-025-000016777 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016800 | RLP-025-000016805 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016865 | RLP-025-000016865 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016876 | RLP-025-000016876 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016889 | RLP-025-000016889 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016913 | RLP-025-000016914 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016946 | RLP-025-000016946 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016979 | RLP-025-000016980 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016985 | RLP-025-000016986 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000016988 | RLP-025-000016989 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017019 | RLP-025-000017022 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017030 | RLP-025-000017030 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017032 | RLP-025-000017033 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017138 | RLP-025-000017138 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017146 | RLP-025-000017146 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017159 | RLP-025-000017160 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017169 | RLP-025-000017171 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017177 | RLP-025-000017177 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017207 | RLP-025-000017208 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000017220 | RLP-025-000017221 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017223 | RLP-025-000017225 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017240 | RLP-025-000017240 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017280 | RLP-025-000017280 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017335 | RLP-025-000017335 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017378 | RLP-025-000017378 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017382 | RLP-025-000017382 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017403 | RLP-025-000017403 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017449 | RLP-025-000017449 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017527 | RLP-025-000017531 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000017535 | RLP-025-000017535 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017544 | RLP-025-000017545 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017558 | RLP-025-000017563 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017581 | RLP-025-000017583 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017605 | RLP-025-000017605 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017621 | RLP-025-000017621 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017639 | RLP-025-000017640 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017651 | RLP-025-000017651 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017680 | RLP-025-000017680 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017683 | RLP-025-000017683 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000017712 | RLP-025-000017712 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017740 | RLP-025-000017743 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017763 | RLP-025-000017763 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017766 | RLP-025-000017766 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017785 | RLP-025-000017785 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017789 | RLP-025-000017790 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017792 | RLP-025-000017796 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017863 | RLP-025-000017863 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017872 | RLP-025-000017872 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017884 | RLP-025-000017885 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000017924 | RLP-025-000017925 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017965 | RLP-025-000017966 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018146 | RLP-025-000018146 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018150 | RLP-025-000018150 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018183 | RLP-025-000018190 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018210 | RLP-025-000018210 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018235 | RLP-025-000018238 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018250 | RLP-025-000018252 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018258 | RLP-025-000018259 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018261 | RLP-025-000018274 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000018338 | RLP-025-000018338 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018358 | RLP-025-000018359 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018367 | RLP-025-000018367 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018386 | RLP-025-000018387 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018424 | RLP-025-000018424 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018432 | RLP-025-000018432 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018472 | RLP-025-000018482 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018542 | RLP-025-000018542 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018560 | RLP-025-000018561 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018577 | RLP-025-000018577 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000018614 | RLP-025-000018614 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018616 | RLP-025-000018616 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018629 | RLP-025-000018629 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018635 | RLP-025-000018643 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018655 | RLP-025-000018655 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018658 | RLP-025-000018659 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018662 | RLP-025-000018663 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018665 | RLP-025-000018671 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018708 | RLP-025-000018709 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018716 | RLP-025-000018722 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000018740 | RLP-025-000018742 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018773 | RLP-025-000018773 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018792 | RLP-025-000018794 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018848 | RLP-025-000018848 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018850 | RLP-025-000018850 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018869 | RLP-025-000018870 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018901 | RLP-025-000018901 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018905 | RLP-025-000018905 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018960 | RLP-025-000018960 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018977 | RLP-025-000018977 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000018989 | RLP-025-000018989 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018997 | RLP-025-000018998 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019001 | RLP-025-000019002 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019020 | RLP-025-000019020 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019034 | RLP-025-000019034 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019044 | RLP-025-000019044 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019048 | RLP-025-000019048 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019055 | RLP-025-000019055 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019058 | RLP-025-000019058 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019060 | RLP-025-000019060 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019066 | RLP-025-000019066 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019080 | RLP-025-000019080 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019139 | RLP-025-000019140 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019194 | RLP-025-000019205 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019211 | RLP-025-000019212 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019245 | RLP-025-000019261 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019285 | RLP-025-000019286 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019339 | RLP-025-000019346 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019348 | RLP-025-000019376 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019378 | RLP-025-000019398 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019405 | RLP-025-000019405 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019413 | RLP-025-000019413 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019431 | RLP-025-000019431 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019436 | RLP-025-000019437 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019450 | RLP-025-000019450 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019466 | RLP-025-000019468 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019478 | RLP-025-000019478 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019482 | RLP-025-000019483 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019486 | RLP-025-000019488 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019496 | RLP-025-000019496 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019520 | RLP-025-000019521 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019566 | RLP-025-000019566 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019608 | RLP-025-000019608 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019613 | RLP-025-000019637 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019641 | RLP-025-000019654 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019661 | RLP-025-000019668 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019681 | RLP-025-000019681 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019702 | RLP-025-000019703 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019721 | RLP-025-000019721 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019734 | RLP-025-000019734 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019738 | RLP-025-000019738 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019746 | RLP-025-000019747 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019797 | RLP-025-000019798 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019806 | RLP-025-000019807 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019813 | RLP-025-000019815 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019818 | RLP-025-000019821 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019826 | RLP-025-000019826 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019886 | RLP-025-000019901 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019906 | RLP-025-000019907 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019925 | RLP-025-000019928 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019931 | RLP-025-000019933 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019939 | RLP-025-000019942 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019947 | RLP-025-000019948 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019955 | RLP-025-000019955 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019962 | RLP-025-000019962 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019970 | RLP-025-000019971 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019993 | RLP-025-000019993 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019999 | RLP-025-000019999 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020046 | RLP-025-000020048 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020062 | RLP-025-000020062 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000020081 | RLP-025-000020096 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020101 | RLP-025-000020102 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020119 | RLP-025-000020135 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020175 | RLP-025-000020175 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020192 | RLP-025-000020192 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020194 | RLP-025-000020197 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020218 | RLP-025-000020219 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020224 | RLP-025-000020224 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020261 | RLP-025-000020261 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020264 | RLP-025-000020264 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000020268 | RLP-025-000020268 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020327 | RLP-025-000020327 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020335 | RLP-025-000020335 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020350 | RLP-025-000020351 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020353 | RLP-025-000020367 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020374 | RLP-025-000020382 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020459 | RLP-025-000020465 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020487 | RLP-025-000020488 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020530 | RLP-025-000020531 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020546 | RLP-025-000020546 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000020550 | RLP-025-000020550 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020596 | RLP-025-000020598 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020600 | RLP-025-000020601 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020614 | RLP-025-000020616 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020633 | RLP-025-000020635 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020648 | RLP-025-000020649 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020658 | RLP-025-000020660 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020707 | RLP-025-000020708 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020712 | RLP-025-000020713 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020718 | RLP-025-000020740 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000020789 | RLP-025-000020789 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020815 | RLP-025-000020815 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020867 | RLP-025-000020868 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020890 | RLP-025-000020892 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020903 | RLP-025-000020919 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020960 | RLP-025-000020962 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020994 | RLP-025-000020995 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021019 | RLP-025-000021023 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021044 | RLP-025-000021045 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021119 | RLP-025-000021120 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021133 | RLP-025-000021134 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021140 | RLP-025-000021141 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021148 | RLP-025-000021149 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021154 | RLP-025-000021157 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021169 | RLP-025-000021169 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021188 | RLP-025-000021191 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021240 | RLP-025-000021258 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021271 | RLP-025-000021271 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021286 | RLP-025-000021286 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021317 | RLP-025-000021317 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021343 | RLP-025-000021347 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021363 | RLP-025-000021364 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021373 | RLP-025-000021373 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021385 | RLP-025-000021386 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021409 | RLP-025-000021410 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021420 | RLP-025-000021430 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021438 | RLP-025-000021438 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021450 | RLP-025-000021450 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021452 | RLP-025-000021454 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021460 | RLP-025-000021462 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021467 | RLP-025-000021468 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021487 | RLP-025-000021487 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021505 | RLP-025-000021508 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021519 | RLP-025-000021520 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021522 | RLP-025-000021527 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021539 | RLP-025-000021542 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021567 | RLP-025-000021570 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021576 | RLP-025-000021576 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021582 | RLP-025-000021582 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021586 | RLP-025-000021587 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021609 | RLP-025-000021609 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021621 | RLP-025-000021621 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021666 | RLP-025-000021666 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021675 | RLP-025-000021677 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021681 | RLP-025-000021682 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021684 | RLP-025-000021685 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021692 | RLP-025-000021693 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021707 | RLP-025-000021708 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021721 | RLP-025-000021722 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021727 | RLP-025-000021732 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021736 | RLP-025-000021739 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021745 | RLP-025-000021746 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021782 | RLP-025-000021784 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021802 | RLP-025-000021804 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021807 | RLP-025-000021812 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021827 | RLP-025-000021828 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021909 | RLP-025-000021931 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021935 | RLP-025-000021945 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021984 | RLP-025-000021985 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021991 | RLP-025-000021992 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000022004 | RLP-025-000022005 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022027 | RLP-025-000022028 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022056 | RLP-025-000022058 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022061 | RLP-025-000022070 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022073 | RLP-025-000022073 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022075 | RLP-025-000022090 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022092 | RLP-025-000022101 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022116 | RLP-025-000022116 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022136 | RLP-025-000022136 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022187 | RLP-025-000022190 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000022216 | RLP-025-000022216 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022219 | RLP-025-000022224 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022241 | RLP-025-000022245 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022284 | RLP-025-000022285 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022290 | RLP-025-000022290 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022335 | RLP-025-000022339 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022341 | RLP-025-000022342 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022353 | RLP-025-000022361 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022388 | RLP-025-000022388 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022408 | RLP-025-000022408 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000022412 | RLP-025-000022414 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022422 | RLP-025-000022423 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022434 | RLP-025-000022435 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022449 | RLP-025-000022449 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022451 | RLP-025-000022455 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022457 | RLP-025-000022458 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022464 | RLP-025-000022464 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022486 | RLP-025-000022488 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022497 | RLP-025-000022502 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022504 | RLP-025-000022505 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000022519 | RLP-025-000022520 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022533 | RLP-025-000022555 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022575 | RLP-025-000022583 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022612 | RLP-025-000022629 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022642 | RLP-025-000022643 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022654 | RLP-025-000022655 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022680 | RLP-025-000022680 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022755 | RLP-025-000022757 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022810 | RLP-025-000022827 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022850 | RLP-025-000022857 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000022880 | RLP-025-000022891 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022893 | RLP-025-000022901 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022906 | RLP-025-000022911 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022919 | RLP-025-000022919 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022948 | RLP-025-000022948 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022971 | RLP-025-000022971 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022977 | RLP-025-000022977 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022996 | RLP-025-000022996 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023000 | RLP-025-000023000 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023029 | RLP-025-000023031 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000023047 | RLP-025-000023048 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023143 | RLP-025-000023143 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023150 | RLP-025-000023172 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023174 | RLP-025-000023195 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023245 | RLP-025-000023245 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023255 | RLP-025-000023256 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023301 | RLP-025-000023301 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023304 | RLP-025-000023307 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023320 | RLP-025-000023321 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023334 | RLP-025-000023336 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000023345 | RLP-025-000023347 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023388 | RLP-025-000023388 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023406 | RLP-025-000023412 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023430 | RLP-025-000023461 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023477 | RLP-025-000023477 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023481 | RLP-025-000023481 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023559 | RLP-025-000023559 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023573 | RLP-025-000023576 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023615 | RLP-025-000023617 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023620 | RLP-025-000023620 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000023625 | RLP-025-000023630 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023639 | RLP-025-000023640 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023652 | RLP-025-000023653 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023661 | RLP-025-000023661 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023690 | RLP-025-000023702 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023807 | RLP-025-000023807 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023826 | RLP-025-000023826 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023833 | RLP-025-000023853 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023922 | RLP-025-000023924 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023953 | RLP-025-000023953 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000023969 | RLP-025-000023969 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024025 | RLP-025-000024046 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024063 | RLP-025-000024065 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024094 | RLP-025-000024100 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024151 | RLP-025-000024153 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024159 | RLP-025-000024163 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024236 | RLP-025-000024240 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024291 | RLP-025-000024297 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024341 | RLP-025-000024341 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024345 | RLP-025-000024346 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000024400 | RLP-025-000024402 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024405 | RLP-025-000024407 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024435 | RLP-025-000024436 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024442 | RLP-025-000024444 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024502 | RLP-025-000024504 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024598 | RLP-025-000024599 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024648 | RLP-025-000024649 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024654 | RLP-025-000024654 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024675 | RLP-025-000024676 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024690 | RLP-025-000024690 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000024741 | RLP-025-000024741 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024764 | RLP-025-000024764 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024766 | RLP-025-000024771 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024779 | RLP-025-000024779 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024781 | RLP-025-000024782 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024788 | RLP-025-000024788 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024839 | RLP-025-000024839 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024864 | RLP-025-000024865 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024877 | RLP-025-000024884 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024922 | RLP-025-000024923 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000024936 | RLP-025-000024936 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024962 | RLP-025-000024964 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024980 | RLP-025-000024980 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025014 | RLP-025-000025023 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025071 | RLP-025-000025072 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025114 | RLP-025-000025118 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025125 | RLP-025-000025158 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025165 | RLP-025-000025165 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025173 | RLP-025-000025173 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025188 | RLP-025-000025188 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000025219 | RLP-025-000025222 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025240 | RLP-025-000025240 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025285 | RLP-025-000025286 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025291 | RLP-025-000025292 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025370 | RLP-025-000025370 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025375 | RLP-025-000025379 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025392 | RLP-025-000025415 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025419 | RLP-025-000025419 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025421 | RLP-025-000025423 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025465 | RLP-025-000025465 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000025473 | RLP-025-000025473 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025478 | RLP-025-000025479 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025482 | RLP-025-000025483 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025494 | RLP-025-000025494 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025498 | RLP-025-000025498 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025538 | RLP-025-000025538 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025596 | RLP-025-000025600 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025624 | RLP-025-000025625 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025629 | RLP-025-000025629 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025631 | RLP-025-000025631 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000025644 | RLP-025-000025645 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025659 | RLP-025-000025669 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025691 | RLP-025-000025692 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025694 | RLP-025-000025694 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025745 | RLP-025-000025745 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025753 | RLP-025-000025753 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025766 | RLP-025-000025770 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025786 | RLP-025-000025786 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025790 | RLP-025-000025790 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025806 | RLP-025-000025817 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000025873 | RLP-025-000025874 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025884 | RLP-025-000025885 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025900 | RLP-025-000025901 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025963 | RLP-025-000025963 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025994 | RLP-025-000025995 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026009 | RLP-025-000026009 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026040 | RLP-025-000026040 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026067 | RLP-025-000026067 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026101 | RLP-025-000026101 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026143 | RLP-025-000026143 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000026160 | RLP-025-000026161 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026209 | RLP-025-000026209 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026255 | RLP-025-000026256 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026273 | RLP-025-000026273 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026299 | RLP-025-000026299 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026304 | RLP-025-000026306 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026326 | RLP-025-000026328 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026334 | RLP-025-000026336 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026346 | RLP-025-000026347 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026356 | RLP-025-000026356 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000026411 | RLP-025-000026413 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026427 | RLP-025-000026427 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026429 | RLP-025-000026429 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026440 | RLP-025-000026441 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026459 | RLP-025-000026459 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026475 | RLP-025-000026475 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026481 | RLP-025-000026482 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026580 | RLP-025-000026581 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026610 | RLP-025-000026610 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026655 | RLP-025-000026655 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000026760 | RLP-025-000026760 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026863 | RLP-025-000026864 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027028 | RLP-025-000027030 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027052 | RLP-025-000027054 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027076 | RLP-025-000027077 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027096 | RLP-025-000027096 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027103 | RLP-025-000027104 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027258 | RLP-025-000027261 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027281 | RLP-025-000027283 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027286 | RLP-025-000027286 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000027298 | RLP-025-000027308 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027327 | RLP-025-000027329 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027366 | RLP-025-000027366 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027390 | RLP-025-000027391 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027404 | RLP-025-000027404 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027449 | RLP-025-000027451 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027458 | RLP-025-000027459 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027513 | RLP-025-000027513 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027522 | RLP-025-000027523 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027539 | RLP-025-000027541 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000027549 | RLP-025-000027549 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027575 | RLP-025-000027576 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027578 | RLP-025-000027579 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027643 | RLP-025-000027643 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027645 | RLP-025-000027650 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027670 | RLP-025-000027671 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027679 | RLP-025-000027686 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027697 | RLP-025-000027697 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027715 | RLP-025-000027716 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027780 | RLP-025-000027802 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000027907 | RLP-025-000027908 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027921 | RLP-025-000027923 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027927 | RLP-025-000027927 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027987 | RLP-025-000027987 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028024 | RLP-025-000028026 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028032 | RLP-025-000028034 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028067 | RLP-025-000028074 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028076 | RLP-025-000028079 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028089 | RLP-025-000028090 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028092 | RLP-025-000028093 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000028095 | RLP-025-000028097 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028121 | RLP-025-000028122 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028177 | RLP-025-000028178 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028185 | RLP-025-000028186 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028211 | RLP-025-000028212 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028221 | RLP-025-000028222 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028226 | RLP-025-000028227 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028243 | RLP-025-000028243 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028254 | RLP-025-000028254 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028261 | RLP-025-000028261 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000028285 | RLP-025-000028286 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028314 | RLP-025-000028315 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028346 | RLP-025-000028347 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028355 | RLP-025-000028355 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028364 | RLP-025-000028365 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028395 | RLP-025-000028395 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028398 | RLP-025-000028398 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028453 | RLP-025-000028454 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028463 | RLP-025-000028463 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028466 | RLP-025-000028466 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000028493 | RLP-025-000028494 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028504 | RLP-025-000028505 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028547 | RLP-025-000028548 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028552 | RLP-025-000028552 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028554 | RLP-025-000028554 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028668 | RLP-025-000028669 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028681 | RLP-025-000028685 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028715 | RLP-025-000028723 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028743 | RLP-025-000028745 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028755 | RLP-025-000028759 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000028772 | RLP-025-000028775 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028778 | RLP-025-000028784 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028806 | RLP-025-000028812 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028816 | RLP-025-000028827 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028857 | RLP-025-000028857 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028860 | RLP-025-000028860 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028867 | RLP-025-000028877 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028913 | RLP-025-000028916 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028929 | RLP-025-000028929 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028943 | RLP-025-000028944 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000028947 | RLP-025-000028954 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028976 | RLP-025-000028976 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029014 | RLP-025-000029019 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029094 | RLP-025-000029099 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029105 | RLP-025-000029113 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029118 | RLP-025-000029118 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029120 | RLP-025-000029121 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029168 | RLP-025-000029169 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029190 | RLP-025-000029195 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029207 | RLP-025-000029209 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000029228 | RLP-025-000029228 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029239 | RLP-025-000029243 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029255 | RLP-025-000029256 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029264 | RLP-025-000029273 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029277 | RLP-025-000029278 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029294 | RLP-025-000029296 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029304 | RLP-025-000029305 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029338 | RLP-025-000029338 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029341 | RLP-025-000029343 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029348 | RLP-025-000029351 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000029370 | RLP-025-000029371 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029379 | RLP-025-000029380 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029401 | RLP-025-000029402 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029404 | RLP-025-000029405 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029409 | RLP-025-000029416 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029431 | RLP-025-000029433 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029459 | RLP-025-000029460 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029488 | RLP-025-000029488 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029500 | RLP-025-000029500 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000026 | RLP-128-000000026 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000044 | RLP-128-000000044 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000046 | RLP-128-000000046 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000102 | RLP-128-000000103 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000113 | RLP-128-000000113 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000131 | RLP-128-000000131 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000142 | RLP-128-000000142 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000145 | RLP-128-000000145 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000147 | RLP-128-000000147 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000149 | RLP-128-000000149 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000151 | RLP-128-000000152 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000169 | RLP-128-000000169 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000182 | RLP-128-000000182 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000184 | RLP-128-000000185 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000187 | RLP-128-000000192 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000196 | RLP-128-000000197 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000215 | RLP-128-000000215 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000226 | RLP-128-000000226 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000285 | RLP-128-000000285 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000296 | RLP-128-000000297 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000302 | RLP-128-000000302 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000306 | RLP-128-000000306 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000319 | RLP-128-000000319 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000321 | RLP-128-000000321 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000369 | RLP-128-000000370 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000372 | RLP-128-000000372 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000376 | RLP-128-000000376 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000383 | RLP-128-000000383 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000389 | RLP-128-000000390 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000398 | RLP-128-000000398 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000401 | RLP-128-000000401 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000412 | RLP-128-000000412 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000418 | RLP-128-000000418 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000449 | RLP-128-000000450 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000455 | RLP-128-000000455 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000490 | RLP-128-000000490 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000502 | RLP-128-000000502 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000504 | RLP-128-000000504 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000540 | RLP-128-000000542 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000558 | RLP-128-000000558 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000566 | RLP-128-000000566 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000569 | RLP-128-000000569 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000578 | RLP-128-000000578 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000630 | RLP-128-000000630 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000658 | RLP-128-000000658 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000667 | RLP-128-000000667 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000675 | RLP-128-000000675 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000679 | RLP-128-000000679 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000682 | RLP-128-000000682 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000684 | RLP-128-000000685 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000694 | RLP-128-000000694 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000707 | RLP-128-000000708 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000715 | RLP-128-000000715 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000718 | RLP-128-000000718 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000720 | RLP-128-000000720 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000722 | RLP-128-000000723 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000740 | RLP-128-000000740 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000742 | RLP-128-000000743 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000761 | RLP-128-000000762 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000813 | RLP-128-000000814 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000879 | RLP-128-000000879 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000888 | RLP-128-000000888 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000936 | RLP-128-000000936 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000959 | RLP-128-000000959 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001063 | RLP-128-000001063 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001067 | RLP-128-000001068 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001072 | RLP-128-000001072 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001085 | RLP-128-000001085 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001107 | RLP-128-000001108 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001113 | RLP-128-000001113 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001115 | RLP-128-000001115 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001123 | RLP-128-000001123 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001136 | RLP-128-000001136 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001154 | RLP-128-000001154 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008