UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
          CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                            §          JUDGE DUVAL
_____§          MAG. WILKINSON
                                            §
PERTAINS TO:          §
          ALL LEVEE          §
          ALL MRGO          §
          ALL BARGE          §
_____§

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s Requests for Production of Documents in the Barge category, and the Defendants' Requests for Production of Documents, respectively, the United States has produced the following Bates ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is produced in accordance with the Court's Order Authorizing and Requiring the United States to Produce Personal Identifying Information Contained Within Electronically Stored Information and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-128-000001161 | to | RLP-128-000001162 |
| RLP-128-000001170 | to | RLP-128-000001171 |
| RLP-128-000001173 | to | RLP-128-000001176 |
| RLP-128-000001179 | to | RLP-128-000001181 |
| RLP-128-000001185 | to | RLP-128-000001186 |
| RLP-128-000001191 | to | RLP-128-000001194 |
| RLP-128-000001197 | to | RLP-128-000001197 |
| RLP-128-000001199 | to | RLP-128-000001200 |
| RLP-128-000001204 | to | RLP-128-000001204 |
| RLP-128-000001235 | to | RLP-128-000001235 |
| RLP-128-000001237 | to | RLP-128-000001237 |
| RLP-128-000001239 | to | RLP-128-000001239 |
| RLP-128-000001242 | to | RLP-128-000001243 |
| RLP-128-000001251 | to | RLP-128-000001252 |
| RLP-128-000001255 | to | RLP-128-000001255 |
| RLP-128-000001263 | to | RLP-128-000001263 |
| RLP-128-000001265 | to | RLP-128-000001265 |
| RLP-128-000001268 | to | RLP-128-000001268 |
| RLP-128-000001272 | to | RLP-128-000001272 |
| RLP-128-000001274 | to | RLP-128-000001275 |
| RLP-128-000001289 | to | RLP-128-000001289 |
| RLP-128-000001304 | to | RLP-128-000001304 |
| RLP-128-000001307 | to | RLP-128-000001308 |
| RLP-128-000001311 | to | RLP-128-000001311 |
| RLP-128-000001317 | to | RLP-128-000001317 |
| RLP-128-000001323 | to | RLP-128-000001323 |
| RLP-128-000001326 | to | RLP-128-000001327 |
| RLP-128-000001332 | to | RLP-128-000001332 |
| RLP-128-000001342 | to | RLP-128-000001342 |
| RLP-128-000001345 | to | RLP-128-000001346 |
| RLP-128-000001359 | to | RLP-128-000001359 |
| RLP-128-000001365 | to | RLP-128-000001365 |
| RLP-128-000001373 | to | RLP-128-000001373 |
| RLP-128-000001378 | to | RLP-128-000001379 |
| RLP-128-000001412 | to | RLP-128-000001412 |
| RLP-128-000001427 | to | RLP-128-000001427 |
| RLP-128-000001436 | to | RLP-128-000001436 |
| RLP-128-000001449 | to | RLP-128-000001449 |
| RLP-128-000001459 | to | RLP-128-000001459 |
| RLP-128-000001466 | to | RLP-128-000001466 |
| RLP-128-000001468 | to | RLP-128-000001468 |
| RLP-128-000001502 | to | RLP-128-000001504 |
| RLP-128-000001509 | to | RLP-128-000001511 |
| RLP-128-000001529 | to | RLP-128-000001529 |

| | | |
|---|---|---|
| RLP-128-000001532 | to | RLP-128-000001532 |
| RLP-128-000001537 | to | RLP-128-000001537 |
| RLP-128-000001540 | to | RLP-128-000001540 |
| RLP-128-000001543 | to | RLP-128-000001543 |
| RLP-128-000001568 | to | RLP-128-000001568 |
| RLP-128-000001576 | to | RLP-128-000001576 |
| RLP-128-000001583 | to | RLP-128-000001583 |
| RLP-128-000001597 | to | RLP-128-000001597 |
| RLP-128-000001599 | to | RLP-128-000001600 |
| RLP-128-000001608 | to | RLP-128-000001608 |
| RLP-128-000001618 | to | RLP-128-000001618 |
| RLP-128-000001621 | to | RLP-128-000001621 |
| RLP-128-000001673 | to | RLP-128-000001675 |
| RLP-128-000001679 | to | RLP-128-000001681 |
| RLP-128-000001684 | to | RLP-128-000001684 |
| RLP-128-000001703 | to | RLP-128-000001703 |
| RLP-128-000001711 | to | RLP-128-000001711 |
| RLP-128-000001749 | to | RLP-128-000001749 |
| RLP-128-000001763 | to | RLP-128-000001763 |
| RLP-128-000001782 | to | RLP-128-000001782 |
| RLP-128-000001801 | to | RLP-128-000001801 |
| RLP-128-000001806 | to | RLP-128-000001806 |
| RLP-128-000001815 | to | RLP-128-000001815 |
| RLP-128-000001847 | to | RLP-128-000001847 |
| RLP-128-000001862 | to | RLP-128-000001863 |
| RLP-128-000001893 | to | RLP-128-000001893 |
| RLP-128-000001913 | to | RLP-128-000001913 |
| RLP-128-000001922 | to | RLP-128-000001922 |
| RLP-128-000002046 | to | RLP-128-000002048 |
| RLP-128-000002050 | to | RLP-128-000002050 |
| RLP-128-000002097 | to | RLP-128-000002097 |
| RLP-128-000002113 | to | RLP-128-000002113 |
| RLP-128-000002127 | to | RLP-128-000002127 |
| RLP-128-000002165 | to | RLP-128-000002165 |
| RLP-128-000002189 | to | RLP-128-000002189 |
| RLP-128-000002235 | to | RLP-128-000002235 |
| RLP-128-000002237 | to | RLP-128-000002237 |
| RLP-128-000002254 | to | RLP-128-000002254 |
| RLP-128-000002257 | to | RLP-128-000002257 |
| RLP-128-000002261 | to | RLP-128-000002263 |
| RLP-128-000002266 | to | RLP-128-000002266 |
| RLP-128-000002274 | to | RLP-128-000002274 |
| RLP-128-000002285 | to | RLP-128-000002287 |
| RLP-128-000002293 | to | RLP-128-000002294 |

| | | |
|---|---|---|
| RLP-128-000002305 | to | RLP-128-000002305 |
| RLP-128-000002346 | to | RLP-128-000002348 |
| RLP-128-000002360 | to | RLP-128-000002360 |
| RLP-128-000002394 | to | RLP-128-000002394 |
| RLP-128-000002396 | to | RLP-128-000002397 |
| RLP-128-000002456 | to | RLP-128-000002456 |
| RLP-128-000002470 | to | RLP-128-000002470 |
| RLP-128-000002534 | to | RLP-128-000002534 |
| RLP-128-000002565 | to | RLP-128-000002565 |
| RLP-128-000002595 | to | RLP-128-000002595 |
| RLP-128-000002613 | to | RLP-128-000002613 |
| RLP-128-000002650 | to | RLP-128-000002651 |
| RLP-128-000002759 | to | RLP-128-000002759 |
| RLP-128-000002808 | to | RLP-128-000002808 |
| RLP-128-000002925 | to | RLP-128-000002926 |
| RLP-128-000002932 | to | RLP-128-000002933 |
| RLP-128-000002935 | to | RLP-128-000002935 |
| RLP-128-000002939 | to | RLP-128-000002940 |
| RLP-128-000002942 | to | RLP-128-000002942 |
| RLP-128-000002951 | to | RLP-128-000002951 |
| RLP-128-000002971 | to | RLP-128-000002971 |
| RLP-128-000002975 | to | RLP-128-000002975 |
| RLP-128-000003006 | to | RLP-128-000003008 |
| RLP-128-000003024 | to | RLP-128-000003026 |
| RLP-128-000003030 | to | RLP-128-000003030 |
| RLP-128-000003051 | to | RLP-128-000003051 |
| RLP-128-000003053 | to | RLP-128-000003053 |
| RLP-128-000003145 | to | RLP-128-000003145 |
| RLP-128-000003159 | to | RLP-128-000003161 |
| RLP-128-000003180 | to | RLP-128-000003180 |
| RLP-128-000003225 | to | RLP-128-000003225 |
| RLP-128-000003227 | to | RLP-128-000003227 |
| RLP-128-000003248 | to | RLP-128-000003248 |
| RLP-128-000003262 | to | RLP-128-000003266 |
| RLP-128-000003276 | to | RLP-128-000003276 |
| RLP-128-000003297 | to | RLP-128-000003304 |
| RLP-128-000003306 | to | RLP-128-000003306 |
| RLP-128-000003313 | to | RLP-128-000003313 |
| RLP-128-000003318 | to | RLP-128-000003318 |
| RLP-128-000003326 | to | RLP-128-000003326 |
| RLP-128-000003351 | to | RLP-128-000003367 |
| RLP-128-000003370 | to | RLP-128-000003370 |
| RLP-128-000003385 | to | RLP-128-000003387 |
| RLP-128-000003389 | to | RLP-128-000003389 |

| | | |
|---|---|---|
| RLP-128-000003391 | to | RLP-128-000003391 |
| RLP-128-000003398 | to | RLP-128-000003398 |
| RLP-128-000003426 | to | RLP-128-000003426 |
| RLP-128-000003428 | to | RLP-128-000003428 |
| RLP-128-000003440 | to | RLP-128-000003440 |
| RLP-128-000003474 | to | RLP-128-000003474 |
| RLP-128-000003488 | to | RLP-128-000003488 |
| RLP-128-000003497 | to | RLP-128-000003498 |
| RLP-128-000003502 | to | RLP-128-000003502 |
| RLP-128-000003515 | to | RLP-128-000003515 |
| RLP-128-000003519 | to | RLP-128-000003520 |
| RLP-128-000003541 | to | RLP-128-000003541 |
| RLP-128-000003545 | to | RLP-128-000003545 |
| RLP-128-000003547 | to | RLP-128-000003547 |
| RLP-128-000003555 | to | RLP-128-000003555 |
| RLP-128-000003559 | to | RLP-128-000003559 |
| RLP-128-000003565 | to | RLP-128-000003565 |
| RLP-128-000003585 | to | RLP-128-000003585 |
| RLP-128-000003590 | to | RLP-128-000003590 |
| RLP-128-000003595 | to | RLP-128-000003595 |
| RLP-128-000003597 | to | RLP-128-000003597 |
| RLP-128-000003603 | to | RLP-128-000003603 |
| RLP-128-000003605 | to | RLP-128-000003605 |
| RLP-128-000003608 | to | RLP-128-000003608 |
| RLP-128-000003613 | to | RLP-128-000003613 |
| RLP-128-000003631 | to | RLP-128-000003631 |
| RLP-128-000003645 | to | RLP-128-000003645 |
| RLP-128-000003681 | to | RLP-128-000003684 |
| RLP-128-000003688 | to | RLP-128-000003688 |
| RLP-128-000003702 | to | RLP-128-000003702 |
| RLP-128-000003709 | to | RLP-128-000003709 |
| RLP-128-000003719 | to | RLP-128-000003719 |
| RLP-128-000003722 | to | RLP-128-000003722 |
| RLP-128-000003724 | to | RLP-128-000003724 |
| RLP-128-000003727 | to | RLP-128-000003729 |
| RLP-128-000003733 | to | RLP-128-000003733 |
| RLP-128-000003744 | to | RLP-128-000003749 |
| RLP-128-000003752 | to | RLP-128-000003785 |
| RLP-128-000003790 | to | RLP-128-000003790 |
| RLP-128-000003792 | to | RLP-128-000003797 |
| RLP-128-000003799 | to | RLP-128-000003803 |
| RLP-128-000003815 | to | RLP-128-000003815 |
| RLP-128-000003848 | to | RLP-128-000003853 |
| RLP-128-000003857 | to | RLP-128-000003858 |

| | | |
|---|---|---|
| RLP-128-000003874 | to | RLP-128-000003874 |
| RLP-128-000003879 | to | RLP-128-000003882 |
| RLP-128-000003888 | to | RLP-128-000003894 |
| RLP-128-000003897 | to | RLP-128-000003898 |
| RLP-128-000003901 | to | RLP-128-000003901 |
| RLP-128-000003906 | to | RLP-128-000003907 |
| RLP-128-000003911 | to | RLP-128-000003912 |
| RLP-128-000003922 | to | RLP-128-000003926 |
| RLP-128-000003929 | to | RLP-128-000003929 |
| RLP-128-000003933 | to | RLP-128-000003935 |
| RLP-128-000003943 | to | RLP-128-000003943 |
| RLP-128-000003948 | to | RLP-128-000003949 |
| RLP-128-000003978 | to | RLP-128-000003978 |
| RLP-128-000003990 | to | RLP-128-000003992 |
| RLP-128-000003995 | to | RLP-128-000003995 |
| RLP-128-000004001 | to | RLP-128-000004001 |
| RLP-128-000004023 | to | RLP-128-000004024 |
| RLP-128-000004046 | to | RLP-128-000004046 |
| RLP-128-000004051 | to | RLP-128-000004051 |
| RLP-128-000004053 | to | RLP-128-000004059 |
| RLP-128-000004066 | to | RLP-128-000004069 |
| RLP-128-000004073 | to | RLP-128-000004075 |
| RLP-128-000004080 | to | RLP-128-000004080 |
| RLP-128-000004088 | to | RLP-128-000004088 |
| RLP-128-000004103 | to | RLP-128-000004103 |
| RLP-128-000004119 | to | RLP-128-000004119 |
| RLP-128-000004122 | to | RLP-128-000004122 |
| RLP-128-000004129 | to | RLP-128-000004129 |
| RLP-128-000004148 | to | RLP-128-000004149 |
| RLP-128-000004156 | to | RLP-128-000004156 |
| RLP-128-000004184 | to | RLP-128-000004184 |
| RLP-128-000004206 | to | RLP-128-000004206 |
| RLP-128-000004238 | to | RLP-128-000004239 |
| RLP-128-000004244 | to | RLP-128-000004244 |
| RLP-128-000004247 | to | RLP-128-000004247 |
| RLP-128-000004272 | to | RLP-128-000004273 |
| RLP-128-000004275 | to | RLP-128-000004275 |
| RLP-128-000004297 | to | RLP-128-000004297 |
| RLP-128-000004300 | to | RLP-128-000004300 |
| RLP-128-000004306 | to | RLP-128-000004306 |
| RLP-128-000004310 | to | RLP-128-000004312 |
| RLP-128-000004320 | to | RLP-128-000004320 |
| RLP-128-000004322 | to | RLP-128-000004323 |
| RLP-128-000004325 | to | RLP-128-000004330 |

| | | |
|---|---|---|
| RLP-128-000004344 | to | RLP-128-000004344 |
| RLP-128-000004348 | to | RLP-128-000004348 |
| RLP-128-000004363 | to | RLP-128-000004365 |
| RLP-128-000004370 | to | RLP-128-000004370 |
| RLP-128-000004372 | to | RLP-128-000004372 |
| RLP-128-000004377 | to | RLP-128-000004380 |
| RLP-128-000004383 | to | RLP-128-000004384 |
| RLP-128-000004405 | to | RLP-128-000004405 |
| RLP-128-000004407 | to | RLP-128-000004407 |
| RLP-128-000004426 | to | RLP-128-000004426 |
| RLP-128-000004441 | to | RLP-128-000004441 |
| RLP-128-000004448 | to | RLP-128-000004448 |
| RLP-128-000004450 | to | RLP-128-000004455 |
| RLP-128-000004457 | to | RLP-128-000004457 |
| RLP-128-000004464 | to | RLP-128-000004465 |
| RLP-128-000004547 | to | RLP-128-000004548 |
| RLP-128-000004572 | to | RLP-128-000004573 |
| RLP-128-000004575 | to | RLP-128-000004576 |
| RLP-128-000004589 | to | RLP-128-000004589 |
| RLP-128-000004612 | to | RLP-128-000004613 |
| RLP-128-000004629 | to | RLP-128-000004629 |
| RLP-128-000004662 | to | RLP-128-000004663 |
| RLP-128-000004673 | to | RLP-128-000004676 |
| RLP-128-000004740 | to | RLP-128-000004740 |
| RLP-128-000004754 | to | RLP-128-000004755 |
| RLP-128-000004782 | to | RLP-128-000004782 |
| RLP-128-000004789 | to | RLP-128-000004789 |
| RLP-128-000004792 | to | RLP-128-000004792 |
| RLP-128-000004816 | to | RLP-128-000004816 |
| RLP-128-000004832 | to | RLP-128-000004832 |
| RLP-128-000004852 | to | RLP-128-000004853 |
| RLP-128-000004870 | to | RLP-128-000004870 |
| RLP-128-000004872 | to | RLP-128-000004873 |
| RLP-128-000004923 | to | RLP-128-000004925 |
| RLP-128-000004932 | to | RLP-128-000004932 |
| RLP-128-000004934 | to | RLP-128-000004934 |
| RLP-128-000004936 | to | RLP-128-000004937 |
| RLP-128-000004959 | to | RLP-128-000004960 |
| RLP-128-000004967 | to | RLP-128-000004970 |
| RLP-128-000004987 | to | RLP-128-000004997 |
| RLP-128-000005025 | to | RLP-128-000005025 |
| RLP-128-000005045 | to | RLP-128-000005046 |
| RLP-128-000005052 | to | RLP-128-000005052 |
| RLP-128-000005067 | to | RLP-128-000005068 |

| | | |
|---|---|---|
| RLP-128-000005084 | to | RLP-128-000005084 |
| RLP-128-000005088 | to | RLP-128-000005088 |
| RLP-128-000005094 | to | RLP-128-000005095 |
| RLP-128-000005107 | to | RLP-128-000005115 |
| RLP-128-000005129 | to | RLP-128-000005129 |
| RLP-128-000005140 | to | RLP-128-000005140 |
| RLP-128-000005151 | to | RLP-128-000005196 |
| RLP-128-000005203 | to | RLP-128-000005205 |
| RLP-128-000005223 | to | RLP-128-000005256 |
| RLP-128-000005258 | to | RLP-128-000005258 |
| RLP-128-000005260 | to | RLP-128-000005266 |
| RLP-128-000005270 | to | RLP-128-000005270 |
| RLP-128-000005276 | to | RLP-128-000005281 |
| RLP-128-000005286 | to | RLP-128-000005333 |
| RLP-128-000005340 | to | RLP-128-000005433 |
| RLP-128-000005437 | to | RLP-128-000005484 |
| RLP-128-000005488 | to | RLP-128-000005490 |
| RLP-128-000005492 | to | RLP-128-000005495 |
| RLP-128-000005497 | to | RLP-128-000005497 |
| RLP-128-000005499 | to | RLP-128-000005691 |
| RLP-128-000005739 | to | RLP-128-000005739 |
| RLP-128-000005741 | to | RLP-128-000005741 |
| RLP-128-000005744 | to | RLP-128-000005745 |
| RLP-128-000005747 | to | RLP-128-000005797 |
| RLP-128-000005800 | to | RLP-128-000005802 |
| RLP-128-000005831 | to | RLP-128-000005831 |
| RLP-128-000005838 | to | RLP-128-000005839 |
| RLP-128-000005844 | to | RLP-128-000005849 |
| RLP-128-000005872 | to | RLP-128-000005874 |
| RLP-128-000005883 | to | RLP-128-000005885 |
| RLP-128-000005888 | to | RLP-128-000005889 |
| RLP-128-000005891 | to | RLP-128-000005941 |
| RLP-128-000005945 | to | RLP-128-000005966 |
| RLP-128-000005969 | to | RLP-128-000005970 |
| RLP-128-000005972 | to | RLP-128-000005972 |
| RLP-128-000005974 | to | RLP-128-000005974 |
| RLP-128-000005976 | to | RLP-128-000005980 |
| RLP-128-000005982 | to | RLP-128-000005983 |
| RLP-128-000005985 | to | RLP-128-000005985 |
| RLP-128-000005987 | to | RLP-128-000005987 |
| RLP-128-000005989 | to | RLP-128-000005989 |
| RLP-128-000005991 | to | RLP-128-000005991 |
| RLP-128-000005993 | to | RLP-128-000005994 |
| RLP-128-000005996 | to | RLP-128-000005997 |

| | | |
|---|---|---|
| RLP-128-000006000 | to | RLP-128-000006000 |
| RLP-128-000006002 | to | RLP-128-000006006 |
| RLP-128-000006023 | to | RLP-128-000006070 |
| RLP-128-000006073 | to | RLP-128-000006075 |
| RLP-128-000006077 | to | RLP-128-000006079 |
| RLP-128-000006083 | to | RLP-128-000006087 |
| RLP-128-000006147 | to | RLP-128-000006157 |
| RLP-128-000006159 | to | RLP-128-000006160 |
| RLP-128-000006162 | to | RLP-128-000006162 |
| RLP-128-000006164 | to | RLP-128-000006186 |
| RLP-128-000006188 | to | RLP-128-000006200 |
| RLP-128-000006242 | to | RLP-128-000006260 |
| RLP-128-000006262 | to | RLP-128-000006278 |
| RLP-128-000006281 | to | RLP-128-000006316 |
| RLP-128-000006318 | to | RLP-128-000006318 |
| RLP-128-000006320 | to | RLP-128-000006346 |
| RLP-128-000006348 | to | RLP-128-000006371 |
| RLP-128-000006412 | to | RLP-128-000006414 |
| RLP-128-000006418 | to | RLP-128-000006421 |
| RLP-128-000006425 | to | RLP-128-000006472 |
| RLP-128-000006474 | to | RLP-128-000006474 |
| RLP-128-000006477 | to | RLP-128-000006479 |
| RLP-128-000006489 | to | RLP-128-000006489 |
| RLP-128-000006492 | to | RLP-128-000006534 |
| RLP-128-000006536 | to | RLP-128-000006629 |
| RLP-128-000006634 | to | RLP-128-000006733 |
| RLP-128-000006737 | to | RLP-128-000007029 |
| RLP-128-000007031 | to | RLP-128-000007803 |
| RLP-128-000007805 | to | RLP-128-000007805 |
| RLP-128-000007807 | to | RLP-128-000007807 |
| RLP-128-000007809 | to | RLP-128-000007809 |
| RLP-128-000007811 | to | RLP-128-000007811 |
| RLP-128-000007813 | to | RLP-128-000007813 |
| RLP-128-000007815 | to | RLP-128-000007815 |
| RLP-128-000007817 | to | RLP-128-000008006 |
| RLP-128-000008008 | to | RLP-128-000008156 |
| RLP-128-000008158 | to | RLP-128-000008350 |
| RLP-128-000008408 | to | RLP-128-000008409 |
| RLP-128-000008411 | to | RLP-128-000008422 |
| RLP-128-000008424 | to | RLP-128-000008424 |
| RLP-128-000008426 | to | RLP-128-000008426 |
| RLP-128-000008428 | to | RLP-128-000008428 |
| RLP-128-000008430 | to | RLP-128-000008430 |
| RLP-128-000008432 | to | RLP-128-000008433 |

| | | |
|---|---|---|
| RLP-128-000008435 | to | RLP-128-000008435 |
| RLP-128-000008437 | to | RLP-128-000008437 |
| RLP-128-000008442 | to | RLP-128-000008443 |
| RLP-128-000008446 | to | RLP-128-000008446 |
| RLP-128-000008448 | to | RLP-128-000008448 |
| RLP-128-000008450 | to | RLP-128-000008451 |
| RLP-128-000008453 | to | RLP-128-000008453 |
| RLP-128-000008455 | to | RLP-128-000008455 |
| RLP-128-000008457 | to | RLP-128-000008457 |
| RLP-128-000008459 | to | RLP-128-000008459 |
| RLP-128-000008461 | to | RLP-128-000008462 |
| RLP-128-000008464 | to | RLP-128-000008464 |
| RLP-128-000008466 | to | RLP-128-000008466 |
| RLP-128-000008468 | to | RLP-128-000008468 |
| RLP-128-000008470 | to | RLP-128-000008470 |
| RLP-128-000008472 | to | RLP-128-000008473 |
| RLP-128-000008475 | to | RLP-128-000008475 |
| RLP-128-000008477 | to | RLP-128-000008478 |
| RLP-128-000008480 | to | RLP-128-000008480 |
| RLP-128-000008482 | to | RLP-128-000008482 |
| RLP-128-000008484 | to | RLP-128-000008484 |
| RLP-128-000008486 | to | RLP-128-000008486 |
| RLP-128-000008488 | to | RLP-128-000008488 |
| RLP-128-000008490 | to | RLP-128-000008490 |
| RLP-128-000008557 | to | RLP-128-000008978 |
| RLP-128-000008981 | to | RLP-128-000008981 |
| RLP-128-000008983 | to | RLP-128-000008983 |
| RLP-128-000008985 | to | RLP-128-000008985 |
| RLP-128-000008987 | to | RLP-128-000008989 |
| RLP-128-000008994 | to | RLP-128-000008995 |
| RLP-128-000008997 | to | RLP-128-000008997 |
| RLP-128-000008999 | to | RLP-128-000009004 |
| RLP-128-000009006 | to | RLP-128-000009006 |
| RLP-128-000009008 | to | RLP-128-000009008 |
| RLP-128-000009011 | to | RLP-128-000009011 |
| RLP-128-000009013 | to | RLP-128-000009013 |
| RLP-128-000009015 | to | RLP-128-000009015 |
| RLP-128-000009017 | to | RLP-128-000009017 |
| RLP-128-000009032 | to | RLP-128-000009224 |
| RLP-128-000009288 | to | RLP-128-000009386 |
| RLP-128-000009388 | to | RLP-128-000009820 |
| RLP-128-000009822 | to | RLP-128-000009850 |
| RLP-128-000009852 | to | RLP-128-000009899 |
| RLP-128-000009902 | to | RLP-128-000010026 |

RLP-128-000010028        to        RLP-128-000010028
RLP-128-000010030        to        RLP-128-000010030
RLP-128-000010032        to        RLP-128-000010033
RLP-128-000010035        to        RLP-128-000010035
RLP-128-000010037        to        RLP-128-000010037
RLP-128-000010039        to        RLP-128-000010039
RLP-128-000010041        to        RLP-128-000010041
RLP-128-000010046        to        RLP-128-000010046
RLP-128-000010048        to        RLP-128-000010049
RLP-128-000010051        to        RLP-128-000010051
RLP-128-000010053        to        RLP-128-000010053
RLP-128-000010055        to        RLP-128-000010055
RLP-128-000010057        to        RLP-128-000010058
RLP-128-000010060        to        RLP-128-000010060
RLP-128-000010062        to        RLP-128-000010062
RLP-128-000010064        to        RLP-128-000010064
RLP-128-000010066        to        RLP-128-000010066
RLP-128-000010068        to        RLP-128-000010068
RLP-128-000010070        to        RLP-128-000010070
RLP-128-000010072        to        RLP-128-000010072
RLP-128-000010074        to        RLP-128-000010694
RLP-128-000010995        to        RLP-128-000010995
RLP-128-000010997        to        RLP-128-000010998
RLP-128-000011000        to        RLP-128-000011000
RLP-128-000011002        to        RLP-128-000011002
RLP-128-000011004        to        RLP-128-000011004
RLP-128-000011006        to        RLP-128-000011008
RLP-128-000011010        to        RLP-128-000011010
RLP-128-000011012        to        RLP-128-000011012
RLP-128-000011014        to        RLP-128-000011014
RLP-128-000011016        to        RLP-128-000011017
RLP-128-000011019        to        RLP-128-000011019
RLP-128-000011021        to        RLP-128-000011021
RLP-128-000011023        to        RLP-128-000011023
RLP-128-000011025        to        RLP-128-000011025
RLP-128-000011027        to        RLP-128-000011029
RLP-128-000011033        to        RLP-128-000011033
RLP-128-000011035        to        RLP-128-000011035
RLP-128-000011037        to        RLP-128-000011037
RLP-128-000011039        to        RLP-128-000011040
RLP-128-000011042        to        RLP-128-000011042
RLP-128-000011044        to        RLP-128-000011044
RLP-128-000011046        to        RLP-128-000011046
RLP-128-000011048        to        RLP-128-000011048

| | | |
|---|---|---|
| RLP-128-000011051 | to | RLP-128-000011051 |
| RLP-128-000011053 | to | RLP-128-000011053 |
| RLP-128-000011055 | to | RLP-128-000011056 |
| RLP-128-000011058 | to | RLP-128-000011058 |
| RLP-128-000011060 | to | RLP-128-000011060 |
| RLP-128-000011062 | to | RLP-128-000011062 |
| RLP-128-000011064 | to | RLP-128-000011064 |
| RLP-128-000011066 | to | RLP-128-000011067 |
| RLP-128-000011069 | to | RLP-128-000011069 |
| RLP-128-000011071 | to | RLP-128-000011071 |
| RLP-128-000011074 | to | RLP-128-000011074 |
| RLP-128-000011087 | to | RLP-128-000011133 |
| RLP-128-000011135 | to | RLP-128-000011510 |
| RLP-128-000011513 | to | RLP-128-000011513 |
| RLP-128-000011515 | to | RLP-128-000011515 |
| RLP-128-000011517 | to | RLP-128-000011517 |
| RLP-128-000011519 | to | RLP-128-000011519 |
| RLP-128-000011521 | to | RLP-128-000011521 |
| RLP-128-000011524 | to | RLP-128-000011524 |
| RLP-128-000011526 | to | RLP-128-000011526 |
| RLP-128-000011528 | to | RLP-128-000011528 |
| RLP-128-000011530 | to | RLP-128-000011531 |
| RLP-128-000011533 | to | RLP-128-000011533 |
| RLP-128-000011535 | to | RLP-128-000011535 |
| RLP-128-000011537 | to | RLP-128-000011537 |
| RLP-128-000011539 | to | RLP-128-000011539 |
| RLP-128-000011541 | to | RLP-128-000011541 |
| RLP-128-000011543 | to | RLP-128-000011543 |
| RLP-128-000011545 | to | RLP-128-000011545 |
| RLP-128-000011549 | to | RLP-128-000011549 |
| RLP-128-000011552 | to | RLP-128-000011552 |
| RLP-128-000011554 | to | RLP-128-000011554 |
| RLP-128-000011556 | to | RLP-128-000011556 |
| RLP-128-000011574 | to | RLP-128-000011576 |
| RLP-128-000011578 | to | RLP-128-000011579 |
| RLP-128-000011581 | to | RLP-128-000011583 |
| RLP-128-000011585 | to | RLP-128-000011585 |
| RLP-128-000011587 | to | RLP-128-000011587 |
| RLP-128-000011589 | to | RLP-128-000011589 |
| RLP-128-000011591 | to | RLP-128-000011592 |
| RLP-128-000011594 | to | RLP-128-000011596 |
| RLP-128-000011598 | to | RLP-128-000011598 |
| RLP-128-000011600 | to | RLP-128-000011607 |
| RLP-128-000011609 | to | RLP-128-000011610 |

| | | |
|---|---|---|
| RLP-128-000011612 | to | RLP-128-000011614 |
| RLP-128-000011616 | to | RLP-128-000011616 |
| RLP-128-000011618 | to | RLP-128-000011618 |
| RLP-128-000011620 | to | RLP-128-000011620 |
| RLP-128-000011622 | to | RLP-128-000011623 |
| RLP-128-000011625 | to | RLP-128-000011625 |
| RLP-128-000011627 | to | RLP-128-000011627 |
| RLP-128-000011629 | to | RLP-128-000011629 |
| RLP-128-000011631 | to | RLP-128-000011635 |
| RLP-128-000011682 | to | RLP-128-000011682 |
| RLP-128-000011684 | to | RLP-128-000011685 |
| RLP-128-000011687 | to | RLP-128-000011687 |
| RLP-128-000011689 | to | RLP-128-000011689 |
| RLP-128-000011691 | to | RLP-128-000011692 |
| RLP-128-000011694 | to | RLP-128-000011694 |
| RLP-128-000011696 | to | RLP-128-000011696 |
| RLP-128-000011698 | to | RLP-128-000011698 |
| RLP-128-000011700 | to | RLP-128-000011701 |
| RLP-128-000011703 | to | RLP-128-000011705 |
| RLP-128-000011707 | to | RLP-128-000011707 |
| RLP-128-000011709 | to | RLP-128-000011711 |
| RLP-128-000011713 | to | RLP-128-000011714 |
| RLP-128-000011718 | to | RLP-128-000011721 |
| RLP-128-000011723 | to | RLP-128-000011723 |
| RLP-128-000011725 | to | RLP-128-000011725 |
| RLP-128-000011727 | to | RLP-128-000011727 |
| RLP-128-000011729 | to | RLP-128-000011730 |
| RLP-128-000011732 | to | RLP-128-000011732 |
| RLP-128-000011734 | to | RLP-128-000011735 |
| RLP-128-000011737 | to | RLP-128-000011743 |
| RLP-128-000011745 | to | RLP-128-000011745 |
| RLP-128-000011747 | to | RLP-128-000011748 |
| RLP-128-000011782 | to | RLP-128-000011906 |
| RLP-128-000011908 | to | RLP-128-000012033 |
| RLP-128-000012036 | to | RLP-128-000012182 |
| RLP-128-000012240 | to | RLP-128-000012339 |
| RLP-128-000012341 | to | RLP-128-000012425 |
| RLP-128-000012445 | to | RLP-128-000012490 |
| RLP-128-000012552 | to | RLP-128-000012552 |
| RLP-128-000012554 | to | RLP-128-000012635 |
| RLP-128-000012767 | to | RLP-128-000012823 |
| RLP-128-000012826 | to | RLP-128-000012910 |
| RLP-128-000012913 | to | RLP-128-000012941 |
| RLP-128-000012948 | to | RLP-128-000013481 |

13

| | | |
|---|---|---|
| RLP-129-000000006 | to | RLP-129-000000006 |
| RLP-129-000000008 | to | RLP-129-000000008 |
| RLP-129-000000046 | to | RLP-129-000000046 |
| RLP-129-000000054 | to | RLP-129-000000054 |
| RLP-129-000000076 | to | RLP-129-000000076 |
| RLP-129-000000079 | to | RLP-129-000000079 |
| RLP-129-000000083 | to | RLP-129-000000083 |
| RLP-129-000000100 | to | RLP-129-000000100 |
| RLP-129-000000106 | to | RLP-129-000000106 |
| RLP-129-000000111 | to | RLP-129-000000111 |
| RLP-129-000000117 | to | RLP-129-000000117 |
| RLP-129-000000130 | to | RLP-129-000000130 |
| RLP-129-000000147 | to | RLP-129-000000147 |
| RLP-129-000000149 | to | RLP-129-000000149 |
| RLP-129-000000182 | to | RLP-129-000000182 |
| RLP-129-000000190 | to | RLP-129-000000191 |
| RLP-129-000000195 | to | RLP-129-000000195 |
| RLP-129-000000200 | to | RLP-129-000000200 |
| RLP-129-000000203 | to | RLP-129-000000204 |
| RLP-129-000000220 | to | RLP-129-000000220 |
| RLP-129-000000238 | to | RLP-129-000000238 |
| RLP-129-000000248 | to | RLP-129-000000249 |
| RLP-129-000000252 | to | RLP-129-000000252 |
| RLP-129-000000257 | to | RLP-129-000000258 |
| RLP-129-000000288 | to | RLP-129-000000288 |
| RLP-129-000000297 | to | RLP-129-000000297 |
| RLP-129-000000304 | to | RLP-129-000000304 |
| RLP-129-000000322 | to | RLP-129-000000329 |
| RLP-129-000000335 | to | RLP-129-000000335 |
| RLP-129-000000365 | to | RLP-129-000000365 |
| RLP-129-000000370 | to | RLP-129-000000370 |
| RLP-129-000000376 | to | RLP-129-000000376 |
| RLP-129-000000383 | to | RLP-129-000000383 |
| RLP-129-000000396 | to | RLP-129-000000396 |
| RLP-129-000000399 | to | RLP-129-000000402 |
| RLP-129-000000404 | to | RLP-129-000000404 |
| RLP-129-000000411 | to | RLP-129-000000411 |
| RLP-129-000000414 | to | RLP-129-000000414 |
| RLP-129-000000420 | to | RLP-129-000000420 |
| RLP-129-000000439 | to | RLP-129-000000439 |
| RLP-129-000000442 | to | RLP-129-000000442 |
| RLP-129-000000446 | to | RLP-129-000000446 |
| RLP-129-000000450 | to | RLP-129-000000450 |
| RLP-129-000000456 | to | RLP-129-000000456 |

| | | |
|---|---|---|
| RLP-129-000000458 | to | RLP-129-000000462 |
| RLP-129-000000478 | to | RLP-129-000000478 |
| RLP-129-000000517 | to | RLP-129-000000518 |
| RLP-129-000000522 | to | RLP-129-000000523 |
| RLP-129-000000525 | to | RLP-129-000000529 |
| RLP-129-000000533 | to | RLP-129-000000533 |
| RLP-129-000000536 | to | RLP-129-000000536 |
| RLP-129-000000538 | to | RLP-129-000000538 |
| RLP-129-000000541 | to | RLP-129-000000542 |
| RLP-129-000000551 | to | RLP-129-000000551 |
| RLP-129-000000599 | to | RLP-129-000000599 |
| RLP-129-000000605 | to | RLP-129-000000605 |
| RLP-129-000000607 | to | RLP-129-000000607 |
| RLP-129-000000625 | to | RLP-129-000000625 |
| RLP-129-000000643 | to | RLP-129-000000643 |
| RLP-129-000000645 | to | RLP-129-000000645 |
| RLP-129-000000647 | to | RLP-129-000000647 |
| RLP-129-000000662 | to | RLP-129-000000663 |
| RLP-129-000000665 | to | RLP-129-000000665 |
| RLP-129-000000676 | to | RLP-129-000000676 |
| RLP-129-000000707 | to | RLP-129-000000707 |
| RLP-129-000000714 | to | RLP-129-000000714 |
| RLP-129-000000742 | to | RLP-129-000000742 |
| RLP-129-000000779 | to | RLP-129-000000779 |
| RLP-129-000000794 | to | RLP-129-000000796 |
| RLP-129-000000798 | to | RLP-129-000000798 |
| RLP-129-000000800 | to | RLP-129-000000800 |
| RLP-129-000000802 | to | RLP-129-000000805 |
| RLP-129-000000807 | to | RLP-129-000000807 |
| RLP-129-000000816 | to | RLP-129-000000817 |
| RLP-129-000000824 | to | RLP-129-000000824 |
| RLP-129-000000852 | to | RLP-129-000000852 |
| RLP-129-000000877 | to | RLP-129-000000877 |
| RLP-129-000000879 | to | RLP-129-000000879 |
| RLP-129-000000890 | to | RLP-129-000000890 |
| RLP-129-000000928 | to | RLP-129-000000928 |
| RLP-129-000000931 | to | RLP-129-000000931 |
| RLP-129-000000957 | to | RLP-129-000000957 |
| RLP-129-000000961 | to | RLP-129-000000961 |
| RLP-129-000000990 | to | RLP-129-000000990 |
| RLP-129-000001010 | to | RLP-129-000001010 |
| RLP-129-000001013 | to | RLP-129-000001013 |
| RLP-129-000001022 | to | RLP-129-000001022 |
| RLP-129-000001031 | to | RLP-129-000001031 |

| | | |
|---|---|---|
| RLP-129-000001034 | to | RLP-129-000001034 |
| RLP-129-000001036 | to | RLP-129-000001039 |
| RLP-129-000001041 | to | RLP-129-000001042 |
| RLP-129-000001048 | to | RLP-129-000001049 |
| RLP-129-000001059 | to | RLP-129-000001059 |
| RLP-129-000001062 | to | RLP-129-000001062 |
| RLP-129-000001065 | to | RLP-129-000001065 |
| RLP-129-000001071 | to | RLP-129-000001071 |
| RLP-129-000001073 | to | RLP-129-000001073 |
| RLP-129-000001078 | to | RLP-129-000001078 |
| RLP-129-000001092 | to | RLP-129-000001092 |
| RLP-129-000001095 | to | RLP-129-000001096 |
| RLP-129-000001100 | to | RLP-129-000001100 |
| RLP-129-000001106 | to | RLP-129-000001106 |
| RLP-129-000001111 | to | RLP-129-000001111 |
| RLP-129-000001123 | to | RLP-129-000001123 |
| RLP-129-000001125 | to | RLP-129-000001128 |
| RLP-129-000001156 | to | RLP-129-000001156 |
| RLP-129-000001160 | to | RLP-129-000001160 |
| RLP-129-000001163 | to | RLP-129-000001164 |
| RLP-129-000001167 | to | RLP-129-000001167 |
| RLP-129-000001183 | to | RLP-129-000001183 |
| RLP-129-000001189 | to | RLP-129-000001189 |
| RLP-129-000001234 | to | RLP-129-000001234 |
| RLP-129-000001250 | to | RLP-129-000001250 |
| RLP-129-000001254 | to | RLP-129-000001254 |
| RLP-129-000001257 | to | RLP-129-000001257 |
| RLP-129-000001266 | to | RLP-129-000001266 |
| RLP-129-000001300 | to | RLP-129-000001300 |
| RLP-129-000001320 | to | RLP-129-000001323 |
| RLP-129-000001328 | to | RLP-129-000001328 |
| RLP-129-000001353 | to | RLP-129-000001353 |
| RLP-129-000001358 | to | RLP-129-000001359 |
| RLP-129-000001384 | to | RLP-129-000001384 |
| RLP-129-000001390 | to | RLP-129-000001390 |
| RLP-129-000001392 | to | RLP-129-000001392 |
| RLP-129-000001407 | to | RLP-129-000001407 |
| RLP-129-000001411 | to | RLP-129-000001411 |
| RLP-129-000001436 | to | RLP-129-000001436 |
| RLP-129-000001438 | to | RLP-129-000001438 |
| RLP-129-000001455 | to | RLP-129-000001455 |
| RLP-129-000001463 | to | RLP-129-000001466 |
| RLP-129-000001474 | to | RLP-129-000001477 |
| RLP-129-000001501 | to | RLP-129-000001502 |

| | | |
|---|---|---|
| RLP-129-000001509 | to | RLP-129-000001509 |
| RLP-129-000001535 | to | RLP-129-000001536 |
| RLP-129-000001548 | to | RLP-129-000001548 |
| RLP-129-000001570 | to | RLP-129-000001570 |
| RLP-129-000001584 | to | RLP-129-000001585 |
| RLP-129-000001588 | to | RLP-129-000001589 |
| RLP-129-000001601 | to | RLP-129-000001601 |
| RLP-129-000001629 | to | RLP-129-000001629 |
| RLP-129-000001658 | to | RLP-129-000001658 |
| RLP-129-000001733 | to | RLP-129-000001734 |
| RLP-129-000001780 | to | RLP-129-000001780 |
| RLP-129-000001785 | to | RLP-129-000001785 |
| RLP-129-000001787 | to | RLP-129-000001788 |
| RLP-129-000001819 | to | RLP-129-000001819 |
| RLP-129-000001822 | to | RLP-129-000001822 |
| RLP-129-000001929 | to | RLP-129-000001930 |
| RLP-129-000001933 | to | RLP-129-000001933 |
| RLP-129-000001955 | to | RLP-129-000001955 |
| RLP-129-000001957 | to | RLP-129-000001959 |
| RLP-129-000001968 | to | RLP-129-000001969 |
| RLP-129-000001976 | to | RLP-129-000001976 |
| RLP-129-000001978 | to | RLP-129-000001978 |
| RLP-129-000001989 | to | RLP-129-000001990 |
| RLP-129-000001995 | to | RLP-129-000001995 |
| RLP-129-000001998 | to | RLP-129-000001998 |
| RLP-129-000002007 | to | RLP-129-000002008 |
| RLP-129-000002010 | to | RLP-129-000002010 |
| RLP-129-000002016 | to | RLP-129-000002016 |
| RLP-129-000002021 | to | RLP-129-000002022 |
| RLP-129-000002039 | to | RLP-129-000002039 |
| RLP-129-000002044 | to | RLP-129-000002045 |
| RLP-129-000002052 | to | RLP-129-000002053 |
| RLP-129-000002081 | to | RLP-129-000002085 |
| RLP-129-000002111 | to | RLP-129-000002112 |
| RLP-129-000002138 | to | RLP-129-000002138 |
| RLP-129-000002184 | to | RLP-129-000002186 |
| RLP-129-000002189 | to | RLP-129-000002189 |
| RLP-129-000002192 | to | RLP-129-000002193 |
| RLP-129-000002196 | to | RLP-129-000002199 |
| RLP-129-000002209 | to | RLP-129-000002209 |
| RLP-129-000002213 | to | RLP-129-000002213 |
| RLP-129-000002239 | to | RLP-129-000002239 |
| RLP-129-000002294 | to | RLP-129-000002295 |
| RLP-129-000002298 | to | RLP-129-000002298 |

| | | |
|---|---|---|
| RLP-129-000002302 | to | RLP-129-000002302 |
| RLP-129-000002306 | to | RLP-129-000002306 |
| RLP-129-000002310 | to | RLP-129-000002310 |
| RLP-129-000002316 | to | RLP-129-000002316 |
| RLP-129-000002360 | to | RLP-129-000002360 |
| RLP-129-000002363 | to | RLP-129-000002363 |
| RLP-129-000002367 | to | RLP-129-000002368 |
| RLP-129-000002376 | to | RLP-129-000002376 |
| RLP-129-000002380 | to | RLP-129-000002381 |
| RLP-129-000002392 | to | RLP-129-000002392 |
| RLP-129-000002403 | to | RLP-129-000002403 |
| RLP-129-000002419 | to | RLP-129-000002419 |
| RLP-129-000002441 | to | RLP-129-000002441 |
| RLP-129-000002445 | to | RLP-129-000002446 |
| RLP-129-000002474 | to | RLP-129-000002474 |
| RLP-129-000002488 | to | RLP-129-000002488 |
| RLP-129-000002495 | to | RLP-129-000002499 |
| RLP-129-000002501 | to | RLP-129-000002501 |
| RLP-129-000002504 | to | RLP-129-000002505 |
| RLP-129-000002507 | to | RLP-129-000002507 |
| RLP-129-000002510 | to | RLP-129-000002510 |
| RLP-129-000002512 | to | RLP-129-000002516 |
| RLP-129-000002522 | to | RLP-129-000002522 |
| RLP-129-000002525 | to | RLP-129-000002525 |
| RLP-129-000002528 | to | RLP-129-000002528 |
| RLP-129-000002539 | to | RLP-129-000002539 |
| RLP-129-000002555 | to | RLP-129-000002555 |
| RLP-129-000002606 | to | RLP-129-000002606 |
| RLP-129-000002635 | to | RLP-129-000002635 |
| RLP-129-000002639 | to | RLP-129-000002639 |
| RLP-129-000002705 | to | RLP-129-000002705 |
| RLP-129-000002735 | to | RLP-129-000002735 |
| RLP-129-000002766 | to | RLP-129-000002766 |
| RLP-129-000002775 | to | RLP-129-000002775 |
| RLP-129-000002789 | to | RLP-129-000002790 |
| RLP-129-000002870 | to | RLP-129-000002870 |
| RLP-129-000002875 | to | RLP-129-000002875 |
| RLP-129-000002900 | to | RLP-129-000002900 |
| RLP-129-000002918 | to | RLP-129-000002918 |
| RLP-129-000002921 | to | RLP-129-000002921 |
| RLP-129-000002933 | to | RLP-129-000002933 |
| RLP-129-000002952 | to | RLP-129-000002953 |
| RLP-129-000002972 | to | RLP-129-000002972 |
| RLP-129-000003004 | to | RLP-129-000003006 |

18

| | | |
|---|---|---|
| RLP-129-000003011 | to | RLP-129-000003011 |
| RLP-129-000003032 | to | RLP-129-000003035 |
| RLP-129-000003039 | to | RLP-129-000003040 |
| RLP-129-000003048 | to | RLP-129-000003048 |
| RLP-129-000003091 | to | RLP-129-000003091 |
| RLP-129-000003094 | to | RLP-129-000003094 |
| RLP-129-000003103 | to | RLP-129-000003103 |
| RLP-129-000003109 | to | RLP-129-000003109 |
| RLP-129-000003115 | to | RLP-129-000003115 |
| RLP-129-000003118 | to | RLP-129-000003118 |
| RLP-129-000003121 | to | RLP-129-000003121 |
| RLP-129-000003123 | to | RLP-129-000003123 |
| RLP-129-000003125 | to | RLP-129-000003126 |
| RLP-129-000003132 | to | RLP-129-000003132 |
| RLP-129-000003137 | to | RLP-129-000003138 |
| RLP-129-000003140 | to | RLP-129-000003140 |
| RLP-129-000003147 | to | RLP-129-000003148 |
| RLP-129-000003150 | to | RLP-129-000003150 |
| RLP-129-000003152 | to | RLP-129-000003152 |
| RLP-129-000003188 | to | RLP-129-000003188 |
| RLP-129-000003190 | to | RLP-129-000003191 |
| RLP-129-000003195 | to | RLP-129-000003195 |
| RLP-129-000003262 | to | RLP-129-000003263 |
| RLP-129-000003266 | to | RLP-129-000003266 |
| RLP-129-000003268 | to | RLP-129-000003269 |
| RLP-129-000003276 | to | RLP-129-000003276 |
| RLP-129-000003279 | to | RLP-129-000003279 |
| RLP-129-000003284 | to | RLP-129-000003285 |
| RLP-129-000003329 | to | RLP-129-000003330 |
| RLP-129-000003432 | to | RLP-129-000003432 |
| RLP-129-000003442 | to | RLP-129-000003442 |
| RLP-129-000003448 | to | RLP-129-000003448 |
| RLP-129-000003459 | to | RLP-129-000003459 |
| RLP-129-000003462 | to | RLP-129-000003463 |
| RLP-129-000003476 | to | RLP-129-000003476 |
| RLP-129-000003490 | to | RLP-129-000003490 |
| RLP-129-000003498 | to | RLP-129-000003498 |
| RLP-129-000003518 | to | RLP-129-000003520 |
| RLP-129-000003542 | to | RLP-129-000003542 |
| RLP-129-000003578 | to | RLP-129-000003579 |
| RLP-129-000003587 | to | RLP-129-000003587 |
| RLP-129-000003610 | to | RLP-129-000003610 |
| RLP-129-000003614 | to | RLP-129-000003614 |
| RLP-129-000003624 | to | RLP-129-000003624 |

| | | |
|---|---|---|
| RLP-129-000003643 | to | RLP-129-000003644 |
| RLP-129-000003647 | to | RLP-129-000003647 |
| RLP-129-000003649 | to | RLP-129-000003649 |
| RLP-129-000003716 | to | RLP-129-000003717 |
| RLP-129-000003734 | to | RLP-129-000003734 |
| RLP-129-000003763 | to | RLP-129-000003764 |
| RLP-129-000003815 | to | RLP-129-000003815 |
| RLP-129-000003832 | to | RLP-129-000003832 |
| RLP-129-000003835 | to | RLP-129-000003836 |
| RLP-129-000003851 | to | RLP-129-000003851 |
| RLP-129-000003883 | to | RLP-129-000003883 |
| RLP-129-000003889 | to | RLP-129-000003890 |
| RLP-129-000003892 | to | RLP-129-000003892 |
| RLP-129-000003914 | to | RLP-129-000003915 |
| RLP-129-000003918 | to | RLP-129-000003918 |
| RLP-129-000003920 | to | RLP-129-000003922 |
| RLP-129-000003931 | to | RLP-129-000003931 |
| RLP-129-000003938 | to | RLP-129-000003938 |
| RLP-129-000003942 | to | RLP-129-000003942 |
| RLP-129-000003999 | to | RLP-129-000003999 |
| RLP-129-000004030 | to | RLP-129-000004030 |
| RLP-129-000004050 | to | RLP-129-000004050 |
| RLP-129-000004074 | to | RLP-129-000004074 |
| RLP-129-000004135 | to | RLP-129-000004135 |
| RLP-129-000004138 | to | RLP-129-000004138 |
| RLP-129-000004169 | to | RLP-129-000004170 |
| RLP-129-000004176 | to | RLP-129-000004177 |
| RLP-129-000004190 | to | RLP-129-000004190 |
| RLP-129-000004204 | to | RLP-129-000004205 |
| RLP-129-000004221 | to | RLP-129-000004221 |
| RLP-129-000004244 | to | RLP-129-000004246 |
| RLP-129-000004254 | to | RLP-129-000004261 |
| RLP-129-000004275 | to | RLP-129-000004275 |
| RLP-129-000004277 | to | RLP-129-000004278 |
| RLP-129-000004296 | to | RLP-129-000004297 |
| RLP-129-000004309 | to | RLP-129-000004309 |
| RLP-129-000004311 | to | RLP-129-000004311 |
| RLP-129-000004349 | to | RLP-129-000004354 |
| RLP-129-000004358 | to | RLP-129-000004358 |
| RLP-129-000004360 | to | RLP-129-000004361 |
| RLP-129-000004363 | to | RLP-129-000004366 |
| RLP-129-000004368 | to | RLP-129-000004371 |
| RLP-129-000004388 | to | RLP-129-000004389 |
| RLP-129-000004393 | to | RLP-129-000004393 |

| | | |
|---|---|---|
| RLP-129-000004399 | to | RLP-129-000004399 |
| RLP-129-000004407 | to | RLP-129-000004408 |
| RLP-129-000004410 | to | RLP-129-000004425 |
| RLP-129-000004432 | to | RLP-129-000004432 |
| RLP-129-000004440 | to | RLP-129-000004442 |
| RLP-129-000004445 | to | RLP-129-000004446 |
| RLP-129-000004471 | to | RLP-129-000004471 |
| RLP-129-000004499 | to | RLP-129-000004499 |
| RLP-129-000004525 | to | RLP-129-000004525 |
| RLP-129-000004531 | to | RLP-129-000004533 |
| RLP-129-000004535 | to | RLP-129-000004557 |
| RLP-129-000004576 | to | RLP-129-000004588 |
| RLP-129-000004633 | to | RLP-129-000004635 |
| RLP-129-000004639 | to | RLP-129-000004640 |
| RLP-129-000004673 | to | RLP-129-000004673 |
| RLP-129-000004683 | to | RLP-129-000004683 |
| RLP-129-000004704 | to | RLP-129-000004707 |
| RLP-129-000004734 | to | RLP-129-000004734 |
| RLP-129-000004744 | to | RLP-129-000004744 |
| RLP-129-000004770 | to | RLP-129-000004774 |
| RLP-129-000004776 | to | RLP-129-000004777 |
| RLP-129-000004788 | to | RLP-129-000004788 |
| RLP-129-000004790 | to | RLP-129-000004790 |
| RLP-129-000004810 | to | RLP-129-000004812 |
| RLP-129-000004823 | to | RLP-129-000004840 |
| RLP-129-000004861 | to | RLP-129-000004862 |
| RLP-129-000004893 | to | RLP-129-000004893 |
| RLP-129-000004949 | to | RLP-129-000004951 |
| RLP-129-000004960 | to | RLP-129-000004965 |
| RLP-129-000005029 | to | RLP-129-000005029 |
| RLP-129-000005040 | to | RLP-129-000005042 |
| RLP-129-000005052 | to | RLP-129-000005052 |
| RLP-129-000005061 | to | RLP-129-000005061 |
| RLP-129-000005072 | to | RLP-129-000005072 |
| RLP-129-000005093 | to | RLP-129-000005093 |
| RLP-129-000005095 | to | RLP-129-000005095 |
| RLP-129-000005097 | to | RLP-129-000005112 |
| RLP-129-000005125 | to | RLP-129-000005125 |
| RLP-129-000005127 | to | RLP-129-000005128 |
| RLP-129-000005130 | to | RLP-129-000005131 |
| RLP-129-000005134 | to | RLP-129-000005135 |
| RLP-129-000005138 | to | RLP-129-000005138 |
| RLP-129-000005140 | to | RLP-129-000005141 |
| RLP-129-000005143 | to | RLP-129-000005145 |

| | | |
|---|---|---|
| RLP-129-000005168 | to | RLP-129-000005169 |
| RLP-129-000005185 | to | RLP-129-000005191 |
| RLP-129-000005194 | to | RLP-129-000005194 |
| RLP-129-000005196 | to | RLP-129-000005196 |
| RLP-129-000005198 | to | RLP-129-000005198 |
| RLP-129-000005200 | to | RLP-129-000005200 |
| RLP-129-000005202 | to | RLP-129-000005202 |
| RLP-129-000005204 | to | RLP-129-000005205 |
| RLP-129-000005217 | to | RLP-129-000005217 |
| RLP-129-000005230 | to | RLP-129-000005231 |
| RLP-129-000005260 | to | RLP-129-000005260 |
| RLP-129-000005302 | to | RLP-129-000005305 |
| RLP-129-000005331 | to | RLP-129-000005332 |
| RLP-129-000005339 | to | RLP-129-000005339 |
| RLP-129-000005342 | to | RLP-129-000005342 |
| RLP-129-000005348 | to | RLP-129-000005348 |
| RLP-129-000005385 | to | RLP-129-000005385 |
| RLP-129-000005403 | to | RLP-129-000005407 |
| RLP-129-000005422 | to | RLP-129-000005423 |
| RLP-129-000005427 | to | RLP-129-000005427 |
| RLP-129-000005434 | to | RLP-129-000005434 |
| RLP-129-000005436 | to | RLP-129-000005436 |
| RLP-129-000005496 | to | RLP-129-000005496 |
| RLP-129-000005508 | to | RLP-129-000005508 |
| RLP-129-000005519 | to | RLP-129-000005522 |
| RLP-129-000005524 | to | RLP-129-000005524 |
| RLP-129-000005526 | to | RLP-129-000005529 |
| RLP-129-000005532 | to | RLP-129-000005532 |
| RLP-129-000005597 | to | RLP-129-000005598 |
| RLP-129-000005604 | to | RLP-129-000005604 |
| RLP-129-000005606 | to | RLP-129-000005609 |
| RLP-129-000005615 | to | RLP-129-000005627 |
| RLP-129-000005633 | to | RLP-129-000005635 |
| RLP-129-000005666 | to | RLP-129-000005666 |
| RLP-129-000005718 | to | RLP-129-000005719 |
| RLP-129-000005763 | to | RLP-129-000005765 |
| RLP-129-000005797 | to | RLP-129-000005801 |
| RLP-129-000005842 | to | RLP-129-000005842 |
| RLP-129-000005850 | to | RLP-129-000005850 |
| RLP-129-000005873 | to | RLP-129-000005891 |
| RLP-129-000005893 | to | RLP-129-000005913 |
| RLP-129-000005917 | to | RLP-129-000005917 |
| RLP-129-000005935 | to | RLP-129-000005936 |
| RLP-129-000005947 | to | RLP-129-000005954 |

| | | |
|---|---|---|
| RLP-129-000005976 | to | RLP-129-000005977 |
| RLP-129-000005979 | to | RLP-129-000005979 |
| RLP-129-000006039 | to | RLP-129-000006039 |
| RLP-129-000006049 | to | RLP-129-000006050 |
| RLP-129-000006052 | to | RLP-129-000006060 |
| RLP-129-000006062 | to | RLP-129-000006063 |
| RLP-129-000006142 | to | RLP-129-000006144 |
| RLP-129-000006351 | to | RLP-129-000006352 |
| RLP-129-000006388 | to | RLP-129-000006394 |
| RLP-129-000006513 | to | RLP-129-000006516 |
| RLP-129-000006518 | to | RLP-129-000006522 |
| RLP-129-000006569 | to | RLP-129-000006571 |
| RLP-129-000006585 | to | RLP-129-000006585 |
| RLP-129-000006596 | to | RLP-129-000006596 |
| RLP-129-000006598 | to | RLP-129-000006598 |
| RLP-129-000006602 | to | RLP-129-000006602 |
| RLP-129-000006631 | to | RLP-129-000006631 |
| RLP-129-000006641 | to | RLP-129-000006641 |
| RLP-129-000006648 | to | RLP-129-000006648 |
| RLP-129-000006676 | to | RLP-129-000006676 |
| RLP-129-000006692 | to | RLP-129-000006692 |
| RLP-129-000006695 | to | RLP-129-000006698 |
| RLP-129-000006725 | to | RLP-129-000006725 |
| RLP-129-000006754 | to | RLP-129-000006759 |
| RLP-129-000006783 | to | RLP-129-000006791 |
| RLP-129-000006796 | to | RLP-129-000006796 |
| RLP-129-000006809 | to | RLP-129-000006812 |
| RLP-129-000006857 | to | RLP-129-000006863 |
| RLP-129-000006865 | to | RLP-129-000006865 |
| RLP-129-000006867 | to | RLP-129-000006867 |
| RLP-129-000006889 | to | RLP-129-000006889 |
| RLP-129-000006892 | to | RLP-129-000006893 |
| RLP-129-000006898 | to | RLP-129-000006899 |
| RLP-129-000006908 | to | RLP-129-000006908 |
| RLP-129-000006970 | to | RLP-129-000006976 |
| RLP-129-000007002 | to | RLP-129-000007002 |
| RLP-129-000007004 | to | RLP-129-000007005 |
| RLP-129-000007093 | to | RLP-129-000007095 |
| RLP-129-000007134 | to | RLP-129-000007134 |
| RLP-129-000007148 | to | RLP-129-000007151 |
| RLP-129-000007153 | to | RLP-129-000007153 |
| RLP-129-000007157 | to | RLP-129-000007157 |
| RLP-129-000007162 | to | RLP-129-000007162 |
| RLP-129-000007164 | to | RLP-129-000007164 |

| | | |
|---|---|---|
| RLP-129-000007223 | to | RLP-129-000007223 |
| RLP-129-000007265 | to | RLP-129-000007267 |
| RLP-129-000007269 | to | RLP-129-000007270 |
| RLP-129-000007272 | to | RLP-129-000007272 |
| RLP-129-000007320 | to | RLP-129-000007321 |
| RLP-129-000007374 | to | RLP-129-000007374 |
| RLP-129-000007415 | to | RLP-129-000007415 |
| RLP-129-000007424 | to | RLP-129-000007426 |
| RLP-129-000007447 | to | RLP-129-000007448 |
| RLP-129-000007450 | to | RLP-129-000007450 |
| RLP-129-000007452 | to | RLP-129-000007452 |
| RLP-129-000007454 | to | RLP-129-000007455 |
| RLP-129-000007457 | to | RLP-129-000007457 |
| RLP-129-000007459 | to | RLP-129-000007459 |
| RLP-129-000007461 | to | RLP-129-000007461 |
| RLP-129-000007463 | to | RLP-129-000007463 |
| RLP-129-000007465 | to | RLP-129-000007465 |
| RLP-129-000007467 | to | RLP-129-000007467 |
| RLP-129-000007469 | to | RLP-129-000007469 |
| RLP-129-000007471 | to | RLP-129-000007471 |
| RLP-129-000007473 | to | RLP-129-000007473 |
| RLP-129-000007475 | to | RLP-129-000007475 |
| RLP-129-000007477 | to | RLP-129-000007477 |
| RLP-129-000007479 | to | RLP-129-000007479 |
| RLP-129-000007481 | to | RLP-129-000007481 |
| RLP-129-000007483 | to | RLP-129-000007483 |
| RLP-129-000007485 | to | RLP-129-000007485 |
| RLP-129-000007487 | to | RLP-129-000007487 |
| RLP-129-000007489 | to | RLP-129-000007490 |
| RLP-129-000007492 | to | RLP-129-000007492 |
| RLP-129-000007494 | to | RLP-129-000007494 |
| RLP-129-000007496 | to | RLP-129-000007496 |
| RLP-129-000007498 | to | RLP-129-000007499 |
| RLP-129-000007501 | to | RLP-129-000007501 |
| RLP-129-000007503 | to | RLP-129-000007503 |
| RLP-129-000007505 | to | RLP-129-000007505 |
| RLP-129-000007507 | to | RLP-129-000007519 |
| RLP-129-000007533 | to | RLP-129-000007534 |
| RLP-129-000007545 | to | RLP-129-000007547 |
| RLP-129-000007554 | to | RLP-129-000007555 |
| RLP-129-000007588 | to | RLP-129-000007588 |
| RLP-129-000007597 | to | RLP-129-000007598 |
| RLP-129-000007601 | to | RLP-129-000007601 |
| RLP-129-000007607 | to | RLP-129-000007607 |

| | | |
|---|---|---|
| RLP-129-000007612 | to | RLP-129-000007617 |
| RLP-129-000007624 | to | RLP-129-000007624 |
| RLP-129-000007627 | to | RLP-129-000007629 |
| RLP-129-000007631 | to | RLP-129-000007631 |
| RLP-129-000007643 | to | RLP-129-000007655 |
| RLP-129-000007667 | to | RLP-129-000007667 |
| RLP-129-000007756 | to | RLP-129-000007756 |
| RLP-129-000007765 | to | RLP-129-000007810 |
| RLP-129-000007852 | to | RLP-129-000007853 |
| RLP-129-000007937 | to | RLP-129-000007947 |
| RLP-129-000007952 | to | RLP-129-000007953 |
| RLP-129-000007974 | to | RLP-129-000007975 |
| RLP-129-000008006 | to | RLP-129-000008006 |
| RLP-129-000008009 | to | RLP-129-000008011 |
| RLP-129-000008017 | to | RLP-129-000008017 |
| RLP-129-000008035 | to | RLP-129-000008039 |
| RLP-129-000008051 | to | RLP-129-000008051 |
| RLP-129-000008055 | to | RLP-129-000008060 |
| RLP-129-000008103 | to | RLP-129-000008103 |
| RLP-129-000008106 | to | RLP-129-000008106 |
| RLP-129-000008110 | to | RLP-129-000008110 |
| RLP-129-000008115 | to | RLP-129-000008120 |
| RLP-129-000008126 | to | RLP-129-000008128 |
| RLP-129-000008192 | to | RLP-129-000008196 |
| RLP-129-000008198 | to | RLP-129-000008198 |
| RLP-129-000008230 | to | RLP-129-000008232 |
| RLP-129-000008255 | to | RLP-129-000008256 |
| RLP-129-000008272 | to | RLP-129-000008273 |
| RLP-129-000008300 | to | RLP-129-000008300 |
| RLP-129-000008308 | to | RLP-129-000008309 |
| RLP-129-000008313 | to | RLP-129-000008313 |
| RLP-129-000008318 | to | RLP-129-000008318 |
| RLP-129-000008349 | to | RLP-129-000008350 |
| RLP-129-000008363 | to | RLP-129-000008363 |
| RLP-129-000008366 | to | RLP-129-000008367 |
| RLP-129-000008394 | to | RLP-129-000008396 |
| RLP-129-000008409 | to | RLP-129-000008413 |
| RLP-129-000008415 | to | RLP-129-000008415 |
| RLP-129-000008461 | to | RLP-129-000008462 |
| RLP-129-000008470 | to | RLP-129-000008470 |
| RLP-129-000008492 | to | RLP-129-000008492 |
| RLP-130-000000027 | to | RLP-130-000000027 |
| RLP-130-000000121 | to | RLP-130-000000122 |
| RLP-130-000000129 | to | RLP-130-000000129 |

| | | |
|---|---|---|
| RLP-130-000000155 | to | RLP-130-000000155 |
| RLP-130-000000184 | to | RLP-130-000000185 |
| RLP-130-000000190 | to | RLP-130-000000190 |
| RLP-130-000000212 | to | RLP-130-000000215 |
| RLP-130-000000259 | to | RLP-130-000000259 |
| RLP-130-000000290 | to | RLP-130-000000290 |
| RLP-130-000000318 | to | RLP-130-000000320 |
| RLP-130-000000374 | to | RLP-130-000000374 |
| RLP-130-000000433 | to | RLP-130-000000433 |
| RLP-130-000000446 | to | RLP-130-000000447 |
| RLP-130-000000575 | to | RLP-130-000000575 |
| RLP-130-000000646 | to | RLP-130-000000646 |
| RLP-130-000000653 | to | RLP-130-000000654 |
| RLP-130-000000656 | to | RLP-130-000000660 |
| RLP-130-000000662 | to | RLP-130-000000662 |
| RLP-130-000000670 | to | RLP-130-000000670 |
| RLP-130-000000678 | to | RLP-130-000000680 |
| RLP-130-000000714 | to | RLP-130-000000715 |
| RLP-130-000000729 | to | RLP-130-000000730 |
| RLP-130-000000732 | to | RLP-130-000000744 |
| RLP-130-000000785 | to | RLP-130-000000785 |
| RLP-130-000000826 | to | RLP-130-000000826 |
| RLP-130-000000873 | to | RLP-130-000000873 |
| RLP-130-000000913 | to | RLP-130-000000913 |
| RLP-130-000000936 | to | RLP-130-000000936 |
| RLP-130-000000976 | to | RLP-130-000000976 |
| RLP-130-000000995 | to | RLP-130-000000995 |
| RLP-130-000000997 | to | RLP-130-000000997 |
| RLP-130-000001006 | to | RLP-130-000001008 |
| RLP-130-000001014 | to | RLP-130-000001014 |
| RLP-130-000001029 | to | RLP-130-000001029 |
| RLP-130-000001040 | to | RLP-130-000001040 |
| RLP-130-000001057 | to | RLP-130-000001057 |
| RLP-130-000001079 | to | RLP-130-000001080 |
| RLP-130-000001131 | to | RLP-130-000001132 |
| RLP-130-000001135 | to | RLP-130-000001135 |
| RLP-130-000001147 | to | RLP-130-000001147 |
| RLP-130-000001149 | to | RLP-130-000001150 |
| RLP-130-000001152 | to | RLP-130-000001152 |
| RLP-130-000001197 | to | RLP-130-000001204 |
| RLP-130-000001206 | to | RLP-130-000001211 |
| RLP-130-000001243 | to | RLP-130-000001243 |
| RLP-130-000001279 | to | RLP-130-000001279 |
| RLP-130-000001283 | to | RLP-130-000001285 |

| | | |
|---|---|---|
| RLP-130-000001304 | to | RLP-130-000001306 |
| RLP-130-000001317 | to | RLP-130-000001319 |
| RLP-130-000001347 | to | RLP-130-000001347 |
| RLP-130-000001404 | to | RLP-130-000001404 |
| RLP-130-000001414 | to | RLP-130-000001414 |
| RLP-130-000001516 | to | RLP-130-000001517 |
| RLP-130-000001527 | to | RLP-130-000001527 |
| RLP-130-000001544 | to | RLP-130-000001544 |
| RLP-130-000001550 | to | RLP-130-000001550 |
| RLP-130-000001555 | to | RLP-130-000001555 |
| RLP-130-000001557 | to | RLP-130-000001571 |
| RLP-130-000001578 | to | RLP-130-000001582 |
| RLP-130-000001588 | to | RLP-130-000001588 |
| RLP-130-000001591 | to | RLP-130-000001591 |
| RLP-130-000001593 | to | RLP-130-000001594 |
| RLP-130-000001596 | to | RLP-130-000001596 |
| RLP-130-000001619 | to | RLP-130-000001623 |
| RLP-130-000001630 | to | RLP-130-000001632 |
| RLP-130-000001635 | to | RLP-130-000001635 |
| RLP-130-000001639 | to | RLP-130-000001639 |
| RLP-130-000001641 | to | RLP-130-000001641 |
| RLP-130-000001658 | to | RLP-130-000001661 |
| RLP-130-000001667 | to | RLP-130-000001667 |
| RLP-130-000001673 | to | RLP-130-000001673 |
| RLP-130-000001683 | to | RLP-130-000001684 |
| RLP-130-000001696 | to | RLP-130-000001696 |
| RLP-130-000001704 | to | RLP-130-000001704 |
| RLP-130-000001722 | to | RLP-130-000001722 |
| RLP-130-000001740 | to | RLP-130-000001740 |
| RLP-130-000001742 | to | RLP-130-000001742 |
| RLP-130-000001744 | to | RLP-130-000001744 |
| RLP-130-000001746 | to | RLP-130-000001747 |
| RLP-130-000001758 | to | RLP-130-000001759 |
| RLP-130-000001764 | to | RLP-130-000001764 |
| RLP-130-000001766 | to | RLP-130-000001766 |
| RLP-130-000001768 | to | RLP-130-000001768 |
| RLP-130-000001775 | to | RLP-130-000001777 |
| RLP-130-000001782 | to | RLP-130-000001782 |
| RLP-130-000001784 | to | RLP-130-000001784 |
| RLP-130-000001792 | to | RLP-130-000001792 |
| RLP-130-000001802 | to | RLP-130-000001802 |
| RLP-130-000001831 | to | RLP-130-000001831 |
| RLP-130-000001835 | to | RLP-130-000001835 |
| RLP-130-000001838 | to | RLP-130-000001838 |

| | | |
|---|---|---|
| RLP-130-000001854 | to | RLP-130-000001854 |
| RLP-130-000001860 | to | RLP-130-000001860 |
| RLP-130-000001872 | to | RLP-130-000001872 |
| RLP-130-000001875 | to | RLP-130-000001875 |
| RLP-130-000001879 | to | RLP-130-000001879 |
| RLP-130-000001889 | to | RLP-130-000001889 |
| RLP-130-000001903 | to | RLP-130-000001903 |
| RLP-130-000001909 | to | RLP-130-000001909 |
| RLP-130-000001918 | to | RLP-130-000001918 |
| RLP-130-000001937 | to | RLP-130-000001937 |
| RLP-130-000001944 | to | RLP-130-000001944 |
| RLP-130-000001950 | to | RLP-130-000001950 |
| RLP-130-000001952 | to | RLP-130-000001952 |
| RLP-130-000001954 | to | RLP-130-000001954 |
| RLP-130-000001957 | to | RLP-130-000001957 |
| RLP-130-000001960 | to | RLP-130-000001960 |
| RLP-130-000001965 | to | RLP-130-000001965 |
| RLP-130-000001968 | to | RLP-130-000001968 |
| RLP-130-000001973 | to | RLP-130-000001973 |
| RLP-130-000001977 | to | RLP-130-000001977 |
| RLP-130-000001980 | to | RLP-130-000001980 |
| RLP-130-000001983 | to | RLP-130-000001983 |
| RLP-130-000001987 | to | RLP-130-000001987 |
| RLP-130-000001990 | to | RLP-130-000001991 |
| RLP-130-000001994 | to | RLP-130-000001994 |
| RLP-130-000001997 | to | RLP-130-000001997 |
| RLP-130-000002000 | to | RLP-130-000002000 |
| RLP-130-000002004 | to | RLP-130-000002005 |
| RLP-130-000002008 | to | RLP-130-000002008 |
| RLP-130-000002010 | to | RLP-130-000002011 |
| RLP-130-000002014 | to | RLP-130-000002014 |
| RLP-130-000002020 | to | RLP-130-000002020 |
| RLP-130-000002025 | to | RLP-130-000002025 |
| RLP-130-000002052 | to | RLP-130-000002052 |
| RLP-130-000002056 | to | RLP-130-000002056 |
| RLP-130-000002059 | to | RLP-130-000002061 |
| RLP-130-000002067 | to | RLP-130-000002067 |
| RLP-130-000002072 | to | RLP-130-000002072 |
| RLP-130-000002078 | to | RLP-130-000002078 |
| RLP-130-000002086 | to | RLP-130-000002086 |
| RLP-130-000002117 | to | RLP-130-000002117 |
| RLP-130-000002121 | to | RLP-130-000002121 |
| RLP-130-000002132 | to | RLP-130-000002132 |
| RLP-130-000002138 | to | RLP-130-000002138 |

| | | |
|---|---|---|
| RLP-130-000002149 | to | RLP-130-000002155 |
| RLP-130-000002229 | to | RLP-130-000002232 |
| RLP-130-000002281 | to | RLP-130-000002282 |
| RLP-130-000002289 | to | RLP-130-000002289 |
| RLP-130-000002291 | to | RLP-130-000002291 |
| RLP-130-000002294 | to | RLP-130-000002296 |
| RLP-130-000002301 | to | RLP-130-000002301 |
| RLP-130-000002307 | to | RLP-130-000002308 |
| RLP-130-000002327 | to | RLP-130-000002327 |
| RLP-130-000002333 | to | RLP-130-000002334 |
| RLP-130-000002342 | to | RLP-130-000002342 |
| RLP-130-000002439 | to | RLP-130-000002439 |
| RLP-130-000002441 | to | RLP-130-000002442 |
| RLP-130-000002456 | to | RLP-130-000002457 |
| RLP-130-000002473 | to | RLP-130-000002479 |
| RLP-130-000002481 | to | RLP-130-000002482 |
| RLP-130-000002484 | to | RLP-130-000002484 |
| RLP-130-000002486 | to | RLP-130-000002487 |
| RLP-130-000002489 | to | RLP-130-000002489 |
| RLP-130-000002494 | to | RLP-130-000002494 |
| RLP-130-000002498 | to | RLP-130-000002498 |
| RLP-130-000002513 | to | RLP-130-000002514 |
| RLP-130-000002538 | to | RLP-130-000002541 |
| RLP-130-000002565 | to | RLP-130-000002569 |
| RLP-130-000002573 | to | RLP-130-000002579 |
| RLP-130-000002587 | to | RLP-130-000002587 |
| RLP-130-000002648 | to | RLP-130-000002648 |
| RLP-130-000002669 | to | RLP-130-000002669 |
| RLP-130-000002721 | to | RLP-130-000002721 |
| RLP-130-000002723 | to | RLP-130-000002724 |
| RLP-130-000002732 | to | RLP-130-000002738 |
| RLP-130-000002753 | to | RLP-130-000002754 |
| RLP-130-000002759 | to | RLP-130-000002760 |
| RLP-130-000002770 | to | RLP-130-000002771 |
| RLP-130-000002778 | to | RLP-130-000002782 |
| RLP-130-000002795 | to | RLP-130-000002805 |
| RLP-130-000002807 | to | RLP-130-000002821 |
| RLP-130-000002854 | to | RLP-130-000002855 |
| RLP-130-000002893 | to | RLP-130-000002893 |
| RLP-130-000002897 | to | RLP-130-000002897 |
| RLP-130-000002928 | to | RLP-130-000002928 |
| RLP-130-000002930 | to | RLP-130-000002930 |
| RLP-130-000002932 | to | RLP-130-000002942 |
| RLP-130-000002948 | to | RLP-130-000002948 |

| | | |
|---|---|---|
| RLP-130-000002957 | to | RLP-130-000002957 |
| RLP-130-000002959 | to | RLP-130-000002959 |
| RLP-130-000002981 | to | RLP-130-000002984 |
| RLP-130-000002990 | to | RLP-130-000002993 |
| RLP-130-000003018 | to | RLP-130-000003018 |
| RLP-130-000003022 | to | RLP-130-000003022 |
| RLP-130-000003024 | to | RLP-130-000003024 |
| RLP-130-000003026 | to | RLP-130-000003026 |
| RLP-130-000003054 | to | RLP-130-000003054 |
| RLP-130-000003062 | to | RLP-130-000003063 |
| RLP-130-000003076 | to | RLP-130-000003076 |
| RLP-130-000003099 | to | RLP-130-000003099 |
| RLP-130-000003101 | to | RLP-130-000003101 |
| RLP-130-000003121 | to | RLP-130-000003121 |
| RLP-130-000003148 | to | RLP-130-000003148 |
| RLP-130-000003151 | to | RLP-130-000003151 |
| RLP-130-000003176 | to | RLP-130-000003176 |
| RLP-130-000003219 | to | RLP-130-000003219 |
| RLP-130-000003221 | to | RLP-130-000003222 |
| RLP-130-000003224 | to | RLP-130-000003227 |
| RLP-130-000003230 | to | RLP-130-000003231 |
| RLP-130-000003292 | to | RLP-130-000003292 |
| RLP-130-000003307 | to | RLP-130-000003307 |
| RLP-130-000003388 | to | RLP-130-000003389 |
| RLP-130-000003397 | to | RLP-130-000003399 |
| RLP-130-000003403 | to | RLP-130-000003403 |
| RLP-130-000003405 | to | RLP-130-000003407 |
| RLP-130-000003423 | to | RLP-130-000003423 |
| RLP-130-000003427 | to | RLP-130-000003427 |
| RLP-130-000003461 | to | RLP-130-000003463 |
| RLP-130-000003465 | to | RLP-130-000003465 |
| RLP-130-000003499 | to | RLP-130-000003499 |
| RLP-130-000003551 | to | RLP-130-000003556 |
| RLP-130-000003569 | to | RLP-130-000003570 |
| RLP-130-000003587 | to | RLP-130-000003587 |
| RLP-130-000003594 | to | RLP-130-000003594 |
| RLP-130-000003602 | to | RLP-130-000003605 |
| RLP-130-000003654 | to | RLP-130-000003654 |
| RLP-130-000003661 | to | RLP-130-000003662 |
| RLP-130-000003762 | to | RLP-130-000003769 |
| RLP-130-000003784 | to | RLP-130-000003784 |
| RLP-130-000003813 | to | RLP-130-000003818 |
| RLP-130-000003824 | to | RLP-130-000003824 |
| RLP-130-000003828 | to | RLP-130-000003828 |

| | | |
|---|---|---|
| RLP-130-000003830 | to | RLP-130-000003830 |
| RLP-130-000003906 | to | RLP-130-000003906 |
| RLP-130-000003944 | to | RLP-130-000003945 |
| RLP-130-000003982 | to | RLP-130-000003982 |
| RLP-130-000003985 | to | RLP-130-000003987 |
| RLP-130-000003994 | to | RLP-130-000003994 |
| RLP-130-000004036 | to | RLP-130-000004061 |
| RLP-130-000004088 | to | RLP-130-000004088 |
| RLP-130-000004125 | to | RLP-130-000004171 |
| RLP-130-000004194 | to | RLP-130-000004195 |
| RLP-130-000004202 | to | RLP-130-000004202 |
| RLP-130-000004206 | to | RLP-130-000004207 |
| RLP-130-000004237 | to | RLP-130-000004267 |
| RLP-130-000004324 | to | RLP-130-000004324 |
| RLP-130-000004332 | to | RLP-130-000004332 |
| RLP-130-000004347 | to | RLP-130-000004347 |
| RLP-130-000004446 | to | RLP-130-000004446 |
| RLP-130-000004471 | to | RLP-130-000004471 |
| RLP-130-000004480 | to | RLP-130-000004480 |
| RLP-130-000004484 | to | RLP-130-000004484 |
| RLP-130-000004559 | to | RLP-130-000004559 |
| RLP-130-000004578 | to | RLP-130-000004578 |
| RLP-130-000004580 | to | RLP-130-000004581 |
| RLP-130-000004586 | to | RLP-130-000004587 |
| RLP-130-000004590 | to | RLP-130-000004590 |
| RLP-130-000004596 | to | RLP-130-000004598 |
| RLP-130-000004609 | to | RLP-130-000004610 |
| RLP-130-000004616 | to | RLP-130-000004619 |
| RLP-130-000004638 | to | RLP-130-000004638 |
| RLP-130-000004647 | to | RLP-130-000004647 |
| RLP-130-000004675 | to | RLP-130-000004676 |
| RLP-130-000004678 | to | RLP-130-000004678 |
| RLP-130-000004685 | to | RLP-130-000004685 |
| RLP-130-000004699 | to | RLP-130-000004699 |
| RLP-130-000004795 | to | RLP-130-000004795 |
| RLP-130-000004820 | to | RLP-130-000004820 |
| RLP-130-000004838 | to | RLP-130-000004838 |
| RLP-130-000004842 | to | RLP-130-000004842 |
| RLP-130-000004844 | to | RLP-130-000004844 |
| RLP-130-000004871 | to | RLP-130-000004871 |
| RLP-130-000004898 | to | RLP-130-000004898 |
| RLP-130-000004923 | to | RLP-130-000004924 |
| RLP-130-000004935 | to | RLP-130-000004935 |
| RLP-130-000004941 | to | RLP-130-000004942 |

| | | |
|---|---|---|
| RLP-130-000004988 | to | RLP-130-000004988 |
| RLP-130-000004994 | to | RLP-130-000004994 |
| RLP-130-000004999 | to | RLP-130-000004999 |
| RLP-130-000005010 | to | RLP-130-000005011 |
| RLP-130-000005028 | to | RLP-130-000005029 |
| RLP-130-000005052 | to | RLP-130-000005053 |
| RLP-130-000005082 | to | RLP-130-000005083 |
| RLP-130-000005093 | to | RLP-130-000005095 |
| RLP-130-000005126 | to | RLP-130-000005126 |
| RLP-130-000005131 | to | RLP-130-000005131 |
| RLP-130-000005145 | to | RLP-130-000005147 |
| RLP-130-000005153 | to | RLP-130-000005157 |
| RLP-130-000005170 | to | RLP-130-000005171 |
| RLP-130-000005211 | to | RLP-130-000005211 |
| RLP-130-000005215 | to | RLP-130-000005215 |
| RLP-130-000005218 | to | RLP-130-000005218 |
| RLP-130-000005220 | to | RLP-130-000005223 |
| RLP-130-000005229 | to | RLP-130-000005229 |
| RLP-130-000005244 | to | RLP-130-000005245 |
| RLP-130-000005248 | to | RLP-130-000005248 |
| RLP-130-000005276 | to | RLP-130-000005277 |
| RLP-130-000005279 | to | RLP-130-000005279 |
| RLP-130-000005281 | to | RLP-130-000005281 |
| RLP-130-000005283 | to | RLP-130-000005285 |
| RLP-130-000005301 | to | RLP-130-000005306 |
| RLP-130-000005308 | to | RLP-130-000005308 |
| RLP-130-000005315 | to | RLP-130-000005315 |
| RLP-130-000005324 | to | RLP-130-000005324 |
| RLP-130-000005343 | to | RLP-130-000005345 |
| RLP-130-000005351 | to | RLP-130-000005352 |
| RLP-130-000005360 | to | RLP-130-000005360 |
| RLP-130-000005363 | to | RLP-130-000005364 |
| RLP-130-000005368 | to | RLP-130-000005369 |
| RLP-130-000005378 | to | RLP-130-000005378 |
| RLP-130-000005383 | to | RLP-130-000005384 |
| RLP-130-000005394 | to | RLP-130-000005395 |
| RLP-130-000005402 | to | RLP-130-000005403 |
| RLP-130-000005408 | to | RLP-130-000005410 |
| RLP-130-000005412 | to | RLP-130-000005415 |
| RLP-130-000005422 | to | RLP-130-000005422 |
| RLP-130-000005435 | to | RLP-130-000005435 |
| RLP-130-000005438 | to | RLP-130-000005438 |
| RLP-130-000005445 | to | RLP-130-000005445 |
| RLP-130-000005466 | to | RLP-130-000005471 |

| | | |
|---|---|---|
| RLP-130-000005485 | to | RLP-130-000005487 |
| RLP-130-000005498 | to | RLP-130-000005498 |
| RLP-130-000005506 | to | RLP-130-000005506 |
| RLP-130-000005513 | to | RLP-130-000005514 |
| RLP-130-000005517 | to | RLP-130-000005517 |
| RLP-130-000005548 | to | RLP-130-000005551 |
| RLP-130-000005558 | to | RLP-130-000005558 |
| RLP-130-000005561 | to | RLP-130-000005562 |
| RLP-130-000005564 | to | RLP-130-000005565 |
| RLP-130-000005568 | to | RLP-130-000005573 |
| RLP-130-000005577 | to | RLP-130-000005583 |
| RLP-130-000005586 | to | RLP-130-000005606 |
| RLP-130-000005626 | to | RLP-130-000005629 |
| RLP-130-000005636 | to | RLP-130-000005639 |
| RLP-130-000005641 | to | RLP-130-000005641 |
| RLP-130-000005644 | to | RLP-130-000005647 |
| RLP-130-000005649 | to | RLP-130-000005654 |
| RLP-130-000005662 | to | RLP-130-000005662 |
| RLP-130-000005665 | to | RLP-130-000005669 |
| RLP-130-000005677 | to | RLP-130-000005682 |
| RLP-130-000005684 | to | RLP-130-000005684 |
| RLP-130-000005686 | to | RLP-130-000005686 |
| RLP-130-000005689 | to | RLP-130-000005689 |
| RLP-130-000005692 | to | RLP-130-000005692 |
| RLP-130-000005702 | to | RLP-130-000005702 |
| RLP-130-000005705 | to | RLP-130-000005706 |
| RLP-130-000005710 | to | RLP-130-000005710 |
| RLP-130-000005714 | to | RLP-130-000005714 |
| RLP-130-000005717 | to | RLP-130-000005718 |
| RLP-130-000005720 | to | RLP-130-000005720 |
| RLP-130-000005723 | to | RLP-130-000005724 |
| RLP-130-000005726 | to | RLP-130-000005729 |
| RLP-130-000005732 | to | RLP-130-000005732 |
| RLP-130-000005734 | to | RLP-130-000005734 |
| RLP-130-000005752 | to | RLP-130-000005753 |
| RLP-130-000005757 | to | RLP-130-000005758 |
| RLP-130-000005760 | to | RLP-130-000005760 |
| RLP-130-000005762 | to | RLP-130-000005763 |
| RLP-130-000005765 | to | RLP-130-000005766 |
| RLP-130-000005768 | to | RLP-130-000005770 |
| RLP-130-000005772 | to | RLP-130-000005772 |
| RLP-130-000005775 | to | RLP-130-000005776 |
| RLP-130-000005780 | to | RLP-130-000005781 |
| RLP-130-000005784 | to | RLP-130-000005784 |

| | | |
|---|---|---|
| RLP-130-000005786 | to | RLP-130-000005786 |
| RLP-130-000005788 | to | RLP-130-000005789 |
| RLP-130-000005796 | to | RLP-130-000005796 |
| RLP-130-000005798 | to | RLP-130-000005798 |
| RLP-130-000005802 | to | RLP-130-000005802 |
| RLP-130-000005818 | to | RLP-130-000005822 |
| RLP-130-000005826 | to | RLP-130-000005826 |
| RLP-130-000005841 | to | RLP-130-000005841 |
| RLP-130-000005844 | to | RLP-130-000005844 |
| RLP-130-000005849 | to | RLP-130-000005849 |
| RLP-130-000005937 | to | RLP-130-000005942 |
| RLP-130-000005944 | to | RLP-130-000005950 |
| RLP-130-000006006 | to | RLP-130-000006006 |
| RLP-130-000006023 | to | RLP-130-000006023 |
| RLP-130-000006028 | to | RLP-130-000006031 |
| RLP-130-000006045 | to | RLP-130-000006045 |
| RLP-130-000006053 | to | RLP-130-000006053 |
| RLP-130-000006069 | to | RLP-130-000006069 |
| RLP-130-000006080 | to | RLP-130-000006080 |
| RLP-130-000006090 | to | RLP-130-000006090 |
| RLP-130-000006109 | to | RLP-130-000006109 |
| RLP-130-000006173 | to | RLP-130-000006173 |
| RLP-130-000006177 | to | RLP-130-000006180 |
| RLP-130-000006183 | to | RLP-130-000006184 |
| RLP-130-000006190 | to | RLP-130-000006190 |
| RLP-130-000006205 | to | RLP-130-000006205 |
| RLP-130-000006207 | to | RLP-130-000006207 |
| RLP-130-000006212 | to | RLP-130-000006212 |
| RLP-130-000006229 | to | RLP-130-000006229 |
| RLP-130-000006231 | to | RLP-130-000006231 |
| RLP-130-000006240 | to | RLP-130-000006240 |
| RLP-130-000006247 | to | RLP-130-000006247 |
| RLP-130-000006260 | to | RLP-130-000006260 |
| RLP-130-000006262 | to | RLP-130-000006265 |
| RLP-130-000006268 | to | RLP-130-000006268 |
| RLP-130-000006270 | to | RLP-130-000006272 |
| RLP-130-000006275 | to | RLP-130-000006277 |
| RLP-130-000006279 | to | RLP-130-000006279 |
| RLP-130-000006282 | to | RLP-130-000006282 |
| RLP-130-000006284 | to | RLP-130-000006284 |
| RLP-130-000006289 | to | RLP-130-000006289 |
| RLP-130-000006292 | to | RLP-130-000006294 |
| RLP-130-000006296 | to | RLP-130-000006296 |
| RLP-130-000006298 | to | RLP-130-000006298 |

| | | |
|---|---|---|
| RLP-130-000006315 | to | RLP-130-000006315 |
| RLP-130-000006328 | to | RLP-130-000006328 |
| RLP-130-000006330 | to | RLP-130-000006330 |
| RLP-130-000006339 | to | RLP-130-000006339 |
| RLP-130-000006347 | to | RLP-130-000006350 |
| RLP-130-000006352 | to | RLP-130-000006352 |
| RLP-130-000006360 | to | RLP-130-000006360 |
| RLP-130-000006363 | to | RLP-130-000006363 |
| RLP-130-000006369 | to | RLP-130-000006369 |
| RLP-130-000006376 | to | RLP-130-000006378 |
| RLP-130-000006398 | to | RLP-130-000006399 |
| RLP-130-000006431 | to | RLP-130-000006431 |
| RLP-130-000006434 | to | RLP-130-000006436 |
| RLP-130-000006449 | to | RLP-130-000006449 |
| RLP-130-000006452 | to | RLP-130-000006452 |
| RLP-130-000006480 | to | RLP-130-000006480 |
| RLP-130-000006498 | to | RLP-130-000006498 |
| RLP-130-000006508 | to | RLP-130-000006509 |
| RLP-130-000006512 | to | RLP-130-000006512 |
| RLP-130-000006516 | to | RLP-130-000006521 |
| RLP-130-000006536 | to | RLP-130-000006536 |
| RLP-130-000006602 | to | RLP-130-000006602 |
| RLP-130-000006620 | to | RLP-130-000006620 |
| RLP-130-000006625 | to | RLP-130-000006625 |
| RLP-130-000006628 | to | RLP-130-000006628 |
| RLP-130-000006631 | to | RLP-130-000006631 |
| RLP-130-000006633 | to | RLP-130-000006633 |
| RLP-130-000006639 | to | RLP-130-000006639 |
| RLP-130-000006644 | to | RLP-130-000006645 |
| RLP-130-000006656 | to | RLP-130-000006656 |
| RLP-130-000006660 | to | RLP-130-000006660 |
| RLP-130-000006662 | to | RLP-130-000006662 |
| RLP-130-000006664 | to | RLP-130-000006667 |
| RLP-130-000006669 | to | RLP-130-000006670 |
| RLP-130-000006673 | to | RLP-130-000006675 |
| RLP-130-000006685 | to | RLP-130-000006685 |
| RLP-130-000006689 | to | RLP-130-000006690 |
| RLP-130-000006694 | to | RLP-130-000006695 |
| RLP-130-000006700 | to | RLP-130-000006700 |
| RLP-130-000006704 | to | RLP-130-000006704 |
| RLP-130-000006720 | to | RLP-130-000006720 |
| RLP-130-000006724 | to | RLP-130-000006724 |
| RLP-130-000006727 | to | RLP-130-000006727 |
| RLP-130-000006736 | to | RLP-130-000006738 |

RLP-130-000006745    to    RLP-130-000006746
RLP-130-000006810    to    RLP-130-000006810
RLP-130-000006822    to    RLP-130-000006822
RLP-130-000006830    to    RLP-130-000006831
RLP-130-000006853    to    RLP-130-000006853
RLP-130-000006856    to    RLP-130-000006856
RLP-130-000006862    to    RLP-130-000006862
RLP-130-000006868    to    RLP-130-000006868
RLP-130-000006873    to    RLP-130-000006873
RLP-130-000006876    to    RLP-130-000006878
RLP-130-000006880    to    RLP-130-000006880
RLP-130-000006897    to    RLP-130-000006897
RLP-130-000006909    to    RLP-130-000006909
RLP-130-000006918    to    RLP-130-000006919
RLP-130-000006933    to    RLP-130-000006933
RLP-130-000006964    to    RLP-130-000006964
RLP-130-000006986    to    RLP-130-000006986
RLP-130-000006994    to    RLP-130-000006994
RLP-130-000006996    to    RLP-130-000006996
RLP-130-000006998    to    RLP-130-000006998
RLP-130-000007003    to    RLP-130-000007003
RLP-130-000007007    to    RLP-130-000007007
RLP-130-000007038    to    RLP-130-000007038
RLP-130-000007042    to    RLP-130-000007042
RLP-130-000007051    to    RLP-130-000007051
RLP-130-000007067    to    RLP-130-000007069
RLP-130-000007080    to    RLP-130-000007084
RLP-130-000007087    to    RLP-130-000007089
RLP-130-000007091    to    RLP-130-000007099
RLP-130-000007107    to    RLP-130-000007107
RLP-130-000007111    to    RLP-130-000007111
RLP-130-000007115    to    RLP-130-000007121
RLP-130-000007124    to    RLP-130-000007124
RLP-130-000007126    to    RLP-130-000007126
RLP-130-000007130    to    RLP-130-000007130
RLP-130-000007137    to    RLP-130-000007137
RLP-130-000007139    to    RLP-130-000007139
RLP-130-000007145    to    RLP-130-000007145
RLP-130-000007155    to    RLP-130-000007155
RLP-130-000007158    to    RLP-130-000007158
RLP-130-000007160    to    RLP-130-000007161
RLP-130-000007165    to    RLP-130-000007166
RLP-130-000007191    to    RLP-130-000007195
RLP-130-000007199    to    RLP-130-000007200

| | | |
|---|---|---|
| RLP-130-000007206 | to | RLP-130-000007207 |
| RLP-130-000007225 | to | RLP-130-000007225 |
| RLP-130-000007234 | to | RLP-130-000007238 |
| RLP-130-000007244 | to | RLP-130-000007246 |
| RLP-130-000007248 | to | RLP-130-000007248 |
| RLP-130-000007269 | to | RLP-130-000007269 |
| RLP-130-000007306 | to | RLP-130-000007306 |
| RLP-130-000007309 | to | RLP-130-000007309 |
| RLP-130-000007313 | to | RLP-130-000007314 |
| RLP-130-000007316 | to | RLP-130-000007316 |
| RLP-130-000007318 | to | RLP-130-000007319 |
| RLP-130-000007327 | to | RLP-130-000007327 |
| RLP-130-000007346 | to | RLP-130-000007346 |
| RLP-130-000007350 | to | RLP-130-000007350 |
| RLP-130-000007371 | to | RLP-130-000007371 |
| RLP-130-000007376 | to | RLP-130-000007376 |
| RLP-130-000007378 | to | RLP-130-000007379 |
| RLP-130-000007388 | to | RLP-130-000007388 |
| RLP-130-000007391 | to | RLP-130-000007391 |
| RLP-130-000007393 | to | RLP-130-000007393 |
| RLP-130-000007395 | to | RLP-130-000007411 |
| RLP-130-000007427 | to | RLP-130-000007427 |
| RLP-130-000007429 | to | RLP-130-000007430 |
| RLP-130-000007441 | to | RLP-130-000007441 |
| RLP-130-000007464 | to | RLP-130-000007465 |
| RLP-130-000007467 | to | RLP-130-000007467 |
| RLP-130-000007469 | to | RLP-130-000007469 |
| RLP-130-000007494 | to | RLP-130-000007494 |
| RLP-130-000007504 | to | RLP-130-000007504 |
| RLP-130-000007506 | to | RLP-130-000007506 |
| RLP-130-000007519 | to | RLP-130-000007521 |
| RLP-130-000007524 | to | RLP-130-000007524 |
| RLP-130-000007530 | to | RLP-130-000007546 |
| RLP-130-000007554 | to | RLP-130-000007554 |
| RLP-130-000007567 | to | RLP-130-000007568 |
| RLP-130-000007588 | to | RLP-130-000007590 |
| RLP-130-000007592 | to | RLP-130-000007595 |
| RLP-130-000007597 | to | RLP-130-000007608 |
| RLP-130-000007610 | to | RLP-130-000007610 |
| RLP-130-000007653 | to | RLP-130-000007655 |
| RLP-130-000007665 | to | RLP-130-000007666 |
| RLP-130-000007680 | to | RLP-130-000007680 |
| RLP-130-000007685 | to | RLP-130-000007685 |
| RLP-130-000007702 | to | RLP-130-000007702 |

| | | |
|---|---|---|
| RLP-130-000007710 | to | RLP-130-000007711 |
| RLP-130-000007717 | to | RLP-130-000007718 |
| RLP-130-000007723 | to | RLP-130-000007723 |
| RLP-130-000007741 | to | RLP-130-000007741 |
| RLP-130-000007748 | to | RLP-130-000007748 |
| RLP-130-000007750 | to | RLP-130-000007750 |
| RLP-130-000007752 | to | RLP-130-000007753 |
| RLP-130-000007783 | to | RLP-130-000007783 |
| RLP-130-000007787 | to | RLP-130-000007787 |
| RLP-130-000007801 | to | RLP-130-000007806 |
| RLP-130-000007822 | to | RLP-130-000007822 |
| RLP-130-000007828 | to | RLP-130-000007829 |
| RLP-130-000007844 | to | RLP-130-000007844 |
| RLP-130-000007847 | to | RLP-130-000007847 |
| RLP-130-000007850 | to | RLP-130-000007850 |
| RLP-130-000007859 | to | RLP-130-000007859 |
| RLP-130-000007877 | to | RLP-130-000007877 |
| RLP-130-000007893 | to | RLP-130-000007893 |
| RLP-130-000007895 | to | RLP-130-000007895 |
| RLP-130-000007904 | to | RLP-130-000007906 |
| RLP-130-000007908 | to | RLP-130-000007915 |
| RLP-130-000007926 | to | RLP-130-000007926 |
| RLP-130-000007940 | to | RLP-130-000007940 |
| RLP-130-000007945 | to | RLP-130-000007945 |
| RLP-130-000007948 | to | RLP-130-000007949 |
| RLP-130-000007953 | to | RLP-130-000007955 |
| RLP-130-000007962 | to | RLP-130-000007965 |
| RLP-130-000007967 | to | RLP-130-000007984 |
| RLP-130-000007991 | to | RLP-130-000008001 |
| RLP-130-000008006 | to | RLP-130-000008008 |
| RLP-130-000008013 | to | RLP-130-000008019 |
| RLP-130-000008031 | to | RLP-130-000008034 |
| RLP-130-000008041 | to | RLP-130-000008042 |
| RLP-130-000008047 | to | RLP-130-000008048 |
| RLP-130-000008050 | to | RLP-130-000008050 |
| RLP-130-000008065 | to | RLP-130-000008068 |
| RLP-130-000008100 | to | RLP-130-000008115 |
| RLP-130-000008119 | to | RLP-130-000008119 |
| RLP-130-000008124 | to | RLP-130-000008124 |
| RLP-130-000008128 | to | RLP-130-000008128 |
| RLP-130-000008138 | to | RLP-130-000008138 |
| RLP-130-000008140 | to | RLP-130-000008147 |
| RLP-130-000008152 | to | RLP-130-000008152 |
| RLP-130-000008157 | to | RLP-130-000008158 |

| | | |
|---|---|---|
| RLP-130-000008176 | to | RLP-130-000008176 |
| RLP-130-000008182 | to | RLP-130-000008182 |
| RLP-130-000008200 | to | RLP-130-000008205 |
| RLP-130-000008218 | to | RLP-130-000008220 |
| RLP-130-000008247 | to | RLP-130-000008247 |
| RLP-130-000008255 | to | RLP-130-000008255 |
| RLP-130-000008264 | to | RLP-130-000008266 |
| RLP-130-000008294 | to | RLP-130-000008294 |
| RLP-130-000008307 | to | RLP-130-000008309 |
| RLP-130-000008312 | to | RLP-130-000008315 |
| RLP-130-000008334 | to | RLP-130-000008334 |
| RLP-130-000008337 | to | RLP-130-000008337 |
| RLP-130-000008343 | to | RLP-130-000008343 |
| RLP-130-000008354 | to | RLP-130-000008354 |
| RLP-130-000008356 | to | RLP-130-000008356 |
| RLP-130-000008359 | to | RLP-130-000008360 |
| RLP-130-000008369 | to | RLP-130-000008369 |
| RLP-130-000008374 | to | RLP-130-000008384 |
| RLP-130-000008389 | to | RLP-130-000008391 |
| RLP-130-000008400 | to | RLP-130-000008400 |
| RLP-130-000008410 | to | RLP-130-000008410 |
| RLP-130-000008413 | to | RLP-130-000008415 |
| RLP-130-000008421 | to | RLP-130-000008422 |
| RLP-130-000008435 | to | RLP-130-000008437 |
| RLP-130-000008442 | to | RLP-130-000008442 |
| RLP-130-000008446 | to | RLP-130-000008446 |
| RLP-130-000008462 | to | RLP-130-000008493 |
| RLP-130-000008507 | to | RLP-130-000008507 |
| RLP-130-000008510 | to | RLP-130-000008510 |
| RLP-130-000008512 | to | RLP-130-000008512 |
| RLP-130-000008524 | to | RLP-130-000008524 |
| RLP-130-000008576 | to | RLP-130-000008576 |
| RLP-130-000008586 | to | RLP-130-000008586 |
| RLP-130-000008590 | to | RLP-130-000008590 |
| RLP-130-000008597 | to | RLP-130-000008616 |
| RLP-130-000008618 | to | RLP-130-000008618 |
| RLP-130-000008620 | to | RLP-130-000008620 |
| RLP-130-000008622 | to | RLP-130-000008622 |
| RLP-130-000008631 | to | RLP-130-000008631 |
| RLP-130-000008638 | to | RLP-130-000008638 |
| RLP-130-000008641 | to | RLP-130-000008641 |
| RLP-130-000008676 | to | RLP-130-000008676 |
| RLP-130-000008693 | to | RLP-130-000008697 |
| RLP-130-000008721 | to | RLP-130-000008721 |

| | | |
|---|---|---|
| RLP-130-000009024 | to | RLP-130-000009025 |
| RLP-130-000009032 | to | RLP-130-000009032 |
| RLP-130-000009061 | to | RLP-130-000009083 |
| RLP-130-000009098 | to | RLP-130-000009102 |
| RLP-130-000009109 | to | RLP-130-000009109 |
| RLP-130-000009111 | to | RLP-130-000009118 |
| RLP-130-000009124 | to | RLP-130-000009130 |
| RLP-131-000000036 | to | RLP-131-000000036 |
| RLP-131-000000082 | to | RLP-131-000000082 |
| RLP-131-000000106 | to | RLP-131-000000106 |
| RLP-131-000000150 | to | RLP-131-000000150 |
| RLP-131-000000190 | to | RLP-131-000000190 |
| RLP-131-000000219 | to | RLP-131-000000221 |
| RLP-131-000000224 | to | RLP-131-000000224 |
| RLP-131-000000229 | to | RLP-131-000000229 |
| RLP-131-000000251 | to | RLP-131-000000253 |
| RLP-131-000000260 | to | RLP-131-000000264 |
| RLP-131-000000269 | to | RLP-131-000000274 |
| RLP-131-000000413 | to | RLP-131-000000413 |
| RLP-131-000000421 | to | RLP-131-000000421 |
| RLP-131-000000423 | to | RLP-131-000000423 |
| RLP-131-000000461 | to | RLP-131-000000463 |
| RLP-131-000000475 | to | RLP-131-000000475 |
| RLP-131-000000527 | to | RLP-131-000000527 |
| RLP-131-000000538 | to | RLP-131-000000538 |
| RLP-131-000000543 | to | RLP-131-000000543 |
| RLP-131-000000583 | to | RLP-131-000000583 |
| RLP-131-000000607 | to | RLP-131-000000607 |
| RLP-131-000000628 | to | RLP-131-000000628 |
| RLP-131-000000642 | to | RLP-131-000000642 |
| RLP-131-000000644 | to | RLP-131-000000645 |
| RLP-131-000000650 | to | RLP-131-000000651 |
| RLP-131-000000671 | to | RLP-131-000000671 |
| RLP-131-000000676 | to | RLP-131-000000677 |
| RLP-131-000000689 | to | RLP-131-000000689 |
| RLP-131-000000696 | to | RLP-131-000000696 |
| RLP-131-000000712 | to | RLP-131-000000712 |
| RLP-131-000000756 | to | RLP-131-000000756 |
| RLP-131-000000759 | to | RLP-131-000000760 |
| RLP-131-000000811 | to | RLP-131-000000811 |
| RLP-131-000000850 | to | RLP-131-000000850 |
| RLP-131-000000893 | to | RLP-131-000000893 |
| RLP-131-000000920 | to | RLP-131-000000920 |
| RLP-131-000000946 | to | RLP-131-000000947 |

| | | |
|---|---|---|
| RLP-131-000000986 | to | RLP-131-000000986 |
| RLP-131-000000990 | to | RLP-131-000000990 |
| RLP-131-000001006 | to | RLP-131-000001006 |
| RLP-131-000001013 | to | RLP-131-000001013 |
| RLP-131-000001037 | to | RLP-131-000001037 |
| RLP-131-000001077 | to | RLP-131-000001077 |
| RLP-131-000001126 | to | RLP-131-000001127 |
| RLP-131-000001156 | to | RLP-131-000001156 |
| RLP-131-000001174 | to | RLP-131-000001174 |
| RLP-131-000001185 | to | RLP-131-000001185 |
| RLP-131-000001213 | to | RLP-131-000001213 |
| RLP-131-000001223 | to | RLP-131-000001226 |
| RLP-131-000001301 | to | RLP-131-000001301 |
| RLP-131-000001314 | to | RLP-131-000001325 |
| RLP-131-000001343 | to | RLP-131-000001343 |
| RLP-131-000001348 | to | RLP-131-000001350 |
| RLP-131-000001354 | to | RLP-131-000001354 |
| RLP-131-000001357 | to | RLP-131-000001357 |
| RLP-131-000001373 | to | RLP-131-000001373 |
| RLP-131-000001378 | to | RLP-131-000001379 |
| RLP-131-000001389 | to | RLP-131-000001389 |
| RLP-131-000001402 | to | RLP-131-000001402 |
| RLP-131-000001415 | to | RLP-131-000001415 |
| RLP-131-000001417 | to | RLP-131-000001417 |
| RLP-131-000001469 | to | RLP-131-000001475 |
| RLP-131-000001498 | to | RLP-131-000001499 |
| RLP-131-000001508 | to | RLP-131-000001513 |
| RLP-131-000001585 | to | RLP-131-000001585 |
| RLP-131-000001601 | to | RLP-131-000001601 |
| RLP-131-000001643 | to | RLP-131-000001643 |
| RLP-131-000001661 | to | RLP-131-000001661 |
| RLP-131-000001690 | to | RLP-131-000001690 |
| RLP-131-000001695 | to | RLP-131-000001695 |
| RLP-131-000001723 | to | RLP-131-000001723 |
| RLP-131-000001774 | to | RLP-131-000001775 |
| RLP-131-000001786 | to | RLP-131-000001786 |
| RLP-131-000001790 | to | RLP-131-000001791 |
| RLP-131-000001826 | to | RLP-131-000001826 |
| RLP-131-000001848 | to | RLP-131-000001848 |
| RLP-131-000001858 | to | RLP-131-000001858 |
| RLP-131-000001864 | to | RLP-131-000001864 |
| RLP-131-000001874 | to | RLP-131-000001874 |
| RLP-131-000001894 | to | RLP-131-000001894 |
| RLP-131-000001905 | to | RLP-131-000001905 |

| | | |
|---|---|---|
| RLP-131-000002029 | to | RLP-131-000002029 |
| RLP-131-000002056 | to | RLP-131-000002057 |
| RLP-131-000002068 | to | RLP-131-000002068 |
| RLP-131-000002148 | to | RLP-131-000002148 |
| RLP-131-000002175 | to | RLP-131-000002175 |
| RLP-131-000002265 | to | RLP-131-000002266 |
| RLP-131-000002278 | to | RLP-131-000002278 |
| RLP-131-000002297 | to | RLP-131-000002298 |
| RLP-131-000002314 | to | RLP-131-000002314 |
| RLP-131-000002316 | to | RLP-131-000002316 |
| RLP-131-000002321 | to | RLP-131-000002321 |
| RLP-131-000002722 | to | RLP-131-000002722 |
| RLP-131-000002764 | to | RLP-131-000002767 |
| RLP-131-000002825 | to | RLP-131-000002826 |
| RLP-131-000002846 | to | RLP-131-000002846 |
| RLP-131-000002900 | to | RLP-131-000002900 |
| RLP-131-000002922 | to | RLP-131-000002922 |
| RLP-131-000002924 | to | RLP-131-000002925 |
| RLP-131-000002986 | to | RLP-131-000002989 |
| RLP-131-000002993 | to | RLP-131-000002993 |
| RLP-131-000003112 | to | RLP-131-000003112 |
| RLP-131-000003116 | to | RLP-131-000003116 |
| RLP-131-000003118 | to | RLP-131-000003119 |
| RLP-131-000003130 | to | RLP-131-000003130 |
| RLP-131-000003133 | to | RLP-131-000003135 |
| RLP-131-000003189 | to | RLP-131-000003189 |
| RLP-131-000003211 | to | RLP-131-000003211 |
| RLP-131-000003278 | to | RLP-131-000003278 |
| RLP-131-000003357 | to | RLP-131-000003360 |
| RLP-131-000003421 | to | RLP-131-000003430 |
| RLP-131-000003547 | to | RLP-131-000003548 |
| RLP-131-000003793 | to | RLP-131-000003796 |
| RLP-131-000003801 | to | RLP-131-000003802 |
| RLP-131-000003818 | to | RLP-131-000003818 |
| RLP-131-000003963 | to | RLP-131-000003965 |
| RLP-131-000004009 | to | RLP-131-000004009 |
| RLP-131-000004026 | to | RLP-131-000004026 |
| RLP-131-000004043 | to | RLP-131-000004043 |
| RLP-131-000004073 | to | RLP-131-000004073 |
| RLP-131-000004077 | to | RLP-131-000004078 |
| RLP-132-000000001 | to | RLP-132-000000001 |
| RLP-132-000000009 | to | RLP-132-000000009 |
| RLP-132-000000015 | to | RLP-132-000000015 |
| RLP-132-000000059 | to | RLP-132-000000059 |

| | | |
|---|---|---|
| RLP-132-000000076 | to | RLP-132-000000083 |
| RLP-132-000000085 | to | RLP-132-000000086 |
| RLP-132-000000088 | to | RLP-132-000000088 |
| RLP-132-000000090 | to | RLP-132-000000092 |
| RLP-132-000000094 | to | RLP-132-000000094 |
| RLP-132-000000097 | to | RLP-132-000000115 |
| RLP-132-000000118 | to | RLP-132-000000119 |
| RLP-132-000000143 | to | RLP-132-000000144 |
| RLP-132-000000180 | to | RLP-132-000000180 |
| RLP-132-000000218 | to | RLP-132-000000218 |
| RLP-132-000000226 | to | RLP-132-000000227 |
| RLP-132-000000231 | to | RLP-132-000000231 |
| RLP-132-000000242 | to | RLP-132-000000242 |
| RLP-132-000000265 | to | RLP-132-000000265 |
| RLP-132-000000273 | to | RLP-132-000000273 |
| RLP-132-000000276 | to | RLP-132-000000276 |
| RLP-132-000000283 | to | RLP-132-000000283 |
| RLP-132-000000295 | to | RLP-132-000000297 |
| RLP-132-000000339 | to | RLP-132-000000339 |
| RLP-132-000000350 | to | RLP-132-000000350 |
| RLP-132-000000368 | to | RLP-132-000000368 |
| RLP-132-000000407 | to | RLP-132-000000407 |
| RLP-132-000000413 | to | RLP-132-000000414 |
| RLP-132-000000432 | to | RLP-132-000000432 |
| RLP-132-000000490 | to | RLP-132-000000490 |
| RLP-132-000000510 | to | RLP-132-000000510 |
| RLP-132-000000515 | to | RLP-132-000000515 |
| RLP-132-000000517 | to | RLP-132-000000529 |
| RLP-132-000000531 | to | RLP-132-000000532 |
| RLP-132-000000548 | to | RLP-132-000000548 |
| RLP-132-000000561 | to | RLP-132-000000566 |
| RLP-132-000000584 | to | RLP-132-000000584 |
| RLP-132-000000703 | to | RLP-132-000000703 |
| RLP-132-000000716 | to | RLP-132-000000716 |
| RLP-132-000000811 | to | RLP-132-000000856 |
| RLP-132-000000865 | to | RLP-132-000000866 |
| RLP-132-000000879 | to | RLP-132-000000879 |
| RLP-132-000000883 | to | RLP-132-000000883 |
| RLP-133-000000004 | to | RLP-133-000000004 |
| RLP-133-000000007 | to | RLP-133-000000007 |
| RLP-133-000000015 | to | RLP-133-000000016 |
| RLP-133-000000037 | to | RLP-133-000000038 |
| RLP-133-000000053 | to | RLP-133-000000053 |
| RLP-133-000000055 | to | RLP-133-000000057 |

| | | |
|---|---|---|
| RLP-133-000000062 | to | RLP-133-000000062 |
| RLP-133-000000066 | to | RLP-133-000000069 |
| RLP-133-000000077 | to | RLP-133-000000077 |
| RLP-133-000000101 | to | RLP-133-000000101 |
| RLP-133-000000108 | to | RLP-133-000000108 |
| RLP-133-000000115 | to | RLP-133-000000115 |
| RLP-133-000000118 | to | RLP-133-000000118 |
| RLP-133-000000126 | to | RLP-133-000000126 |
| RLP-133-000000134 | to | RLP-133-000000134 |
| RLP-133-000000155 | to | RLP-133-000000157 |
| RLP-133-000000161 | to | RLP-133-000000161 |
| RLP-133-000000186 | to | RLP-133-000000186 |
| RLP-133-000000188 | to | RLP-133-000000188 |
| RLP-133-000000294 | to | RLP-133-000000294 |
| RLP-133-000000325 | to | RLP-133-000000325 |
| RLP-133-000000344 | to | RLP-133-000000344 |
| RLP-133-000000346 | to | RLP-133-000000346 |
| RLP-133-000000353 | to | RLP-133-000000353 |
| RLP-133-000000359 | to | RLP-133-000000360 |
| RLP-133-000000364 | to | RLP-133-000000364 |
| RLP-133-000000371 | to | RLP-133-000000371 |
| RLP-133-000000423 | to | RLP-133-000000423 |
| RLP-133-000000428 | to | RLP-133-000000428 |
| RLP-133-000000441 | to | RLP-133-000000442 |
| RLP-133-000000448 | to | RLP-133-000000448 |
| RLP-133-000000459 | to | RLP-133-000000459 |
| RLP-133-000000467 | to | RLP-133-000000468 |
| RLP-133-000000475 | to | RLP-133-000000475 |
| RLP-133-000000480 | to | RLP-133-000000480 |
| RLP-133-000000487 | to | RLP-133-000000489 |
| RLP-133-000000492 | to | RLP-133-000000492 |
| RLP-133-000000494 | to | RLP-133-000000495 |
| RLP-133-000000499 | to | RLP-133-000000499 |
| RLP-133-000000502 | to | RLP-133-000000503 |
| RLP-133-000000505 | to | RLP-133-000000505 |
| RLP-133-000000509 | to | RLP-133-000000509 |
| RLP-133-000000514 | to | RLP-133-000000514 |
| RLP-133-000000529 | to | RLP-133-000000531 |
| RLP-133-000000533 | to | RLP-133-000000533 |
| RLP-133-000000542 | to | RLP-133-000000542 |
| RLP-133-000000547 | to | RLP-133-000000551 |
| RLP-133-000000553 | to | RLP-133-000000553 |
| RLP-133-000000555 | to | RLP-133-000000558 |
| RLP-133-000000562 | to | RLP-133-000000563 |

| | | |
|---|---|---|
| RLP-133-000000570 | to | RLP-133-000000570 |
| RLP-133-000000573 | to | RLP-133-000000573 |
| RLP-133-000000587 | to | RLP-133-000000587 |
| RLP-133-000000594 | to | RLP-133-000000594 |
| RLP-133-000000609 | to | RLP-133-000000611 |
| RLP-133-000000613 | to | RLP-133-000000613 |
| RLP-133-000000627 | to | RLP-133-000000627 |
| RLP-133-000000711 | to | RLP-133-000000711 |
| RLP-133-000000714 | to | RLP-133-000000715 |
| RLP-133-000000717 | to | RLP-133-000000718 |
| RLP-133-000000736 | to | RLP-133-000000736 |
| RLP-133-000000792 | to | RLP-133-000000792 |
| RLP-133-000000826 | to | RLP-133-000000826 |
| RLP-133-000000835 | to | RLP-133-000000839 |
| RLP-133-000000841 | to | RLP-133-000000841 |
| RLP-133-000000844 | to | RLP-133-000000845 |
| RLP-133-000000848 | to | RLP-133-000000849 |
| RLP-133-000000863 | to | RLP-133-000000863 |
| RLP-133-000000867 | to | RLP-133-000000869 |
| RLP-133-000000889 | to | RLP-133-000000889 |
| RLP-133-000000915 | to | RLP-133-000000918 |
| RLP-133-000000921 | to | RLP-133-000000934 |
| RLP-133-000000936 | to | RLP-133-000001008 |
| RLP-133-000001010 | to | RLP-133-000001011 |
| RLP-133-000001014 | to | RLP-133-000001015 |
| RLP-133-000001018 | to | RLP-133-000001018 |
| RLP-133-000001020 | to | RLP-133-000001020 |
| RLP-133-000001022 | to | RLP-133-000001077 |
| RLP-133-000001115 | to | RLP-133-000001132 |
| RLP-133-000001134 | to | RLP-133-000001233 |
| RLP-133-000001235 | to | RLP-133-000001264 |
| RLP-133-000001299 | to | RLP-133-000001299 |
| RLP-133-000001304 | to | RLP-133-000001304 |
| RLP-133-000001320 | to | RLP-133-000001320 |
| RLP-133-000001333 | to | RLP-133-000001334 |
| RLP-133-000001347 | to | RLP-133-000001350 |
| RLP-133-000001371 | to | RLP-133-000001375 |
| RLP-133-000001388 | to | RLP-133-000001390 |
| RLP-133-000001395 | to | RLP-133-000001395 |
| RLP-133-000001397 | to | RLP-133-000001397 |
| RLP-133-000001404 | to | RLP-133-000001407 |
| RLP-133-000001431 | to | RLP-133-000001433 |
| RLP-133-000001437 | to | RLP-133-000001437 |
| RLP-133-000001449 | to | RLP-133-000001449 |

RLP-133-000001497 to RLP-133-000001497
RLP-133-000001499 to RLP-133-000001503
RLP-133-000001535 to RLP-133-000001536
RLP-133-000001541 to RLP-133-000001541
RLP-133-000001547 to RLP-133-000001548
RLP-133-000001551 to RLP-133-000001552
RLP-133-000001597 to RLP-133-000001602
RLP-133-000001608 to RLP-133-000001611
RLP-133-000001613 to RLP-133-000001613
RLP-133-000001637 to RLP-133-000001637
RLP-133-000001689 to RLP-133-000001694
RLP-133-000001716 to RLP-133-000001716
RLP-133-000001718 to RLP-133-000001719
RLP-133-000001724 to RLP-133-000001725
RLP-133-000001734 to RLP-133-000001739
RLP-133-000001741 to RLP-133-000001741
RLP-133-000001743 to RLP-133-000001754
RLP-133-000001757 to RLP-133-000001757
RLP-133-000001761 to RLP-133-000001762
RLP-133-000001764 to RLP-133-000001765
RLP-133-000001767 to RLP-133-000001767
RLP-133-000001769 to RLP-133-000001771
RLP-133-000001776 to RLP-133-000001776
RLP-133-000001780 to RLP-133-000001780
RLP-133-000001785 to RLP-133-000001787
RLP-133-000001792 to RLP-133-000001795
RLP-133-000001797 to RLP-133-000001799
RLP-133-000001804 to RLP-133-000001806
RLP-133-000001810 to RLP-133-000001811
RLP-133-000001814 to RLP-133-000001816
RLP-133-000001818 to RLP-133-000001818
RLP-133-000001821 to RLP-133-000001821
RLP-133-000001823 to RLP-133-000001823
RLP-133-000001829 to RLP-133-000001829
RLP-133-000001832 to RLP-133-000001834
RLP-133-000001842 to RLP-133-000001842
RLP-133-000001847 to RLP-133-000001848
RLP-133-000001867 to RLP-133-000001867
RLP-133-000001879 to RLP-133-000001879
RLP-133-000001893 to RLP-133-000001893
RLP-133-000001907 to RLP-133-000001907
RLP-133-000001917 to RLP-133-000001917
RLP-133-000001930 to RLP-133-000001930
RLP-133-000001956 to RLP-133-000001956

| | | |
|---|---|---|
| RLP-133-000001960 | to | RLP-133-000001960 |
| RLP-133-000001995 | to | RLP-133-000001995 |
| RLP-133-000002021 | to | RLP-133-000002021 |
| RLP-133-000002023 | to | RLP-133-000002023 |
| RLP-133-000002030 | to | RLP-133-000002030 |
| RLP-133-000002034 | to | RLP-133-000002034 |
| RLP-133-000002036 | to | RLP-133-000002036 |
| RLP-133-000002054 | to | RLP-133-000002055 |
| RLP-133-000002063 | to | RLP-133-000002065 |
| RLP-133-000002078 | to | RLP-133-000002078 |
| RLP-133-000002086 | to | RLP-133-000002087 |
| RLP-133-000002095 | to | RLP-133-000002097 |
| RLP-133-000002099 | to | RLP-133-000002099 |
| RLP-133-000002109 | to | RLP-133-000002109 |
| RLP-133-000002114 | to | RLP-133-000002114 |
| RLP-133-000002131 | to | RLP-133-000002131 |
| RLP-133-000002138 | to | RLP-133-000002138 |
| RLP-133-000002163 | to | RLP-133-000002165 |
| RLP-133-000002171 | to | RLP-133-000002171 |
| RLP-133-000002183 | to | RLP-133-000002183 |
| RLP-133-000002191 | to | RLP-133-000002191 |
| RLP-133-000002213 | to | RLP-133-000002215 |
| RLP-133-000002217 | to | RLP-133-000002217 |
| RLP-133-000002219 | to | RLP-133-000002219 |
| RLP-133-000002224 | to | RLP-133-000002224 |
| RLP-133-000002231 | to | RLP-133-000002231 |
| RLP-133-000002234 | to | RLP-133-000002235 |
| RLP-133-000002239 | to | RLP-133-000002240 |
| RLP-133-000002244 | to | RLP-133-000002249 |
| RLP-133-000002251 | to | RLP-133-000002252 |
| RLP-133-000002258 | to | RLP-133-000002258 |
| RLP-133-000002272 | to | RLP-133-000002272 |
| RLP-133-000002274 | to | RLP-133-000002274 |
| RLP-133-000002283 | to | RLP-133-000002283 |
| RLP-133-000002295 | to | RLP-133-000002295 |
| RLP-133-000002306 | to | RLP-133-000002306 |
| RLP-133-000002313 | to | RLP-133-000002315 |
| RLP-133-000002320 | to | RLP-133-000002320 |
| RLP-133-000002330 | to | RLP-133-000002330 |
| RLP-133-000002341 | to | RLP-133-000002341 |
| RLP-133-000002344 | to | RLP-133-000002344 |
| RLP-133-000002355 | to | RLP-133-000002355 |
| RLP-133-000002365 | to | RLP-133-000002365 |
| RLP-133-000002368 | to | RLP-133-000002369 |

| | | |
|---|---|---|
| RLP-133-000002403 | to | RLP-133-000002403 |
| RLP-133-000002407 | to | RLP-133-000002407 |
| RLP-133-000002419 | to | RLP-133-000002420 |
| RLP-133-000002422 | to | RLP-133-000002422 |
| RLP-133-000002428 | to | RLP-133-000002428 |
| RLP-133-000002433 | to | RLP-133-000002434 |
| RLP-133-000002436 | to | RLP-133-000002437 |
| RLP-133-000002466 | to | RLP-133-000002466 |
| RLP-133-000002475 | to | RLP-133-000002476 |
| RLP-133-000002497 | to | RLP-133-000002497 |
| RLP-133-000002517 | to | RLP-133-000002517 |
| RLP-133-000002520 | to | RLP-133-000002520 |
| RLP-133-000002522 | to | RLP-133-000002522 |
| RLP-133-000002536 | to | RLP-133-000002537 |
| RLP-133-000002551 | to | RLP-133-000002551 |
| RLP-133-000002602 | to | RLP-133-000002602 |
| RLP-133-000002635 | to | RLP-133-000002636 |
| RLP-133-000002638 | to | RLP-133-000002653 |
| RLP-133-000002655 | to | RLP-133-000002655 |
| RLP-133-000002657 | to | RLP-133-000002668 |
| RLP-133-000002680 | to | RLP-133-000002681 |
| RLP-133-000002690 | to | RLP-133-000002693 |
| RLP-133-000002695 | to | RLP-133-000002700 |
| RLP-133-000002702 | to | RLP-133-000002713 |
| RLP-133-000002716 | to | RLP-133-000002716 |
| RLP-133-000002729 | to | RLP-133-000002730 |
| RLP-133-000002738 | to | RLP-133-000002738 |
| RLP-133-000002744 | to | RLP-133-000002744 |
| RLP-133-000002746 | to | RLP-133-000002747 |
| RLP-133-000002756 | to | RLP-133-000002759 |
| RLP-133-000002762 | to | RLP-133-000002762 |
| RLP-133-000002765 | to | RLP-133-000002771 |
| RLP-133-000002775 | to | RLP-133-000002777 |
| RLP-133-000002781 | to | RLP-133-000002784 |
| RLP-133-000002786 | to | RLP-133-000002787 |
| RLP-133-000002790 | to | RLP-133-000002792 |
| RLP-133-000002803 | to | RLP-133-000002805 |
| RLP-133-000002812 | to | RLP-133-000002813 |
| RLP-133-000002817 | to | RLP-133-000002822 |
| RLP-133-000002826 | to | RLP-133-000002826 |
| RLP-133-000002833 | to | RLP-133-000002836 |
| RLP-133-000002838 | to | RLP-133-000002838 |
| RLP-133-000002842 | to | RLP-133-000002842 |
| RLP-133-000002847 | to | RLP-133-000002847 |

| RLP-133-000002853 | to | RLP-133-000002853 |
|---|---|---|
| RLP-133-000002863 | to | RLP-133-000002863 |
| RLP-133-000002866 | to | RLP-133-000002866 |
| RLP-133-000002881 | to | RLP-133-000002883 |
| RLP-133-000002885 | to | RLP-133-000002886 |
| RLP-133-000002891 | to | RLP-133-000002891 |
| RLP-133-000002893 | to | RLP-133-000002893 |
| RLP-133-000002924 | to | RLP-133-000002925 |
| RLP-133-000002948 | to | RLP-133-000002948 |
| RLP-133-000002950 | to | RLP-133-000002954 |
| RLP-133-000002964 | to | RLP-133-000002964 |
| RLP-133-000003009 | to | RLP-133-000003009 |
| RLP-133-000003016 | to | RLP-133-000003016 |
| RLP-133-000003018 | to | RLP-133-000003019 |
| RLP-133-000003022 | to | RLP-133-000003022 |
| RLP-133-000003049 | to | RLP-133-000003049 |
| RLP-133-000003084 | to | RLP-133-000003084 |
| RLP-133-000003097 | to | RLP-133-000003097 |
| RLP-133-000003102 | to | RLP-133-000003104 |
| RLP-133-000003107 | to | RLP-133-000003108 |
| RLP-133-000003113 | to | RLP-133-000003117 |
| RLP-133-000003123 | to | RLP-133-000003123 |
| RLP-133-000003126 | to | RLP-133-000003126 |
| RLP-133-000003135 | to | RLP-133-000003135 |
| RLP-133-000003145 | to | RLP-133-000003146 |
| RLP-133-000003149 | to | RLP-133-000003149 |
| RLP-133-000003156 | to | RLP-133-000003156 |
| RLP-133-000003163 | to | RLP-133-000003164 |
| RLP-133-000003167 | to | RLP-133-000003167 |
| RLP-133-000003175 | to | RLP-133-000003175 |
| RLP-133-000003182 | to | RLP-133-000003182 |
| RLP-133-000003185 | to | RLP-133-000003185 |
| RLP-133-000003187 | to | RLP-133-000003187 |
| RLP-133-000003209 | to | RLP-133-000003209 |
| RLP-133-000003218 | to | RLP-133-000003218 |
| RLP-133-000003239 | to | RLP-133-000003239 |
| RLP-133-000003241 | to | RLP-133-000003241 |
| RLP-133-000003258 | to | RLP-133-000003258 |
| RLP-133-000003271 | to | RLP-133-000003271 |
| RLP-133-000003274 | to | RLP-133-000003275 |
| RLP-133-000003277 | to | RLP-133-000003282 |
| RLP-133-000003289 | to | RLP-133-000003294 |
| RLP-133-000003296 | to | RLP-133-000003296 |
| RLP-133-000003305 | to | RLP-133-000003309 |

| | | |
|---|---|---|
| RLP-133-000003322 | to | RLP-133-000003326 |
| RLP-133-000003334 | to | RLP-133-000003337 |
| RLP-133-000003412 | to | RLP-133-000003422 |
| RLP-133-000003427 | to | RLP-133-000003427 |
| RLP-133-000003433 | to | RLP-133-000003434 |
| RLP-133-000003440 | to | RLP-133-000003447 |
| RLP-133-000003453 | to | RLP-133-000003458 |
| RLP-133-000003465 | to | RLP-133-000003465 |
| RLP-133-000003468 | to | RLP-133-000003471 |
| RLP-133-000003476 | to | RLP-133-000003479 |
| RLP-133-000003481 | to | RLP-133-000003486 |
| RLP-133-000003488 | to | RLP-133-000003488 |
| RLP-133-000003491 | to | RLP-133-000003491 |
| RLP-133-000003493 | to | RLP-133-000003493 |
| RLP-133-000003495 | to | RLP-133-000003495 |
| RLP-133-000003500 | to | RLP-133-000003501 |
| RLP-133-000003510 | to | RLP-133-000003512 |
| RLP-133-000003516 | to | RLP-133-000003522 |
| RLP-133-000003528 | to | RLP-133-000003531 |
| RLP-133-000003533 | to | RLP-133-000003548 |
| RLP-133-000003552 | to | RLP-133-000003552 |
| RLP-133-000003554 | to | RLP-133-000003563 |
| RLP-133-000003568 | to | RLP-133-000003573 |
| RLP-133-000003578 | to | RLP-133-000003578 |
| RLP-133-000003580 | to | RLP-133-000003580 |
| RLP-133-000003592 | to | RLP-133-000003598 |
| RLP-133-000003600 | to | RLP-133-000003601 |
| RLP-133-000003604 | to | RLP-133-000003606 |
| RLP-133-000003608 | to | RLP-133-000003608 |
| RLP-133-000003610 | to | RLP-133-000003621 |
| RLP-133-000003626 | to | RLP-133-000003626 |
| RLP-133-000003629 | to | RLP-133-000003629 |
| RLP-133-000003631 | to | RLP-133-000003631 |
| RLP-133-000003637 | to | RLP-133-000003638 |
| RLP-133-000003641 | to | RLP-133-000003642 |
| RLP-133-000003644 | to | RLP-133-000003644 |
| RLP-133-000003646 | to | RLP-133-000003646 |
| RLP-133-000003649 | to | RLP-133-000003656 |
| RLP-133-000003661 | to | RLP-133-000003661 |
| RLP-133-000003668 | to | RLP-133-000003672 |
| RLP-133-000003675 | to | RLP-133-000003675 |
| RLP-133-000003682 | to | RLP-133-000003685 |
| RLP-133-000003687 | to | RLP-133-000003689 |
| RLP-133-000003691 | to | RLP-133-000003693 |

| | | |
|---|---|---|
| RLP-133-000003696 | to | RLP-133-000003697 |
| RLP-133-000003701 | to | RLP-133-000003701 |
| RLP-133-000003713 | to | RLP-133-000003713 |
| RLP-133-000003715 | to | RLP-133-000003716 |
| RLP-133-000003733 | to | RLP-133-000003734 |
| RLP-133-000003745 | to | RLP-133-000003746 |
| RLP-133-000003748 | to | RLP-133-000003752 |
| RLP-133-000003764 | to | RLP-133-000003764 |
| RLP-133-000003766 | to | RLP-133-000003766 |
| RLP-133-000003769 | to | RLP-133-000003769 |
| RLP-133-000003771 | to | RLP-133-000003772 |
| RLP-133-000003774 | to | RLP-133-000003774 |
| RLP-133-000003782 | to | RLP-133-000003790 |
| RLP-133-000003792 | to | RLP-133-000003792 |
| RLP-133-000003810 | to | RLP-133-000003810 |
| RLP-133-000003812 | to | RLP-133-000003812 |
| RLP-133-000003822 | to | RLP-133-000003823 |
| RLP-133-000003839 | to | RLP-133-000003840 |
| RLP-133-000003845 | to | RLP-133-000003846 |
| RLP-133-000003851 | to | RLP-133-000003856 |
| RLP-133-000003866 | to | RLP-133-000003866 |
| RLP-133-000003878 | to | RLP-133-000003878 |
| RLP-133-000003885 | to | RLP-133-000003885 |
| RLP-133-000003887 | to | RLP-133-000003888 |
| RLP-133-000003890 | to | RLP-133-000003892 |
| RLP-133-000003902 | to | RLP-133-000003912 |
| RLP-133-000003918 | to | RLP-133-000003918 |
| RLP-133-000003922 | to | RLP-133-000003922 |
| RLP-133-000003928 | to | RLP-133-000003929 |
| RLP-133-000003933 | to | RLP-133-000003938 |
| RLP-133-000003962 | to | RLP-133-000003962 |
| RLP-133-000003964 | to | RLP-133-000003970 |
| RLP-133-000003972 | to | RLP-133-000003978 |
| RLP-133-000003980 | to | RLP-133-000003982 |
| RLP-133-000003985 | to | RLP-133-000003985 |
| RLP-133-000003987 | to | RLP-133-000003988 |
| RLP-133-000003990 | to | RLP-133-000003990 |
| RLP-133-000003993 | to | RLP-133-000003993 |
| RLP-133-000004002 | to | RLP-133-000004003 |
| RLP-133-000004005 | to | RLP-133-000004005 |
| RLP-133-000004007 | to | RLP-133-000004010 |
| RLP-133-000004012 | to | RLP-133-000004012 |
| RLP-133-000004016 | to | RLP-133-000004020 |
| RLP-133-000004022 | to | RLP-133-000004022 |

| | | |
|---|---|---|
| RLP-133-000004024 | to | RLP-133-000004026 |
| RLP-133-000004031 | to | RLP-133-000004031 |
| RLP-133-000004034 | to | RLP-133-000004034 |
| RLP-133-000004036 | to | RLP-133-000004036 |
| RLP-133-000004054 | to | RLP-133-000004058 |
| RLP-133-000004067 | to | RLP-133-000004067 |
| RLP-133-000004069 | to | RLP-133-000004070 |
| RLP-133-000004072 | to | RLP-133-000004072 |
| RLP-133-000004074 | to | RLP-133-000004074 |
| RLP-133-000004076 | to | RLP-133-000004085 |
| RLP-133-000004088 | to | RLP-133-000004091 |
| RLP-133-000004102 | to | RLP-133-000004102 |
| RLP-133-000004109 | to | RLP-133-000004109 |
| RLP-133-000004116 | to | RLP-133-000004116 |
| RLP-133-000004118 | to | RLP-133-000004119 |
| RLP-133-000004125 | to | RLP-133-000004125 |
| RLP-133-000004128 | to | RLP-133-000004128 |
| RLP-133-000004136 | to | RLP-133-000004136 |
| RLP-133-000004142 | to | RLP-133-000004143 |
| RLP-133-000004148 | to | RLP-133-000004148 |
| RLP-133-000004160 | to | RLP-133-000004168 |
| RLP-133-000004170 | to | RLP-133-000004171 |
| RLP-133-000004173 | to | RLP-133-000004176 |
| RLP-133-000004179 | to | RLP-133-000004179 |
| RLP-133-000004183 | to | RLP-133-000004183 |
| RLP-133-000004188 | to | RLP-133-000004190 |
| RLP-133-000004194 | to | RLP-133-000004194 |
| RLP-133-000004200 | to | RLP-133-000004200 |
| RLP-133-000004202 | to | RLP-133-000004202 |
| RLP-133-000004204 | to | RLP-133-000004206 |
| RLP-133-000004213 | to | RLP-133-000004213 |
| RLP-133-000004218 | to | RLP-133-000004218 |
| RLP-133-000004222 | to | RLP-133-000004224 |
| RLP-133-000004226 | to | RLP-133-000004226 |
| RLP-133-000004229 | to | RLP-133-000004230 |
| RLP-133-000004232 | to | RLP-133-000004234 |
| RLP-133-000004238 | to | RLP-133-000004238 |
| RLP-133-000004247 | to | RLP-133-000004249 |
| RLP-133-000004253 | to | RLP-133-000004271 |
| RLP-133-000004284 | to | RLP-133-000004286 |
| RLP-133-000004290 | to | RLP-133-000004290 |
| RLP-133-000004299 | to | RLP-133-000004299 |
| RLP-133-000004308 | to | RLP-133-000004309 |
| RLP-133-000004311 | to | RLP-133-000004312 |

| | | |
|---|---|---|
| RLP-133-000004314 | to | RLP-133-000004318 |
| RLP-133-000004331 | to | RLP-133-000004331 |
| RLP-133-000004343 | to | RLP-133-000004343 |
| RLP-133-000004345 | to | RLP-133-000004347 |
| RLP-133-000004360 | to | RLP-133-000004368 |
| RLP-133-000004370 | to | RLP-133-000004370 |
| RLP-133-000004378 | to | RLP-133-000004378 |
| RLP-133-000004388 | to | RLP-133-000004393 |
| RLP-133-000004403 | to | RLP-133-000004405 |
| RLP-133-000004407 | to | RLP-133-000004407 |
| RLP-133-000004409 | to | RLP-133-000004414 |
| RLP-133-000004416 | to | RLP-133-000004416 |
| RLP-133-000004421 | to | RLP-133-000004422 |
| RLP-133-000004424 | to | RLP-133-000004424 |
| RLP-133-000004457 | to | RLP-133-000004458 |
| RLP-133-000004468 | to | RLP-133-000004468 |
| RLP-133-000004471 | to | RLP-133-000004477 |
| RLP-133-000004487 | to | RLP-133-000004487 |
| RLP-133-000004491 | to | RLP-133-000004491 |
| RLP-133-000004493 | to | RLP-133-000004497 |
| RLP-133-000004500 | to | RLP-133-000004500 |
| RLP-133-000004504 | to | RLP-133-000004510 |
| RLP-133-000004516 | to | RLP-133-000004516 |
| RLP-133-000004520 | to | RLP-133-000004520 |
| RLP-133-000004526 | to | RLP-133-000004531 |
| RLP-133-000004554 | to | RLP-133-000004557 |
| RLP-133-000004562 | to | RLP-133-000004567 |
| RLP-133-000004573 | to | RLP-133-000004574 |
| RLP-133-000004578 | to | RLP-133-000004578 |
| RLP-133-000004580 | to | RLP-133-000004590 |
| RLP-133-000004592 | to | RLP-133-000004596 |
| RLP-133-000004604 | to | RLP-133-000004615 |
| RLP-133-000004617 | to | RLP-133-000004627 |
| RLP-133-000004675 | to | RLP-133-000004676 |
| RLP-133-000004704 | to | RLP-133-000004712 |
| RLP-133-000004777 | to | RLP-133-000004779 |
| RLP-133-000004781 | to | RLP-133-000004784 |
| RLP-133-000004792 | to | RLP-133-000004793 |
| RLP-133-000004801 | to | RLP-133-000004801 |
| RLP-133-000004830 | to | RLP-133-000004831 |
| RLP-133-000004835 | to | RLP-133-000004844 |
| RLP-133-000004918 | to | RLP-133-000004918 |
| RLP-133-000004945 | to | RLP-133-000004945 |
| RLP-133-000005007 | to | RLP-133-000005013 |

| | | |
|---|---|---|
| RLP-133-000005034 | to | RLP-133-000005035 |
| RLP-133-000005057 | to | RLP-133-000005060 |
| RLP-133-000005079 | to | RLP-133-000005083 |
| RLP-133-000005094 | to | RLP-133-000005094 |
| RLP-133-000005098 | to | RLP-133-000005098 |
| RLP-133-000005101 | to | RLP-133-000005102 |
| RLP-133-000005105 | to | RLP-133-000005111 |
| RLP-133-000005115 | to | RLP-133-000005115 |
| RLP-133-000005123 | to | RLP-133-000005123 |
| RLP-133-000005127 | to | RLP-133-000005127 |
| RLP-133-000005129 | to | RLP-133-000005129 |
| RLP-133-000005151 | to | RLP-133-000005158 |
| RLP-133-000005180 | to | RLP-133-000005184 |
| RLP-133-000005354 | to | RLP-133-000005354 |
| RLP-133-000005356 | to | RLP-133-000005371 |
| RLP-133-000005378 | to | RLP-133-000005378 |
| RLP-133-000005387 | to | RLP-133-000005387 |
| RLP-133-000005389 | to | RLP-133-000005389 |
| RLP-133-000005393 | to | RLP-133-000005393 |
| RLP-133-000005400 | to | RLP-133-000005403 |
| RLP-133-000005409 | to | RLP-133-000005409 |
| RLP-133-000005414 | to | RLP-133-000005422 |
| RLP-133-000005431 | to | RLP-133-000005442 |
| RLP-133-000005453 | to | RLP-133-000005459 |
| RLP-133-000005465 | to | RLP-133-000005465 |
| RLP-133-000005488 | to | RLP-133-000005488 |
| RLP-133-000005491 | to | RLP-133-000005494 |
| RLP-133-000005496 | to | RLP-133-000005497 |
| RLP-133-000005499 | to | RLP-133-000005538 |
| RLP-133-000005542 | to | RLP-133-000005542 |
| RLP-133-000005544 | to | RLP-133-000005544 |
| RLP-133-000005557 | to | RLP-133-000005563 |
| RLP-133-000005581 | to | RLP-133-000005585 |
| RLP-133-000005587 | to | RLP-133-000005597 |
| RLP-133-000005605 | to | RLP-133-000005605 |
| RLP-133-000005610 | to | RLP-133-000005615 |
| RLP-133-000005625 | to | RLP-133-000005625 |
| RLP-133-000005631 | to | RLP-133-000005632 |
| RLP-133-000005640 | to | RLP-133-000005642 |
| RLP-134-000000002 | to | RLP-134-000000002 |
| RLP-134-000000004 | to | RLP-134-000000004 |
| RLP-134-000000009 | to | RLP-134-000000009 |
| RLP-134-000000016 | to | RLP-134-000000016 |
| RLP-134-000000018 | to | RLP-134-000000018 |

| | | |
|---|---|---|
| RLP-134-000000039 | to | RLP-134-000000039 |
| RLP-134-000000041 | to | RLP-134-000000042 |
| RLP-134-000000077 | to | RLP-134-000000077 |
| RLP-134-000000079 | to | RLP-134-000000079 |
| RLP-134-000000081 | to | RLP-134-000000081 |
| RLP-134-000000096 | to | RLP-134-000000096 |
| RLP-134-000000110 | to | RLP-134-000000110 |
| RLP-134-000000117 | to | RLP-134-000000117 |
| RLP-134-000000143 | to | RLP-134-000000143 |
| RLP-134-000000155 | to | RLP-134-000000155 |
| RLP-134-000000184 | to | RLP-134-000000184 |
| RLP-134-000000204 | to | RLP-134-000000204 |
| RLP-134-000000218 | to | RLP-134-000000218 |
| RLP-134-000000259 | to | RLP-134-000000259 |
| RLP-134-000000285 | to | RLP-134-000000285 |
| RLP-134-000000312 | to | RLP-134-000000312 |
| RLP-134-000000331 | to | RLP-134-000000331 |
| RLP-134-000000335 | to | RLP-134-000000335 |
| RLP-134-000000338 | to | RLP-134-000000338 |
| RLP-134-000000360 | to | RLP-134-000000360 |
| RLP-134-000000401 | to | RLP-134-000000401 |
| RLP-134-000000408 | to | RLP-134-000000408 |
| RLP-134-000000428 | to | RLP-134-000000429 |
| RLP-134-000000431 | to | RLP-134-000000431 |
| RLP-134-000000452 | to | RLP-134-000000452 |
| RLP-134-000000455 | to | RLP-134-000000455 |
| RLP-134-000000470 | to | RLP-134-000000471 |
| RLP-134-000000482 | to | RLP-134-000000482 |
| RLP-134-000000501 | to | RLP-134-000000501 |
| RLP-134-000000504 | to | RLP-134-000000504 |
| RLP-134-000000519 | to | RLP-134-000000520 |
| RLP-134-000000523 | to | RLP-134-000000523 |
| RLP-134-000000536 | to | RLP-134-000000539 |
| RLP-134-000000541 | to | RLP-134-000000541 |
| RLP-134-000000553 | to | RLP-134-000000553 |
| RLP-134-000000555 | to | RLP-134-000000555 |
| RLP-134-000000561 | to | RLP-134-000000561 |
| RLP-134-000000563 | to | RLP-134-000000563 |
| RLP-134-000000579 | to | RLP-134-000000579 |
| RLP-134-000000581 | to | RLP-134-000000581 |
| RLP-134-000000583 | to | RLP-134-000000583 |
| RLP-134-000000587 | to | RLP-134-000000587 |
| RLP-134-000000592 | to | RLP-134-000000592 |
| RLP-134-000000601 | to | RLP-134-000000601 |

| | | |
|---|---|---|
| RLP-134-000000603 | to | RLP-134-000000603 |
| RLP-134-000000606 | to | RLP-134-000000606 |
| RLP-134-000000613 | to | RLP-134-000000614 |
| RLP-134-000000619 | to | RLP-134-000000619 |
| RLP-134-000000624 | to | RLP-134-000000624 |
| RLP-134-000000630 | to | RLP-134-000000630 |
| RLP-134-000000658 | to | RLP-134-000000659 |
| RLP-134-000000688 | to | RLP-134-000000689 |
| RLP-134-000000695 | to | RLP-134-000000695 |
| RLP-134-000000712 | to | RLP-134-000000712 |
| RLP-134-000000728 | to | RLP-134-000000728 |
| RLP-134-000000733 | to | RLP-134-000000733 |
| RLP-134-000000741 | to | RLP-134-000000742 |
| RLP-134-000000747 | to | RLP-134-000000747 |
| RLP-134-000000750 | to | RLP-134-000000750 |
| RLP-134-000000779 | to | RLP-134-000000780 |
| RLP-134-000000784 | to | RLP-134-000000787 |
| RLP-134-000000789 | to | RLP-134-000000789 |
| RLP-134-000000791 | to | RLP-134-000000797 |
| RLP-134-000000823 | to | RLP-134-000000824 |
| RLP-134-000000832 | to | RLP-134-000000834 |
| RLP-134-000000837 | to | RLP-134-000000838 |
| RLP-134-000000854 | to | RLP-134-000000856 |
| RLP-134-000000863 | to | RLP-134-000000864 |
| RLP-134-000000868 | to | RLP-134-000000868 |
| RLP-134-000000870 | to | RLP-134-000000873 |
| RLP-134-000000891 | to | RLP-134-000000891 |
| RLP-134-000000937 | to | RLP-134-000000937 |
| RLP-134-000000970 | to | RLP-134-000000972 |
| RLP-134-000000984 | to | RLP-134-000000986 |
| RLP-134-000000995 | to | RLP-134-000000995 |
| RLP-134-000001021 | to | RLP-134-000001021 |
| RLP-134-000001028 | to | RLP-134-000001028 |
| RLP-134-000001051 | to | RLP-134-000001051 |
| RLP-134-000001070 | to | RLP-134-000001071 |
| RLP-134-000001090 | to | RLP-134-000001124 |
| RLP-134-000001126 | to | RLP-134-000001126 |
| RLP-134-000001135 | to | RLP-134-000001136 |
| RLP-134-000001140 | to | RLP-134-000001140 |
| RLP-134-000001143 | to | RLP-134-000001143 |
| RLP-134-000001157 | to | RLP-134-000001164 |
| RLP-135-000000022 | to | RLP-135-000000022 |
| RLP-135-000000038 | to | RLP-135-000000038 |
| RLP-135-000000045 | to | RLP-135-000000045 |

| | | |
|---|---|---|
| RLP-135-000000051 | to | RLP-135-000000051 |
| RLP-135-000000062 | to | RLP-135-000000062 |
| RLP-135-000000084 | to | RLP-135-000000084 |
| RLP-135-000000098 | to | RLP-135-000000098 |
| RLP-135-000000104 | to | RLP-135-000000104 |
| RLP-135-000000111 | to | RLP-135-000000111 |
| RLP-135-000000115 | to | RLP-135-000000115 |
| RLP-135-000000121 | to | RLP-135-000000121 |
| RLP-135-000000136 | to | RLP-135-000000136 |
| RLP-135-000000138 | to | RLP-135-000000139 |
| RLP-135-000000144 | to | RLP-135-000000144 |
| RLP-135-000000155 | to | RLP-135-000000155 |
| RLP-135-000000157 | to | RLP-135-000000157 |
| RLP-135-000000165 | to | RLP-135-000000165 |
| RLP-135-000000179 | to | RLP-135-000000180 |
| RLP-135-000000183 | to | RLP-135-000000184 |
| RLP-135-000000186 | to | RLP-135-000000186 |
| RLP-135-000000216 | to | RLP-135-000000220 |
| RLP-135-000000222 | to | RLP-135-000000229 |
| RLP-135-000000263 | to | RLP-135-000000268 |
| RLP-135-000000802 | to | RLP-135-000000804 |
| RLP-135-000000809 | to | RLP-135-000000809 |
| RLP-135-000000834 | to | RLP-135-000000834 |
| RLP-135-000000839 | to | RLP-135-000000840 |
| RLP-135-000000860 | to | RLP-135-000000861 |
| RLP-135-000000868 | to | RLP-135-000000869 |
| RLP-135-000000879 | to | RLP-135-000000880 |
| RLP-135-000000921 | to | RLP-135-000000921 |
| RLP-135-000000941 | to | RLP-135-000000941 |
| RLP-135-000000950 | to | RLP-135-000000950 |
| RLP-135-000001098 | to | RLP-135-000001099 |
| RLP-135-000001118 | to | RLP-135-000001119 |
| RLP-135-000001197 | to | RLP-135-000001198 |
| RLP-135-000001201 | to | RLP-135-000001201 |
| RLP-135-000001269 | to | RLP-135-000001270 |
| RLP-135-000001399 | to | RLP-135-000001400 |
| RLP-135-000001403 | to | RLP-135-000001403 |
| RLP-135-000001570 | to | RLP-135-000001570 |
| RLP-135-000001643 | to | RLP-135-000001643 |
| RLP-135-000001705 | to | RLP-135-000001705 |
| RLP-135-000001710 | to | RLP-135-000001710 |
| RLP-135-000001714 | to | RLP-135-000001716 |
| RLP-135-000001722 | to | RLP-135-000001722 |
| RLP-135-000001741 | to | RLP-135-000001742 |

| | | |
|---|---|---|
| RLP-135-000001805 | to | RLP-135-000001812 |
| RLP-135-000001817 | to | RLP-135-000001818 |
| RLP-135-000001852 | to | RLP-135-000001852 |
| TLP-010-000000006 | to | TLP-010-000000006 |
| TLP-010-000000030 | to | TLP-010-000000030 |
| TLP-010-000000034 | to | TLP-010-000000034 |
| TLP-010-000000067 | to | TLP-010-000000067 |
| TLP-010-000000078 | to | TLP-010-000000078 |
| TLP-010-000000089 | to | TLP-010-000000090 |
| TLP-010-000000125 | to | TLP-010-000000125 |
| TLP-010-000000130 | to | TLP-010-000000130 |
| TLP-010-000000212 | to | TLP-010-000000212 |
| TLP-010-000000221 | to | TLP-010-000000221 |
| TLP-010-000000229 | to | TLP-010-000000229 |
| TLP-010-000000233 | to | TLP-010-000000234 |
| TLP-010-000000246 | to | TLP-010-000000246 |
| TLP-010-000000248 | to | TLP-010-000000248 |
| TLP-010-000000253 | to | TLP-010-000000253 |
| TLP-010-000000266 | to | TLP-010-000000266 |
| TLP-010-000000280 | to | TLP-010-000000281 |
| TLP-010-000000283 | to | TLP-010-000000283 |
| TLP-010-000000288 | to | TLP-010-000000288 |
| TLP-010-000000341 | to | TLP-010-000000343 |
| TLP-010-000000348 | to | TLP-010-000000349 |
| TLP-010-000000355 | to | TLP-010-000000355 |
| TLP-010-000000364 | to | TLP-010-000000364 |
| TLP-010-000000371 | to | TLP-010-000000371 |
| TLP-010-000000380 | to | TLP-010-000000380 |
| TLP-010-000000384 | to | TLP-010-000000384 |
| TLP-010-000000393 | to | TLP-010-000000393 |
| TLP-010-000000395 | to | TLP-010-000000395 |
| TLP-010-000000398 | to | TLP-010-000000399 |
| TLP-010-000000427 | to | TLP-010-000000427 |
| TLP-010-000000454 | to | TLP-010-000000454 |
| TLP-010-000000514 | to | TLP-010-000000514 |
| TLP-010-000000518 | to | TLP-010-000000518 |
| TLP-010-000000523 | to | TLP-010-000000523 |
| TLP-010-000000550 | to | TLP-010-000000551 |
| TLP-010-000000554 | to | TLP-010-000000555 |
| TLP-010-000000559 | to | TLP-010-000000559 |
| TLP-010-000000565 | to | TLP-010-000000565 |
| TLP-010-000000568 | to | TLP-010-000000569 |
| TLP-010-000000578 | to | TLP-010-000000578 |
| TLP-010-000000590 | to | TLP-010-000000590 |

| | | |
|---|---|---|
| TLP-010-000000615 | to | TLP-010-000000615 |
| TLP-010-000000636 | to | TLP-010-000000636 |
| TLP-010-000000649 | to | TLP-010-000000649 |
| TLP-010-000000655 | to | TLP-010-000000656 |
| TLP-010-000000680 | to | TLP-010-000000680 |
| TLP-010-000000689 | to | TLP-010-000000689 |
| TLP-010-000000695 | to | TLP-010-000000695 |
| TLP-010-000000697 | to | TLP-010-000000697 |
| TLP-010-000000703 | to | TLP-010-000000703 |
| TLP-010-000000708 | to | TLP-010-000000708 |
| TLP-010-000000710 | to | TLP-010-000000710 |
| TLP-010-000000713 | to | TLP-010-000000713 |
| TLP-010-000000736 | to | TLP-010-000000737 |
| TLP-010-000000741 | to | TLP-010-000000741 |
| TLP-010-000000744 | to | TLP-010-000000744 |
| TLP-010-000000759 | to | TLP-010-000000759 |
| TLP-010-000000768 | to | TLP-010-000000769 |
| TLP-010-000000771 | to | TLP-010-000000771 |
| TLP-010-000000773 | to | TLP-010-000000773 |
| TLP-010-000000795 | to | TLP-010-000000795 |
| TLP-010-000000797 | to | TLP-010-000000797 |
| TLP-010-000000818 | to | TLP-010-000000818 |
| TLP-010-000000826 | to | TLP-010-000000826 |
| TLP-010-000000840 | to | TLP-010-000000840 |
| TLP-010-000000851 | to | TLP-010-000000851 |
| TLP-010-000000867 | to | TLP-010-000000867 |
| TLP-010-000000872 | to | TLP-010-000000872 |
| TLP-010-000000874 | to | TLP-010-000000874 |
| TLP-010-000000877 | to | TLP-010-000000877 |
| TLP-010-000000879 | to | TLP-010-000000879 |
| TLP-010-000000884 | to | TLP-010-000000885 |
| TLP-010-000000910 | to | TLP-010-000000910 |
| TLP-010-000000934 | to | TLP-010-000000934 |
| TLP-010-000000940 | to | TLP-010-000000941 |
| TLP-010-000000969 | to | TLP-010-000000969 |
| TLP-010-000000971 | to | TLP-010-000000971 |
| TLP-010-000000980 | to | TLP-010-000000980 |
| TLP-010-000000994 | to | TLP-010-000000994 |
| TLP-010-000000997 | to | TLP-010-000000997 |
| TLP-010-000000999 | to | TLP-010-000000999 |
| TLP-010-000001002 | to | TLP-010-000001002 |
| TLP-010-000001004 | to | TLP-010-000001004 |
| TLP-010-000001010 | to | TLP-010-000001010 |
| TLP-010-000001017 | to | TLP-010-000001017 |

| | | |
|---|---|---|
| TLP-010-000001026 | to | TLP-010-000001026 |
| TLP-010-000001037 | to | TLP-010-000001037 |
| TLP-010-000001046 | to | TLP-010-000001046 |
| TLP-010-000001054 | to | TLP-010-000001054 |
| TLP-010-000001056 | to | TLP-010-000001056 |
| TLP-010-000001081 | to | TLP-010-000001081 |
| TLP-010-000001114 | to | TLP-010-000001114 |
| TLP-010-000001118 | to | TLP-010-000001118 |
| TLP-010-000001132 | to | TLP-010-000001132 |
| TLP-010-000001134 | to | TLP-010-000001134 |
| TLP-010-000001138 | to | TLP-010-000001138 |
| TLP-010-000001141 | to | TLP-010-000001141 |
| TLP-010-000001150 | to | TLP-010-000001150 |
| TLP-010-000001169 | to | TLP-010-000001169 |
| TLP-010-000001174 | to | TLP-010-000001174 |
| TLP-010-000001186 | to | TLP-010-000001187 |
| TLP-010-000001192 | to | TLP-010-000001193 |
| TLP-010-000001202 | to | TLP-010-000001202 |
| TLP-010-000001215 | to | TLP-010-000001215 |
| TLP-010-000001217 | to | TLP-010-000001217 |
| TLP-010-000001224 | to | TLP-010-000001224 |
| TLP-010-000001242 | to | TLP-010-000001242 |
| TLP-010-000001267 | to | TLP-010-000001267 |
| TLP-010-000001276 | to | TLP-010-000001276 |
| TLP-010-000001284 | to | TLP-010-000001285 |
| TLP-010-000001298 | to | TLP-010-000001298 |
| TLP-010-000001312 | to | TLP-010-000001312 |
| TLP-010-000001335 | to | TLP-010-000001335 |
| TLP-010-000001341 | to | TLP-010-000001342 |
| TLP-010-000001346 | to | TLP-010-000001346 |
| TLP-010-000001368 | to | TLP-010-000001368 |
| TLP-010-000001405 | to | TLP-010-000001405 |
| TLP-010-000001545 | to | TLP-010-000001545 |
| TLP-010-000001623 | to | TLP-010-000001624 |
| TLP-010-000001626 | to | TLP-010-000001632 |
| TLP-010-000001634 | to | TLP-010-000001636 |
| TLP-010-000001638 | to | TLP-010-000001639 |
| TLP-010-000001641 | to | TLP-010-000001644 |
| TLP-010-000001646 | to | TLP-010-000001647 |
| TLP-010-000001649 | to | TLP-010-000001650 |
| TLP-010-000001652 | to | TLP-010-000001659 |
| TLP-010-000001661 | to | TLP-010-000001662 |
| TLP-010-000001664 | to | TLP-010-000001664 |
| TLP-010-000001666 | to | TLP-010-000001667 |

| | | |
|---|---|---|
| TLP-010-000001669 | to | TLP-010-000001670 |
| TLP-010-000001672 | to | TLP-010-000001677 |
| TLP-010-000001679 | to | TLP-010-000001680 |
| TLP-010-000001682 | to | TLP-010-000001682 |
| TLP-010-000001684 | to | TLP-010-000001684 |
| TLP-010-000001703 | to | TLP-010-000001703 |
| TLP-010-000001740 | to | TLP-010-000001740 |
| TLP-010-000001755 | to | TLP-010-000001755 |
| TLP-010-000001758 | to | TLP-010-000001758 |
| TLP-010-000001760 | to | TLP-010-000001760 |
| TLP-010-000001777 | to | TLP-010-000001777 |
| TLP-010-000001779 | to | TLP-010-000001779 |
| TLP-010-000001801 | to | TLP-010-000001801 |
| TLP-010-000001808 | to | TLP-010-000001808 |
| TLP-010-000001811 | to | TLP-010-000001811 |
| TLP-010-000001818 | to | TLP-010-000001818 |
| TLP-010-000001823 | to | TLP-010-000001823 |
| TLP-010-000001826 | to | TLP-010-000001826 |
| TLP-010-000001844 | to | TLP-010-000001844 |
| TLP-010-000001851 | to | TLP-010-000001851 |
| TLP-010-000001856 | to | TLP-010-000001856 |
| TLP-010-000001859 | to | TLP-010-000001860 |
| TLP-010-000001868 | to | TLP-010-000001868 |
| TLP-010-000001871 | to | TLP-010-000001871 |
| TLP-010-000001874 | to | TLP-010-000001874 |
| TLP-010-000001878 | to | TLP-010-000001879 |
| TLP-010-000001881 | to | TLP-010-000001881 |
| TLP-010-000001883 | to | TLP-010-000001883 |
| TLP-010-000001889 | to | TLP-010-000001889 |
| TLP-010-000001891 | to | TLP-010-000001891 |
| TLP-010-000001894 | to | TLP-010-000001894 |
| TLP-010-000001899 | to | TLP-010-000001899 |
| TLP-010-000001901 | to | TLP-010-000001903 |
| TLP-010-000001905 | to | TLP-010-000001905 |
| TLP-010-000001923 | to | TLP-010-000001923 |
| TLP-010-000001927 | to | TLP-010-000001932 |
| TLP-010-000001934 | to | TLP-010-000001935 |
| TLP-010-000001961 | to | TLP-010-000001961 |
| TLP-010-000001996 | to | TLP-010-000001996 |
| TLP-010-000001998 | to | TLP-010-000002000 |
| TLP-010-000002010 | to | TLP-010-000002010 |
| TLP-010-000002013 | to | TLP-010-000002013 |
| TLP-010-000002041 | to | TLP-010-000002041 |
| TLP-010-000002089 | to | TLP-010-000002092 |

| | | |
|---|---|---|
| TLP-010-000002094 | to | TLP-010-000002094 |
| TLP-010-000002096 | to | TLP-010-000002098 |
| TLP-010-000002100 | to | TLP-010-000002100 |
| TLP-010-000002169 | to | TLP-010-000002169 |
| TLP-010-000002175 | to | TLP-010-000002175 |
| TLP-010-000002177 | to | TLP-010-000002177 |
| TLP-010-000002183 | to | TLP-010-000002183 |
| TLP-010-000002196 | to | TLP-010-000002196 |
| TLP-010-000002202 | to | TLP-010-000002202 |
| TLP-010-000002208 | to | TLP-010-000002208 |
| TLP-010-000002210 | to | TLP-010-000002210 |
| TLP-010-000002236 | to | TLP-010-000002236 |
| TLP-010-000002286 | to | TLP-010-000002286 |
| TLP-010-000002312 | to | TLP-010-000002312 |
| TLP-010-000002315 | to | TLP-010-000002315 |
| TLP-010-000002317 | to | TLP-010-000002317 |
| TLP-010-000002326 | to | TLP-010-000002326 |
| TLP-010-000002342 | to | TLP-010-000002342 |
| TLP-010-000002388 | to | TLP-010-000002388 |
| TLP-010-000002392 | to | TLP-010-000002392 |
| TLP-010-000002408 | to | TLP-010-000002408 |
| TLP-010-000002414 | to | TLP-010-000002414 |
| TLP-010-000002416 | to | TLP-010-000002416 |
| TLP-010-000002418 | to | TLP-010-000002419 |
| TLP-010-000002421 | to | TLP-010-000002422 |
| TLP-010-000002426 | to | TLP-010-000002427 |
| TLP-010-000002432 | to | TLP-010-000002432 |
| TLP-010-000002446 | to | TLP-010-000002446 |
| TLP-010-000002453 | to | TLP-010-000002453 |
| TLP-010-000002460 | to | TLP-010-000002460 |
| TLP-010-000002469 | to | TLP-010-000002470 |
| TLP-010-000002475 | to | TLP-010-000002476 |
| TLP-010-000002494 | to | TLP-010-000002494 |
| TLP-010-000002518 | to | TLP-010-000002519 |
| TLP-010-000002521 | to | TLP-010-000002521 |
| TLP-010-000002544 | to | TLP-010-000002544 |
| TLP-010-000002549 | to | TLP-010-000002550 |
| TLP-010-000002557 | to | TLP-010-000002559 |
| TLP-010-000002570 | to | TLP-010-000002570 |
| TLP-010-000002573 | to | TLP-010-000002574 |
| TLP-010-000002577 | to | TLP-010-000002577 |
| TLP-010-000002580 | to | TLP-010-000002581 |
| TLP-010-000002602 | to | TLP-010-000002602 |
| TLP-010-000002607 | to | TLP-010-000002609 |

| | | |
|---|---|---|
| TLP-010-000002611 | to | TLP-010-000002612 |
| TLP-010-000002615 | to | TLP-010-000002615 |
| TLP-010-000002617 | to | TLP-010-000002631 |
| TLP-010-000002635 | to | TLP-010-000002642 |
| TLP-010-000002644 | to | TLP-010-000002655 |
| TLP-010-000002678 | to | TLP-010-000002680 |
| TLP-010-000002683 | to | TLP-010-000002684 |
| TLP-010-000002692 | to | TLP-010-000002692 |
| TLP-010-000002703 | to | TLP-010-000002705 |
| TLP-010-000002718 | to | TLP-010-000002720 |
| TLP-010-000002740 | to | TLP-010-000002740 |
| TLP-010-000002742 | to | TLP-010-000002742 |
| TLP-010-000002758 | to | TLP-010-000002761 |
| TLP-010-000002765 | to | TLP-010-000002765 |
| TLP-010-000002768 | to | TLP-010-000002768 |
| TLP-010-000002777 | to | TLP-010-000002777 |
| TLP-010-000002795 | to | TLP-010-000002795 |
| TLP-010-000002800 | to | TLP-010-000002800 |
| TLP-010-000002808 | to | TLP-010-000002808 |
| TLP-010-000002824 | to | TLP-010-000002824 |
| TLP-010-000002830 | to | TLP-010-000002830 |
| TLP-010-000002855 | to | TLP-010-000002856 |
| TLP-010-000002858 | to | TLP-010-000002859 |
| TLP-010-000002861 | to | TLP-010-000002861 |
| TLP-010-000002865 | to | TLP-010-000002865 |
| TLP-010-000003310 | to | TLP-010-000003310 |
| TLP-010-000003313 | to | TLP-010-000003313 |
| TLP-010-000003324 | to | TLP-010-000003324 |
| TLP-010-000003336 | to | TLP-010-000003336 |
| TLP-010-000003343 | to | TLP-010-000003343 |
| TLP-010-000003350 | to | TLP-010-000003350 |
| TLP-010-000003356 | to | TLP-010-000003356 |
| TLP-010-000003372 | to | TLP-010-000003373 |
| TLP-010-000003393 | to | TLP-010-000003395 |
| TLP-010-000003423 | to | TLP-010-000003424 |
| TLP-010-000003437 | to | TLP-010-000003438 |
| TLP-010-000003451 | to | TLP-010-000003453 |
| TLP-010-000003456 | to | TLP-010-000003456 |
| TLP-010-000003472 | to | TLP-010-000003472 |
| TLP-010-000003475 | to | TLP-010-000003475 |
| TLP-010-000003477 | to | TLP-010-000003477 |
| TLP-010-000003484 | to | TLP-010-000003484 |
| TLP-010-000003486 | to | TLP-010-000003486 |
| TLP-010-000003497 | to | TLP-010-000003497 |

| | | |
|---|---|---|
| TLP-010-000003510 | to | TLP-010-000003510 |
| TLP-010-000003520 | to | TLP-010-000003520 |
| TLP-010-000003533 | to | TLP-010-000003533 |
| TLP-010-000003536 | to | TLP-010-000003536 |
| TLP-010-000003546 | to | TLP-010-000003546 |
| TLP-010-000003565 | to | TLP-010-000003565 |
| TLP-010-000003569 | to | TLP-010-000003569 |
| TLP-010-000003572 | to | TLP-010-000003573 |
| TLP-010-000003576 | to | TLP-010-000003576 |
| TLP-010-000003580 | to | TLP-010-000003587 |
| TLP-010-000003589 | to | TLP-010-000003589 |
| TLP-010-000003591 | to | TLP-010-000003592 |
| TLP-010-000003610 | to | TLP-010-000003610 |
| TLP-010-000003626 | to | TLP-010-000003626 |
| TLP-010-000003634 | to | TLP-010-000003634 |
| TLP-010-000003642 | to | TLP-010-000003642 |
| TLP-010-000003644 | to | TLP-010-000003644 |
| TLP-010-000003651 | to | TLP-010-000003653 |
| TLP-010-000003662 | to | TLP-010-000003664 |
| TLP-010-000003681 | to | TLP-010-000003681 |
| TLP-010-000003684 | to | TLP-010-000003684 |
| TLP-010-000003688 | to | TLP-010-000003688 |
| TLP-010-000003692 | to | TLP-010-000003693 |
| TLP-010-000003696 | to | TLP-010-000003696 |
| TLP-010-000003698 | to | TLP-010-000003698 |
| TLP-010-000003701 | to | TLP-010-000003704 |
| TLP-010-000003714 | to | TLP-010-000003714 |
| TLP-010-000003725 | to | TLP-010-000003729 |
| TLP-010-000003731 | to | TLP-010-000003731 |
| TLP-010-000003743 | to | TLP-010-000003743 |
| TLP-010-000003747 | to | TLP-010-000003748 |
| TLP-010-000003750 | to | TLP-010-000003750 |
| TLP-010-000003753 | to | TLP-010-000003754 |
| TLP-010-000003757 | to | TLP-010-000003757 |
| TLP-010-000003818 | to | TLP-010-000003818 |
| TLP-010-000003824 | to | TLP-010-000003824 |
| TLP-010-000003846 | to | TLP-010-000003846 |
| TLP-010-000003848 | to | TLP-010-000003848 |
| TLP-010-000003853 | to | TLP-010-000003853 |
| TLP-010-000003866 | to | TLP-010-000003867 |
| TLP-010-000003880 | to | TLP-010-000003880 |
| TLP-010-000003896 | to | TLP-010-000003896 |
| TLP-010-000003909 | to | TLP-010-000003909 |
| TLP-010-000003918 | to | TLP-010-000003918 |

| | | |
|---|---|---|
| TLP-010-000003925 | to | TLP-010-000003925 |
| TLP-010-000003945 | to | TLP-010-000003945 |
| TLP-010-000003962 | to | TLP-010-000003962 |
| TLP-010-000003989 | to | TLP-010-000003989 |
| TLP-010-000004012 | to | TLP-010-000004013 |
| TLP-010-000004038 | to | TLP-010-000004038 |
| TLP-010-000004053 | to | TLP-010-000004053 |
| TLP-010-000004056 | to | TLP-010-000004058 |
| TLP-010-000004062 | to | TLP-010-000004062 |
| TLP-010-000004067 | to | TLP-010-000004067 |
| TLP-010-000004073 | to | TLP-010-000004075 |
| TLP-010-000004091 | to | TLP-010-000004092 |
| TLP-010-000004099 | to | TLP-010-000004099 |
| TLP-010-000004117 | to | TLP-010-000004117 |
| TLP-010-000004128 | to | TLP-010-000004128 |
| TLP-010-000004139 | to | TLP-010-000004139 |
| TLP-010-000004149 | to | TLP-010-000004149 |
| TLP-010-000004172 | to | TLP-010-000004172 |
| TLP-010-000004183 | to | TLP-010-000004183 |
| TLP-010-000004189 | to | TLP-010-000004189 |
| TLP-010-000004193 | to | TLP-010-000004193 |
| TLP-010-000004195 | to | TLP-010-000004199 |
| TLP-010-000004209 | to | TLP-010-000004211 |
| TLP-010-000004217 | to | TLP-010-000004217 |
| TLP-010-000004231 | to | TLP-010-000004231 |
| TLP-010-000004235 | to | TLP-010-000004236 |
| TLP-010-000004251 | to | TLP-010-000004251 |
| TLP-010-000004265 | to | TLP-010-000004265 |
| TLP-010-000004281 | to | TLP-010-000004281 |
| TLP-010-000004302 | to | TLP-010-000004302 |
| TLP-010-000004310 | to | TLP-010-000004310 |
| TLP-010-000004316 | to | TLP-010-000004316 |
| TLP-010-000004318 | to | TLP-010-000004318 |
| TLP-010-000004322 | to | TLP-010-000004322 |
| TLP-010-000004342 | to | TLP-010-000004342 |
| TLP-010-000004344 | to | TLP-010-000004345 |
| TLP-010-000004350 | to | TLP-010-000004350 |
| TLP-010-000004352 | to | TLP-010-000004352 |
| TLP-010-000004365 | to | TLP-010-000004365 |
| TLP-010-000004376 | to | TLP-010-000004376 |
| TLP-010-000004410 | to | TLP-010-000004410 |
| TLP-010-000004419 | to | TLP-010-000004419 |
| TLP-010-000004421 | to | TLP-010-000004421 |
| TLP-010-000004435 | to | TLP-010-000004435 |

| | | |
|---|---|---|
| TLP-010-000004437 | to | TLP-010-000004437 |
| TLP-010-000004451 | to | TLP-010-000004452 |
| TLP-010-000004454 | to | TLP-010-000004455 |
| TLP-010-000004457 | to | TLP-010-000004457 |
| TLP-010-000004463 | to | TLP-010-000004464 |
| TLP-010-000004494 | to | TLP-010-000004495 |
| TLP-010-000004498 | to | TLP-010-000004498 |
| TLP-010-000004502 | to | TLP-010-000004502 |
| TLP-010-000004518 | to | TLP-010-000004518 |
| TLP-010-000004533 | to | TLP-010-000004533 |
| TLP-010-000004548 | to | TLP-010-000004548 |
| TLP-010-000004554 | to | TLP-010-000004554 |
| TLP-010-000004559 | to | TLP-010-000004559 |
| TLP-010-000004562 | to | TLP-010-000004562 |
| TLP-010-000004564 | to | TLP-010-000004564 |
| TLP-010-000004594 | to | TLP-010-000004596 |
| TLP-010-000004600 | to | TLP-010-000004601 |
| TLP-010-000004610 | to | TLP-010-000004610 |
| TLP-010-000004626 | to | TLP-010-000004626 |
| TLP-010-000004645 | to | TLP-010-000004645 |
| TLP-010-000004655 | to | TLP-010-000004657 |
| TLP-010-000004663 | to | TLP-010-000004664 |
| TLP-010-000004668 | to | TLP-010-000004670 |
| TLP-010-000004679 | to | TLP-010-000004679 |
| TLP-010-000004683 | to | TLP-010-000004684 |
| TLP-010-000004712 | to | TLP-010-000004712 |
| TLP-010-000004721 | to | TLP-010-000004721 |
| TLP-010-000004726 | to | TLP-010-000004726 |
| TLP-010-000004765 | to | TLP-010-000004765 |
| TLP-010-000004777 | to | TLP-010-000004777 |
| TLP-010-000004779 | to | TLP-010-000004779 |
| TLP-010-000004800 | to | TLP-010-000004800 |
| TLP-010-000004811 | to | TLP-010-000004812 |
| TLP-010-000004816 | to | TLP-010-000004816 |
| TLP-010-000004842 | to | TLP-010-000004842 |
| TLP-010-000004883 | to | TLP-010-000004883 |
| TLP-010-000004894 | to | TLP-010-000004894 |
| TLP-010-000004902 | to | TLP-010-000004902 |
| TLP-010-000004911 | to | TLP-010-000004911 |
| TLP-010-000004913 | to | TLP-010-000004913 |
| TLP-010-000004918 | to | TLP-010-000004918 |
| TLP-010-000004946 | to | TLP-010-000004946 |
| TLP-010-000004976 | to | TLP-010-000004976 |
| TLP-010-000004979 | to | TLP-010-000004981 |

| | | |
|---|---|---|
| TLP-010-000004984 | to | TLP-010-000004984 |
| TLP-010-000004995 | to | TLP-010-000004995 |
| TLP-010-000004997 | to | TLP-010-000004997 |
| TLP-010-000005007 | to | TLP-010-000005008 |
| TLP-010-000005020 | to | TLP-010-000005021 |
| TLP-010-000005023 | to | TLP-010-000005023 |
| TLP-010-000005027 | to | TLP-010-000005027 |
| TLP-010-000005033 | to | TLP-010-000005033 |
| TLP-010-000005040 | to | TLP-010-000005040 |
| TLP-010-000005042 | to | TLP-010-000005042 |
| TLP-010-000005049 | to | TLP-010-000005049 |
| TLP-010-000005059 | to | TLP-010-000005059 |
| TLP-010-000005080 | to | TLP-010-000005081 |
| TLP-010-000005083 | to | TLP-010-000005087 |
| TLP-010-000005095 | to | TLP-010-000005098 |
| TLP-010-000005102 | to | TLP-010-000005107 |
| TLP-010-000005132 | to | TLP-010-000005132 |
| TLP-010-000005139 | to | TLP-010-000005141 |
| TLP-010-000005145 | to | TLP-010-000005145 |
| TLP-010-000005148 | to | TLP-010-000005150 |
| TLP-010-000005153 | to | TLP-010-000005153 |
| TLP-010-000005172 | to | TLP-010-000005173 |
| TLP-010-000005177 | to | TLP-010-000005177 |
| TLP-010-000005192 | to | TLP-010-000005192 |
| TLP-010-000005198 | to | TLP-010-000005198 |
| TLP-010-000005201 | to | TLP-010-000005203 |
| TLP-010-000005242 | to | TLP-010-000005243 |
| TLP-010-000005259 | to | TLP-010-000005262 |
| TLP-010-000005266 | to | TLP-010-000005266 |
| TLP-010-000005280 | to | TLP-010-000005282 |
| TLP-010-000005286 | to | TLP-010-000005286 |
| TLP-010-000005291 | to | TLP-010-000005292 |
| TLP-010-000005294 | to | TLP-010-000005294 |
| TLP-010-000005296 | to | TLP-010-000005296 |
| TLP-010-000005298 | to | TLP-010-000005298 |
| TLP-010-000005301 | to | TLP-010-000005301 |
| TLP-010-000005382 | to | TLP-010-000005384 |
| TLP-010-000005399 | to | TLP-010-000005401 |
| TLP-010-000005412 | to | TLP-010-000005413 |
| TLP-010-000005430 | to | TLP-010-000005430 |
| TLP-010-000005433 | to | TLP-010-000005433 |
| TLP-010-000005438 | to | TLP-010-000005438 |
| TLP-010-000005440 | to | TLP-010-000005441 |
| TLP-010-000005446 | to | TLP-010-000005446 |

| | | |
|---|---|---|
| TLP-010-000005451 | to | TLP-010-000005451 |
| TLP-010-000005465 | to | TLP-010-000005465 |
| TLP-010-000005475 | to | TLP-010-000005475 |
| TLP-010-000005478 | to | TLP-010-000005478 |
| TLP-010-000005497 | to | TLP-010-000005500 |
| TLP-010-000005503 | to | TLP-010-000005509 |
| TLP-010-000005512 | to | TLP-010-000005515 |
| TLP-010-000005535 | to | TLP-010-000005539 |
| TLP-010-000005554 | to | TLP-010-000005554 |
| TLP-010-000005561 | to | TLP-010-000005562 |
| TLP-010-000005573 | to | TLP-010-000005573 |
| TLP-010-000005578 | to | TLP-010-000005578 |
| TLP-010-000005585 | to | TLP-010-000005588 |
| TLP-010-000005595 | to | TLP-010-000005595 |
| TLP-010-000005601 | to | TLP-010-000005601 |
| TLP-010-000005613 | to | TLP-010-000005613 |
| TLP-010-000005615 | to | TLP-010-000005623 |
| TLP-010-000005651 | to | TLP-010-000005655 |
| TLP-010-000005659 | to | TLP-010-000005659 |
| TLP-010-000005670 | to | TLP-010-000005670 |
| TLP-010-000005675 | to | TLP-010-000005679 |
| TLP-010-000005682 | to | TLP-010-000005682 |
| TLP-010-000005696 | to | TLP-010-000005697 |
| TLP-010-000005710 | to | TLP-010-000005710 |
| TLP-010-000005721 | to | TLP-010-000005722 |
| TLP-010-000005726 | to | TLP-010-000005730 |
| TLP-010-000005776 | to | TLP-010-000005776 |
| TLP-010-000005779 | to | TLP-010-000005779 |
| TLP-010-000005814 | to | TLP-010-000005816 |
| TLP-010-000005892 | to | TLP-010-000005892 |
| TLP-010-000005903 | to | TLP-010-000005903 |
| TLP-010-000005913 | to | TLP-010-000005914 |
| TLP-010-000005919 | to | TLP-010-000005919 |
| TLP-010-000005935 | to | TLP-010-000005935 |
| TLP-010-000005953 | to | TLP-010-000005954 |
| TLP-010-000005956 | to | TLP-010-000005957 |
| TLP-010-000005960 | to | TLP-010-000005960 |
| TLP-010-000005966 | to | TLP-010-000005966 |
| TLP-010-000005993 | to | TLP-010-000005993 |
| TLP-010-000006001 | to | TLP-010-000006003 |
| TLP-010-000006006 | to | TLP-010-000006006 |
| TLP-010-000006037 | to | TLP-010-000006040 |
| TLP-010-000006048 | to | TLP-010-000006050 |
| TLP-010-000006057 | to | TLP-010-000006057 |

| | | |
|---|---|---|
| TLP-010-000006072 | to | TLP-010-000006074 |
| TLP-010-000006076 | to | TLP-010-000006076 |
| TLP-010-000006101 | to | TLP-010-000006101 |
| TLP-010-000006118 | to | TLP-010-000006118 |
| TLP-010-000006125 | to | TLP-010-000006126 |
| TLP-010-000006145 | to | TLP-010-000006147 |
| TLP-010-000006154 | to | TLP-010-000006154 |
| TLP-010-000006158 | to | TLP-010-000006158 |
| TLP-010-000006161 | to | TLP-010-000006162 |
| TLP-010-000006170 | to | TLP-010-000006170 |
| TLP-010-000006192 | to | TLP-010-000006199 |
| TLP-010-000006204 | to | TLP-010-000006205 |
| TLP-010-000006237 | to | TLP-010-000006240 |
| TLP-010-000006243 | to | TLP-010-000006243 |
| TLP-010-000006295 | to | TLP-010-000006295 |
| TLP-010-000006305 | to | TLP-010-000006305 |
| TLP-010-000006332 | to | TLP-010-000006334 |
| TLP-010-000006345 | to | TLP-010-000006345 |
| TLP-010-000006348 | to | TLP-010-000006348 |
| TLP-010-000006368 | to | TLP-010-000006368 |
| TLP-010-000006395 | to | TLP-010-000006398 |
| TLP-010-000006400 | to | TLP-010-000006412 |
| TLP-010-000006464 | to | TLP-010-000006465 |
| TLP-010-000006488 | to | TLP-010-000006489 |
| TLP-010-000006501 | to | TLP-010-000006501 |
| TLP-010-000006505 | to | TLP-010-000006505 |
| TLP-010-000006522 | to | TLP-010-000006523 |
| TLP-010-000006537 | to | TLP-010-000006537 |
| TLP-010-000006553 | to | TLP-010-000006553 |
| TLP-010-000006558 | to | TLP-010-000006559 |
| TLP-010-000006567 | to | TLP-010-000006567 |
| TLP-010-000006603 | to | TLP-010-000006603 |
| TLP-010-000006618 | to | TLP-010-000006618 |
| TLP-010-000006620 | to | TLP-010-000006621 |
| TLP-010-000006631 | to | TLP-010-000006634 |
| TLP-010-000006638 | to | TLP-010-000006640 |
| TLP-010-000006646 | to | TLP-010-000006648 |
| TLP-010-000006650 | to | TLP-010-000006650 |
| TLP-010-000006652 | to | TLP-010-000006652 |
| TLP-010-000006676 | to | TLP-010-000006676 |
| TLP-010-000006692 | to | TLP-010-000006695 |
| TLP-010-000006699 | to | TLP-010-000006701 |
| TLP-010-000006703 | to | TLP-010-000006703 |
| TLP-010-000006736 | to | TLP-010-000006736 |

| | | |
|---|---|---|
| TLP-010-000006756 | to | TLP-010-000006759 |
| TLP-010-000006770 | to | TLP-010-000006770 |
| TLP-010-000006773 | to | TLP-010-000006779 |
| TLP-010-000006790 | to | TLP-010-000006790 |
| TLP-010-000006796 | to | TLP-010-000006796 |
| TLP-010-000006798 | to | TLP-010-000006798 |
| TLP-010-000006819 | to | TLP-010-000006831 |
| TLP-010-000006844 | to | TLP-010-000006845 |
| TLP-010-000006850 | to | TLP-010-000006850 |
| TLP-010-000006858 | to | TLP-010-000006860 |
| TLP-010-000006878 | to | TLP-010-000006879 |
| TLP-010-000006881 | to | TLP-010-000006881 |
| TLP-010-000006886 | to | TLP-010-000006887 |
| TLP-010-000006890 | to | TLP-010-000006891 |
| TLP-010-000006915 | to | TLP-010-000006917 |
| TLP-010-000006932 | to | TLP-010-000006940 |
| TLP-010-000006942 | to | TLP-010-000006942 |
| TLP-010-000006945 | to | TLP-010-000006946 |
| TLP-010-000006949 | to | TLP-010-000006951 |
| TLP-010-000006953 | to | TLP-010-000006955 |
| TLP-010-000006959 | to | TLP-010-000006959 |
| TLP-010-000006961 | to | TLP-010-000006961 |
| TLP-010-000007021 | to | TLP-010-000007021 |
| TLP-010-000007023 | to | TLP-010-000007024 |
| TLP-010-000007091 | to | TLP-010-000007092 |
| TLP-010-000007098 | to | TLP-010-000007098 |
| TLP-010-000007119 | to | TLP-010-000007119 |
| TLP-010-000007123 | to | TLP-010-000007123 |
| TLP-010-000007134 | to | TLP-010-000007134 |
| TLP-010-000007149 | to | TLP-010-000007149 |
| TLP-010-000007200 | to | TLP-010-000007200 |
| TLP-010-000007222 | to | TLP-010-000007222 |
| TLP-010-000007243 | to | TLP-010-000007243 |
| TLP-010-000007246 | to | TLP-010-000007246 |
| TLP-010-000007249 | to | TLP-010-000007249 |
| TLP-010-000007282 | to | TLP-010-000007282 |
| TLP-010-000007289 | to | TLP-010-000007289 |
| TLP-010-000007292 | to | TLP-010-000007294 |
| TLP-010-000007297 | to | TLP-010-000007308 |
| TLP-010-000007310 | to | TLP-010-000007310 |
| TLP-010-000007328 | to | TLP-010-000007328 |
| TLP-010-000007347 | to | TLP-010-000007347 |
| TLP-010-000007358 | to | TLP-010-000007358 |
| TLP-010-000007365 | to | TLP-010-000007365 |

| | | |
|---|---|---|
| TLP-010-000007367 | to | TLP-010-000007368 |
| TLP-010-000007376 | to | TLP-010-000007376 |
| TLP-010-000007381 | to | TLP-010-000007381 |
| TLP-010-000007392 | to | TLP-010-000007392 |
| TLP-010-000007402 | to | TLP-010-000007402 |
| TLP-010-000007406 | to | TLP-010-000007406 |
| TLP-010-000007414 | to | TLP-010-000007418 |
| TLP-010-000007422 | to | TLP-010-000007422 |
| TLP-010-000007429 | to | TLP-010-000007430 |
| TLP-010-000007438 | to | TLP-010-000007438 |
| TLP-010-000007441 | to | TLP-010-000007441 |
| TLP-010-000007446 | to | TLP-010-000007446 |
| TLP-010-000007462 | to | TLP-010-000007462 |
| TLP-010-000007465 | to | TLP-010-000007465 |
| TLP-010-000007467 | to | TLP-010-000007468 |
| TLP-010-000007474 | to | TLP-010-000007477 |
| TLP-010-000007481 | to | TLP-010-000007481 |
| TLP-010-000007483 | to | TLP-010-000007484 |
| TLP-010-000007487 | to | TLP-010-000007487 |
| TLP-010-000007489 | to | TLP-010-000007491 |
| TLP-010-000007493 | to | TLP-010-000007497 |
| TLP-010-000007499 | to | TLP-010-000007499 |
| TLP-010-000007526 | to | TLP-010-000007526 |
| TLP-010-000007533 | to | TLP-010-000007533 |
| TLP-010-000007538 | to | TLP-010-000007541 |
| TLP-010-000007543 | to | TLP-010-000007543 |
| TLP-010-000007545 | to | TLP-010-000007545 |
| TLP-010-000007547 | to | TLP-010-000007547 |
| TLP-010-000007549 | to | TLP-010-000007549 |
| TLP-010-000007551 | to | TLP-010-000007552 |
| TLP-010-000007554 | to | TLP-010-000007555 |
| TLP-010-000007557 | to | TLP-010-000007560 |
| TLP-010-000007569 | to | TLP-010-000007569 |
| TLP-010-000007571 | to | TLP-010-000007573 |
| TLP-010-000007576 | to | TLP-010-000007576 |
| TLP-010-000007586 | to | TLP-010-000007586 |
| TLP-010-000007601 | to | TLP-010-000007602 |
| TLP-010-000007613 | to | TLP-010-000007613 |
| TLP-010-000007625 | to | TLP-010-000007625 |
| TLP-010-000007627 | to | TLP-010-000007628 |
| TLP-010-000007631 | to | TLP-010-000007636 |
| TLP-010-000007638 | to | TLP-010-000007638 |
| TLP-010-000007647 | to | TLP-010-000007648 |
| TLP-010-000007658 | to | TLP-010-000007659 |

| | | |
|---|---|---|
| TLP-010-000007661 | to | TLP-010-000007661 |
| TLP-010-000007664 | to | TLP-010-000007664 |
| TLP-010-000007707 | to | TLP-010-000007709 |
| TLP-010-000007719 | to | TLP-010-000007719 |
| TLP-010-000007725 | to | TLP-010-000007730 |
| TLP-010-000007732 | to | TLP-010-000007742 |
| TLP-010-000007744 | to | TLP-010-000007744 |
| TLP-010-000007747 | to | TLP-010-000007749 |
| TLP-010-000007751 | to | TLP-010-000007753 |
| TLP-010-000007761 | to | TLP-010-000007761 |
| TLP-010-000007770 | to | TLP-010-000007771 |
| TLP-010-000007778 | to | TLP-010-000007778 |
| TLP-010-000007793 | to | TLP-010-000007793 |
| TLP-010-000007795 | to | TLP-010-000007800 |
| TLP-010-000007802 | to | TLP-010-000007802 |
| TLP-010-000007806 | to | TLP-010-000007806 |
| TLP-010-000007811 | to | TLP-010-000007812 |
| TLP-010-000007820 | to | TLP-010-000007820 |
| TLP-010-000007825 | to | TLP-010-000007825 |
| TLP-010-000007828 | to | TLP-010-000007828 |
| TLP-010-000007842 | to | TLP-010-000007844 |
| TLP-010-000007852 | to | TLP-010-000007852 |
| TLP-010-000007865 | to | TLP-010-000007865 |
| TLP-010-000007878 | to | TLP-010-000007878 |
| TLP-010-000007890 | to | TLP-010-000007890 |
| TLP-010-000007900 | to | TLP-010-000007902 |
| TLP-010-000007904 | to | TLP-010-000007905 |
| TLP-010-000007908 | to | TLP-010-000007908 |
| TLP-010-000007910 | to | TLP-010-000007911 |
| TLP-010-000007915 | to | TLP-010-000007915 |
| TLP-010-000007926 | to | TLP-010-000007926 |
| TLP-010-000007929 | to | TLP-010-000007930 |
| TLP-010-000007932 | to | TLP-010-000007934 |
| TLP-010-000007945 | to | TLP-010-000007946 |
| TLP-010-000007948 | to | TLP-010-000007951 |
| TLP-010-000007954 | to | TLP-010-000007954 |
| TLP-010-000007968 | to | TLP-010-000007972 |
| TLP-010-000007974 | to | TLP-010-000007974 |
| TLP-010-000007976 | to | TLP-010-000007978 |
| TLP-010-000008015 | to | TLP-010-000008015 |
| TLP-010-000008038 | to | TLP-010-000008039 |
| TLP-010-000008043 | to | TLP-010-000008043 |
| TLP-010-000008067 | to | TLP-010-000008067 |
| TLP-010-000008084 | to | TLP-010-000008088 |

| | | |
|---|---|---|
| TLP-010-000008091 | to | TLP-010-000008093 |
| TLP-010-000008109 | to | TLP-010-000008112 |
| TLP-010-000008149 | to | TLP-010-000008149 |
| TLP-010-000008156 | to | TLP-010-000008156 |
| TLP-010-000008158 | to | TLP-010-000008158 |
| TLP-010-000008161 | to | TLP-010-000008162 |
| TLP-010-000008173 | to | TLP-010-000008184 |
| TLP-010-000008186 | to | TLP-010-000008186 |
| TLP-010-000008205 | to | TLP-010-000008206 |
| TLP-010-000008208 | to | TLP-010-000008209 |
| TLP-010-000008211 | to | TLP-010-000008211 |
| TLP-010-000008213 | to | TLP-010-000008213 |
| TLP-010-000008215 | to | TLP-010-000008215 |
| TLP-010-000008217 | to | TLP-010-000008225 |
| TLP-010-000008227 | to | TLP-010-000008228 |
| TLP-010-000008232 | to | TLP-010-000008232 |
| TLP-010-000008243 | to | TLP-010-000008254 |
| TLP-010-000008258 | to | TLP-010-000008259 |
| TLP-010-000008265 | to | TLP-010-000008265 |
| TLP-010-000008278 | to | TLP-010-000008280 |
| TLP-010-000008284 | to | TLP-010-000008284 |
| TLP-010-000008299 | to | TLP-010-000008299 |
| TLP-010-000008303 | to | TLP-010-000008303 |
| TLP-010-000008305 | to | TLP-010-000008308 |
| TLP-010-000008313 | to | TLP-010-000008313 |
| TLP-010-000008321 | to | TLP-010-000008321 |
| TLP-010-000008342 | to | TLP-010-000008349 |
| TLP-010-000008356 | to | TLP-010-000008357 |
| TLP-010-000008359 | to | TLP-010-000008359 |
| TLP-010-000008372 | to | TLP-010-000008372 |
| TLP-010-000008382 | to | TLP-010-000008382 |
| TLP-010-000008384 | to | TLP-010-000008384 |
| TLP-010-000008390 | to | TLP-010-000008390 |
| TLP-010-000008392 | to | TLP-010-000008392 |
| TLP-010-000008400 | to | TLP-010-000008400 |
| TLP-010-000008403 | to | TLP-010-000008405 |
| TLP-010-000008409 | to | TLP-010-000008409 |
| TLP-010-000008417 | to | TLP-010-000008419 |
| TLP-010-000008421 | to | TLP-010-000008421 |
| TLP-010-000008433 | to | TLP-010-000008434 |
| TLP-010-000008441 | to | TLP-010-000008441 |
| TLP-010-000008443 | to | TLP-010-000008443 |
| TLP-010-000008445 | to | TLP-010-000008445 |
| TLP-010-000008450 | to | TLP-010-000008450 |

| TLP-010-000008454 | to | TLP-010-000008455 |
|---|---|---|
| TLP-010-000008459 | to | TLP-010-000008459 |
| TLP-010-000008462 | to | TLP-010-000008462 |
| TLP-010-000008464 | to | TLP-010-000008465 |
| TLP-010-000008477 | to | TLP-010-000008477 |
| TLP-010-000008479 | to | TLP-010-000008479 |
| TLP-010-000008481 | to | TLP-010-000008481 |
| TLP-010-000008483 | to | TLP-010-000008483 |
| TLP-010-000008489 | to | TLP-010-000008491 |
| TLP-010-000008499 | to | TLP-010-000008499 |
| TLP-010-000008509 | to | TLP-010-000008509 |
| TLP-010-000008516 | to | TLP-010-000008517 |
| TLP-010-000008527 | to | TLP-010-000008527 |
| TLP-010-000008531 | to | TLP-010-000008532 |
| TLP-010-000008544 | to | TLP-010-000008544 |
| TLP-010-000008546 | to | TLP-010-000008546 |
| TLP-010-000008602 | to | TLP-010-000008602 |
| TLP-010-000008620 | to | TLP-010-000008620 |
| TLP-010-000008626 | to | TLP-010-000008626 |
| TLP-010-000008655 | to | TLP-010-000008655 |
| TLP-010-000008660 | to | TLP-010-000008660 |
| TLP-010-000008663 | to | TLP-010-000008663 |
| TLP-010-000008674 | to | TLP-010-000008674 |
| TLP-010-000008695 | to | TLP-010-000008695 |
| TLP-010-000008697 | to | TLP-010-000008697 |
| TLP-010-000008708 | to | TLP-010-000008709 |
| TLP-010-000008725 | to | TLP-010-000008725 |
| TLP-010-000008727 | to | TLP-010-000008729 |
| TLP-010-000008737 | to | TLP-010-000008738 |
| TLP-010-000008768 | to | TLP-010-000008769 |
| TLP-010-000008823 | to | TLP-010-000008823 |
| TLP-010-000008847 | to | TLP-010-000008847 |
| TLP-010-000008852 | to | TLP-010-000008853 |
| TLP-010-000008870 | to | TLP-010-000008871 |
| TLP-010-000008876 | to | TLP-010-000008880 |
| TLP-010-000008887 | to | TLP-010-000008889 |
| TLP-010-000008937 | to | TLP-010-000008937 |
| TLP-010-000008939 | to | TLP-010-000008939 |
| TLP-010-000008941 | to | TLP-010-000008941 |
| TLP-010-000008943 | to | TLP-010-000008943 |
| TLP-010-000008945 | to | TLP-010-000008945 |
| TLP-010-000008975 | to | TLP-010-000008976 |
| TLP-010-000008992 | to | TLP-010-000008997 |
| TLP-010-000009000 | to | TLP-010-000009003 |

| | | |
|---|---|---|
| TLP-010-000009024 | to | TLP-010-000009024 |
| TLP-010-000009026 | to | TLP-010-000009027 |
| TLP-010-000009033 | to | TLP-010-000009033 |
| TLP-010-000009035 | to | TLP-010-000009036 |
| TLP-010-000009038 | to | TLP-010-000009038 |
| TLP-010-000009040 | to | TLP-010-000009042 |
| TLP-010-000009047 | to | TLP-010-000009048 |
| TLP-010-000009052 | to | TLP-010-000009052 |
| TLP-010-000009062 | to | TLP-010-000009062 |
| TLP-010-000009068 | to | TLP-010-000009068 |
| TLP-010-000009070 | to | TLP-010-000009075 |
| TLP-010-000009078 | to | TLP-010-000009078 |
| TLP-010-000009086 | to | TLP-010-000009086 |
| TLP-010-000009089 | to | TLP-010-000009089 |
| TLP-010-000009093 | to | TLP-010-000009093 |
| TLP-010-000009122 | to | TLP-010-000009126 |
| TLP-010-000009128 | to | TLP-010-000009128 |
| TLP-010-000009141 | to | TLP-010-000009141 |
| TLP-010-000009167 | to | TLP-010-000009167 |
| TLP-010-000009169 | to | TLP-010-000009169 |
| TLP-010-000009172 | to | TLP-010-000009172 |
| TLP-010-000009245 | to | TLP-010-000009246 |
| TLP-010-000009248 | to | TLP-010-000009248 |
| TLP-010-000009251 | to | TLP-010-000009259 |
| TLP-010-000009266 | to | TLP-010-000009267 |
| TLP-010-000009277 | to | TLP-010-000009277 |
| TLP-010-000009279 | to | TLP-010-000009282 |
| TLP-010-000009285 | to | TLP-010-000009285 |
| TLP-010-000009292 | to | TLP-010-000009292 |
| TLP-010-000009294 | to | TLP-010-000009295 |
| TLP-010-000009313 | to | TLP-010-000009316 |
| TLP-010-000009341 | to | TLP-010-000009341 |
| TLP-010-000009343 | to | TLP-010-000009344 |
| TLP-010-000009346 | to | TLP-010-000009346 |
| TLP-010-000009350 | to | TLP-010-000009350 |
| TLP-010-000009360 | to | TLP-010-000009362 |
| TLP-010-000009364 | to | TLP-010-000009364 |
| TLP-010-000009371 | to | TLP-010-000009371 |
| TLP-010-000009378 | to | TLP-010-000009390 |
| TLP-010-000009392 | to | TLP-010-000009392 |
| TLP-010-000009394 | to | TLP-010-000009394 |
| TLP-010-000009396 | to | TLP-010-000009396 |
| TLP-010-000009399 | to | TLP-010-000009399 |
| TLP-010-000009401 | to | TLP-010-000009401 |

| | | |
|---|---|---|
| TLP-010-000009403 | to | TLP-010-000009403 |
| TLP-010-000009408 | to | TLP-010-000009410 |
| TLP-010-000009438 | to | TLP-010-000009438 |
| TLP-010-000009453 | to | TLP-010-000009455 |
| TLP-010-000009487 | to | TLP-010-000009487 |
| TLP-010-000009499 | to | TLP-010-000009501 |
| TLP-010-000009512 | to | TLP-010-000009513 |
| TLP-010-000009526 | to | TLP-010-000009526 |
| TLP-010-000009528 | to | TLP-010-000009529 |
| TLP-010-000009565 | to | TLP-010-000009570 |
| TLP-010-000009572 | to | TLP-010-000009572 |
| TLP-010-000009603 | to | TLP-010-000009603 |
| TLP-010-000009637 | to | TLP-010-000009639 |
| TLP-010-000009661 | to | TLP-010-000009661 |
| TLP-010-000009664 | to | TLP-010-000009665 |
| TLP-010-000009684 | to | TLP-010-000009684 |
| TLP-010-000009700 | to | TLP-010-000009701 |
| TLP-010-000009715 | to | TLP-010-000009717 |
| TLP-010-000009728 | to | TLP-010-000009731 |
| TLP-010-000009740 | to | TLP-010-000009742 |
| TLP-010-000009753 | to | TLP-010-000009756 |
| TLP-010-000009764 | to | TLP-010-000009766 |
| TLP-010-000009780 | to | TLP-010-000009780 |
| TLP-010-000009783 | to | TLP-010-000009783 |
| TLP-010-000009786 | to | TLP-010-000009786 |
| TLP-010-000009795 | to | TLP-010-000009814 |
| TLP-010-000009837 | to | TLP-010-000009842 |
| TLP-010-000009851 | to | TLP-010-000009854 |
| TLP-010-000009856 | to | TLP-010-000009857 |
| TLP-010-000009862 | to | TLP-010-000009863 |
| TLP-010-000009884 | to | TLP-010-000009887 |
| TLP-010-000009920 | to | TLP-010-000009920 |
| TLP-010-000009925 | to | TLP-010-000009925 |
| TLP-010-000009945 | to | TLP-010-000009949 |
| TLP-010-000009953 | to | TLP-010-000009954 |
| TLP-010-000009958 | to | TLP-010-000009962 |
| TLP-010-000009986 | to | TLP-010-000009986 |
| TLP-010-000009993 | to | TLP-010-000009996 |
| TLP-010-000009998 | to | TLP-010-000010002 |
| TLP-010-000010005 | to | TLP-010-000010005 |
| TLP-010-000010023 | to | TLP-010-000010023 |
| TLP-010-000010045 | to | TLP-010-000010045 |
| TLP-010-000010051 | to | TLP-010-000010052 |
| TLP-010-000010061 | to | TLP-010-000010061 |

| | | |
|---|---|---|
| TLP-010-000010069 | to | TLP-010-000010069 |
| TLP-010-000010072 | to | TLP-010-000010072 |
| TLP-010-000010075 | to | TLP-010-000010076 |
| TLP-010-000010085 | to | TLP-010-000010086 |
| TLP-010-000010090 | to | TLP-010-000010091 |
| TLP-010-000010101 | to | TLP-010-000010102 |
| TLP-010-000010119 | to | TLP-010-000010121 |
| TLP-010-000010127 | to | TLP-010-000010128 |
| TLP-010-000010178 | to | TLP-010-000010178 |
| TLP-010-000010190 | to | TLP-010-000010191 |
| TLP-010-000010195 | to | TLP-010-000010197 |
| TLP-010-000010200 | to | TLP-010-000010200 |
| TLP-010-000010208 | to | TLP-010-000010208 |
| TLP-010-000010210 | to | TLP-010-000010210 |
| TLP-010-000010213 | to | TLP-010-000010213 |
| TLP-010-000010224 | to | TLP-010-000010225 |
| TLP-010-000010229 | to | TLP-010-000010229 |
| TLP-010-000010232 | to | TLP-010-000010232 |
| TLP-010-000010245 | to | TLP-010-000010248 |
| TLP-010-000010256 | to | TLP-010-000010256 |
| TLP-010-000010263 | to | TLP-010-000010263 |
| TLP-010-000010280 | to | TLP-010-000010280 |
| TLP-010-000010287 | to | TLP-010-000010287 |
| TLP-010-000010298 | to | TLP-010-000010298 |
| TLP-010-000010303 | to | TLP-010-000010303 |
| TLP-010-000010308 | to | TLP-010-000010308 |
| TLP-010-000010311 | to | TLP-010-000010311 |
| TLP-010-000010313 | to | TLP-010-000010313 |
| TLP-010-000010316 | to | TLP-010-000010316 |
| TLP-010-000010326 | to | TLP-010-000010326 |
| TLP-010-000010333 | to | TLP-010-000010333 |
| TLP-010-000010352 | to | TLP-010-000010353 |
| TLP-010-000010369 | to | TLP-010-000010370 |
| TLP-010-000010373 | to | TLP-010-000010373 |
| TLP-010-000010378 | to | TLP-010-000010378 |
| TLP-010-000010380 | to | TLP-010-000010380 |
| TLP-010-000010387 | to | TLP-010-000010388 |
| TLP-010-000010409 | to | TLP-010-000010409 |
| TLP-010-000010421 | to | TLP-010-000010421 |
| TLP-010-000010428 | to | TLP-010-000010428 |
| TLP-010-000010439 | to | TLP-010-000010439 |
| TLP-010-000010442 | to | TLP-010-000010443 |
| TLP-010-000010448 | to | TLP-010-000010448 |
| TLP-010-000010450 | to | TLP-010-000010450 |

| | | |
|---|---|---|
| TLP-010-000010453 | to | TLP-010-000010453 |
| TLP-010-000010457 | to | TLP-010-000010457 |
| TLP-010-000010460 | to | TLP-010-000010460 |
| TLP-010-000010462 | to | TLP-010-000010462 |
| TLP-010-000010478 | to | TLP-010-000010478 |
| TLP-010-000010480 | to | TLP-010-000010482 |
| TLP-010-000010485 | to | TLP-010-000010491 |
| TLP-010-000010508 | to | TLP-010-000010508 |
| TLP-010-000010517 | to | TLP-010-000010517 |
| TLP-010-000010532 | to | TLP-010-000010532 |
| TLP-010-000010536 | to | TLP-010-000010536 |
| TLP-010-000010559 | to | TLP-010-000010559 |
| TLP-010-000010565 | to | TLP-010-000010565 |
| TLP-010-000010568 | to | TLP-010-000010568 |
| TLP-010-000010574 | to | TLP-010-000010574 |
| TLP-010-000010593 | to | TLP-010-000010593 |
| TLP-010-000010595 | to | TLP-010-000010595 |
| TLP-010-000010605 | to | TLP-010-000010605 |
| TLP-010-000010608 | to | TLP-010-000010608 |
| TLP-010-000010624 | to | TLP-010-000010624 |
| TLP-010-000010638 | to | TLP-010-000010639 |
| TLP-010-000010643 | to | TLP-010-000010643 |
| TLP-010-000010647 | to | TLP-010-000010648 |
| TLP-010-000010658 | to | TLP-010-000010658 |
| TLP-010-000010667 | to | TLP-010-000010667 |
| TLP-010-000010672 | to | TLP-010-000010672 |
| TLP-010-000010676 | to | TLP-010-000010676 |
| TLP-010-000010680 | to | TLP-010-000010681 |
| TLP-010-000010691 | to | TLP-010-000010691 |
| TLP-010-000010698 | to | TLP-010-000010698 |
| TLP-010-000010715 | to | TLP-010-000010715 |
| TLP-010-000010719 | to | TLP-010-000010719 |
| TLP-010-000010751 | to | TLP-010-000010751 |
| TLP-010-000010771 | to | TLP-010-000010771 |
| TLP-010-000010774 | to | TLP-010-000010774 |
| TLP-010-000010814 | to | TLP-010-000010814 |
| TLP-010-000010816 | to | TLP-010-000010816 |
| TLP-010-000010825 | to | TLP-010-000010825 |
| TLP-010-000010835 | to | TLP-010-000010836 |
| TLP-010-000010842 | to | TLP-010-000010844 |
| TLP-010-000010851 | to | TLP-010-000010852 |
| TLP-010-000010854 | to | TLP-010-000010854 |
| TLP-010-000010867 | to | TLP-010-000010867 |
| TLP-010-000010876 | to | TLP-010-000010876 |

| | | |
|---|---|---|
| TLP-010-000010879 | to | TLP-010-000010879 |
| TLP-010-000010882 | to | TLP-010-000010883 |
| TLP-010-000010885 | to | TLP-010-000010885 |
| TLP-010-000010889 | to | TLP-010-000010889 |
| TLP-010-000010893 | to | TLP-010-000010894 |
| TLP-010-000010900 | to | TLP-010-000010900 |
| TLP-010-000010904 | to | TLP-010-000010904 |
| TLP-010-000010908 | to | TLP-010-000010908 |
| TLP-010-000010911 | to | TLP-010-000010911 |
| TLP-010-000010916 | to | TLP-010-000010917 |
| TLP-010-000010919 | to | TLP-010-000010920 |
| TLP-010-000010924 | to | TLP-010-000010924 |
| TLP-010-000010937 | to | TLP-010-000010937 |
| TLP-010-000010943 | to | TLP-010-000010943 |
| TLP-010-000010947 | to | TLP-010-000010948 |
| TLP-010-000010952 | to | TLP-010-000010952 |
| TLP-010-000010957 | to | TLP-010-000010957 |
| TLP-010-000010959 | to | TLP-010-000010959 |
| TLP-010-000010961 | to | TLP-010-000010962 |
| TLP-010-000010967 | to | TLP-010-000010967 |
| TLP-010-000010977 | to | TLP-010-000010977 |
| TLP-010-000010987 | to | TLP-010-000010988 |
| TLP-010-000011002 | to | TLP-010-000011002 |
| TLP-010-000011014 | to | TLP-010-000011015 |
| TLP-010-000011017 | to | TLP-010-000011017 |
| TLP-010-000011034 | to | TLP-010-000011034 |
| TLP-010-000011062 | to | TLP-010-000011062 |
| TLP-010-000011064 | to | TLP-010-000011064 |
| TLP-010-000011073 | to | TLP-010-000011073 |
| TLP-010-000011078 | to | TLP-010-000011080 |
| TLP-010-000011084 | to | TLP-010-000011084 |
| TLP-010-000011086 | to | TLP-010-000011086 |
| TLP-010-000011100 | to | TLP-010-000011100 |
| TLP-010-000011104 | to | TLP-010-000011104 |
| TLP-010-000011109 | to | TLP-010-000011110 |
| TLP-010-000011117 | to | TLP-010-000011117 |
| TLP-010-000011122 | to | TLP-010-000011122 |
| TLP-010-000011130 | to | TLP-010-000011130 |
| TLP-010-000011134 | to | TLP-010-000011134 |
| TLP-010-000011137 | to | TLP-010-000011137 |
| TLP-010-000011139 | to | TLP-010-000011139 |
| TLP-010-000011145 | to | TLP-010-000011145 |
| TLP-010-000011178 | to | TLP-010-000011179 |
| TLP-010-000011188 | to | TLP-010-000011189 |

| | | |
|---|---|---|
| TLP-010-000011192 | to | TLP-010-000011192 |
| TLP-010-000011202 | to | TLP-010-000011202 |
| TLP-010-000011207 | to | TLP-010-000011209 |
| TLP-010-000011212 | to | TLP-010-000011212 |
| TLP-010-000011214 | to | TLP-010-000011214 |
| TLP-010-000011220 | to | TLP-010-000011220 |
| TLP-010-000011223 | to | TLP-010-000011224 |
| TLP-010-000011228 | to | TLP-010-000011229 |
| TLP-010-000011244 | to | TLP-010-000011244 |
| TLP-010-000011251 | to | TLP-010-000011251 |
| TLP-010-000011253 | to | TLP-010-000011254 |
| TLP-010-000011257 | to | TLP-010-000011257 |
| TLP-010-000011259 | to | TLP-010-000011259 |
| TLP-010-000011262 | to | TLP-010-000011262 |
| TLP-010-000011269 | to | TLP-010-000011271 |
| TLP-010-000011275 | to | TLP-010-000011276 |
| TLP-010-000011305 | to | TLP-010-000011305 |
| TLP-010-000011313 | to | TLP-010-000011313 |
| TLP-010-000011326 | to | TLP-010-000011326 |
| TLP-010-000011329 | to | TLP-010-000011329 |
| TLP-010-000011331 | to | TLP-010-000011331 |
| TLP-010-000011333 | to | TLP-010-000011334 |
| TLP-010-000011348 | to | TLP-010-000011348 |
| TLP-010-000011354 | to | TLP-010-000011354 |
| TLP-010-000011379 | to | TLP-010-000011380 |
| TLP-010-000011393 | to | TLP-010-000011393 |
| TLP-010-000011410 | to | TLP-010-000011410 |
| TLP-010-000011412 | to | TLP-010-000011413 |
| TLP-010-000011416 | to | TLP-010-000011416 |
| TLP-010-000011418 | to | TLP-010-000011419 |
| TLP-010-000011427 | to | TLP-010-000011427 |
| TLP-010-000011431 | to | TLP-010-000011431 |
| TLP-010-000011436 | to | TLP-010-000011436 |
| TLP-010-000011438 | to | TLP-010-000011438 |
| TLP-010-000011460 | to | TLP-010-000011460 |
| TLP-010-000011462 | to | TLP-010-000011462 |
| TLP-010-000011519 | to | TLP-010-000011520 |
| TLP-010-000011522 | to | TLP-010-000011522 |
| TLP-010-000011535 | to | TLP-010-000011535 |
| TLP-010-000011540 | to | TLP-010-000011540 |
| TLP-010-000011543 | to | TLP-010-000011543 |
| TLP-010-000011557 | to | TLP-010-000011558 |
| TLP-010-000011561 | to | TLP-010-000011561 |
| TLP-010-000011583 | to | TLP-010-000011583 |

| | | |
|---|---|---|
| TLP-010-000011591 | to | TLP-010-000011591 |
| TLP-010-000011601 | to | TLP-010-000011601 |
| TLP-010-000011607 | to | TLP-010-000011608 |
| TLP-010-000011611 | to | TLP-010-000011611 |
| TLP-010-000011621 | to | TLP-010-000011621 |
| TLP-010-000011636 | to | TLP-010-000011636 |
| TLP-010-000011649 | to | TLP-010-000011649 |
| TLP-010-000011656 | to | TLP-010-000011656 |
| TLP-010-000011661 | to | TLP-010-000011661 |
| TLP-010-000011663 | to | TLP-010-000011665 |
| TLP-010-000011698 | to | TLP-010-000011700 |
| TLP-010-000011707 | to | TLP-010-000011707 |
| TLP-010-000011736 | to | TLP-010-000011736 |
| TLP-010-000011748 | to | TLP-010-000011748 |
| TLP-010-000011752 | to | TLP-010-000011752 |
| TLP-010-000011773 | to | TLP-010-000011775 |
| TLP-010-000011789 | to | TLP-010-000011789 |
| TLP-010-000011797 | to | TLP-010-000011797 |
| TLP-010-000011816 | to | TLP-010-000011816 |
| TLP-010-000011832 | to | TLP-010-000011832 |
| TLP-010-000011834 | to | TLP-010-000011834 |
| TLP-010-000011836 | to | TLP-010-000011836 |
| TLP-010-000011848 | to | TLP-010-000011848 |
| TLP-010-000011851 | to | TLP-010-000011852 |
| TLP-010-000011855 | to | TLP-010-000011855 |
| TLP-010-000011881 | to | TLP-010-000011882 |
| TLP-010-000011884 | to | TLP-010-000011884 |
| TLP-010-000011897 | to | TLP-010-000011897 |
| TLP-010-000011907 | to | TLP-010-000011908 |
| TLP-010-000011911 | to | TLP-010-000011911 |
| TLP-010-000011916 | to | TLP-010-000011916 |
| TLP-010-000011926 | to | TLP-010-000011926 |
| TLP-010-000011928 | to | TLP-010-000011928 |
| TLP-010-000011931 | to | TLP-010-000011931 |
| TLP-010-000011960 | to | TLP-010-000011960 |
| TLP-010-000011962 | to | TLP-010-000011962 |
| TLP-010-000011968 | to | TLP-010-000011968 |
| TLP-010-000011976 | to | TLP-010-000011976 |
| TLP-010-000011978 | to | TLP-010-000011978 |
| TLP-010-000011981 | to | TLP-010-000011981 |
| TLP-010-000011983 | to | TLP-010-000011983 |
| TLP-010-000011987 | to | TLP-010-000011989 |
| TLP-010-000011991 | to | TLP-010-000011991 |
| TLP-010-000011993 | to | TLP-010-000011994 |

| | | |
|---|---|---|
| TLP-010-000011996 | to | TLP-010-000011999 |
| TLP-010-000012009 | to | TLP-010-000012010 |
| TLP-010-000012013 | to | TLP-010-000012013 |
| TLP-010-000012018 | to | TLP-010-000012018 |
| TLP-010-000012023 | to | TLP-010-000012023 |
| TLP-010-000012025 | to | TLP-010-000012025 |
| TLP-010-000012030 | to | TLP-010-000012030 |
| TLP-010-000012032 | to | TLP-010-000012033 |
| TLP-010-000012042 | to | TLP-010-000012042 |
| TLP-010-000012046 | to | TLP-010-000012046 |
| TLP-010-000012050 | to | TLP-010-000012050 |
| TLP-010-000012052 | to | TLP-010-000012053 |
| TLP-010-000012058 | to | TLP-010-000012058 |
| TLP-010-000012063 | to | TLP-010-000012064 |
| TLP-010-000012066 | to | TLP-010-000012066 |
| TLP-010-000012076 | to | TLP-010-000012076 |
| TLP-010-000012080 | to | TLP-010-000012081 |
| TLP-010-000012090 | to | TLP-010-000012090 |
| TLP-010-000012096 | to | TLP-010-000012096 |
| TLP-010-000012109 | to | TLP-010-000012109 |
| TLP-010-000012116 | to | TLP-010-000012116 |
| TLP-010-000012118 | to | TLP-010-000012118 |
| TLP-010-000012128 | to | TLP-010-000012128 |
| TLP-010-000012130 | to | TLP-010-000012130 |
| TLP-010-000012141 | to | TLP-010-000012142 |
| TLP-010-000012149 | to | TLP-010-000012149 |
| TLP-010-000012151 | to | TLP-010-000012151 |
| TLP-010-000012153 | to | TLP-010-000012153 |
| TLP-010-000012158 | to | TLP-010-000012159 |
| TLP-010-000012162 | to | TLP-010-000012162 |
| TLP-010-000012178 | to | TLP-010-000012178 |
| TLP-010-000012180 | to | TLP-010-000012180 |
| TLP-010-000012201 | to | TLP-010-000012201 |
| TLP-010-000012211 | to | TLP-010-000012211 |
| TLP-010-000012225 | to | TLP-010-000012225 |
| TLP-010-000012227 | to | TLP-010-000012228 |
| TLP-010-000012245 | to | TLP-010-000012245 |
| TLP-010-000012251 | to | TLP-010-000012251 |
| TLP-010-000012256 | to | TLP-010-000012257 |
| TLP-010-000012263 | to | TLP-010-000012263 |
| TLP-010-000012265 | to | TLP-010-000012265 |
| TLP-010-000012268 | to | TLP-010-000012268 |
| TLP-010-000012278 | to | TLP-010-000012278 |
| TLP-010-000012281 | to | TLP-010-000012281 |

| | | |
|---|---|---|
| TLP-010-000012286 | to | TLP-010-000012286 |
| TLP-010-000012291 | to | TLP-010-000012291 |
| TLP-010-000012295 | to | TLP-010-000012295 |
| TLP-010-000012305 | to | TLP-010-000012305 |
| TLP-010-000012307 | to | TLP-010-000012307 |
| TLP-010-000012318 | to | TLP-010-000012319 |
| TLP-010-000012323 | to | TLP-010-000012323 |
| TLP-010-000012335 | to | TLP-010-000012335 |
| TLP-010-000012367 | to | TLP-010-000012367 |
| TLP-010-000012372 | to | TLP-010-000012372 |
| TLP-010-000012387 | to | TLP-010-000012387 |
| TLP-010-000012396 | to | TLP-010-000012396 |
| TLP-010-000012402 | to | TLP-010-000012402 |
| TLP-010-000012408 | to | TLP-010-000012408 |
| TLP-010-000012415 | to | TLP-010-000012415 |
| TLP-010-000012422 | to | TLP-010-000012422 |
| TLP-010-000012428 | to | TLP-010-000012428 |
| TLP-010-000012431 | to | TLP-010-000012431 |
| TLP-010-000012439 | to | TLP-010-000012440 |
| TLP-010-000012449 | to | TLP-010-000012449 |
| TLP-010-000012459 | to | TLP-010-000012459 |
| TLP-010-000012461 | to | TLP-010-000012464 |
| TLP-010-000012466 | to | TLP-010-000012466 |
| TLP-010-000012481 | to | TLP-010-000012481 |
| TLP-010-000012483 | to | TLP-010-000012483 |
| TLP-010-000012485 | to | TLP-010-000012485 |
| TLP-010-000012489 | to | TLP-010-000012489 |
| TLP-010-000012495 | to | TLP-010-000012495 |
| TLP-010-000012497 | to | TLP-010-000012497 |
| TLP-010-000012508 | to | TLP-010-000012508 |
| TLP-010-000012522 | to | TLP-010-000012522 |
| TLP-010-000012534 | to | TLP-010-000012534 |
| TLP-010-000012536 | to | TLP-010-000012536 |
| TLP-010-000012538 | to | TLP-010-000012538 |
| TLP-010-000012541 | to | TLP-010-000012542 |
| TLP-010-000012544 | to | TLP-010-000012544 |
| TLP-010-000012548 | to | TLP-010-000012550 |
| TLP-010-000012571 | to | TLP-010-000012571 |
| TLP-010-000012593 | to | TLP-010-000012593 |
| TLP-010-000012595 | to | TLP-010-000012595 |
| TLP-010-000012597 | to | TLP-010-000012597 |
| TLP-010-000012605 | to | TLP-010-000012605 |
| TLP-010-000012622 | to | TLP-010-000012622 |
| TLP-010-000012627 | to | TLP-010-000012627 |

| | | |
|---|---|---|
| TLP-010-000012646 | to | TLP-010-000012646 |
| TLP-010-000012657 | to | TLP-010-000012657 |
| TLP-010-000012660 | to | TLP-010-000012661 |
| TLP-010-000012670 | to | TLP-010-000012670 |
| TLP-010-000012678 | to | TLP-010-000012678 |
| TLP-010-000012681 | to | TLP-010-000012681 |
| TLP-010-000012684 | to | TLP-010-000012684 |
| TLP-010-000012687 | to | TLP-010-000012688 |
| TLP-010-000012690 | to | TLP-010-000012690 |
| TLP-010-000012693 | to | TLP-010-000012693 |
| TLP-010-000012698 | to | TLP-010-000012698 |
| TLP-010-000012701 | to | TLP-010-000012701 |
| TLP-010-000012745 | to | TLP-010-000012746 |
| TLP-010-000012754 | to | TLP-010-000012757 |
| TLP-010-000012759 | to | TLP-010-000012761 |
| TLP-010-000012783 | to | TLP-010-000012783 |
| TLP-010-000012804 | to | TLP-010-000012804 |
| TLP-010-000012806 | to | TLP-010-000012806 |
| TLP-010-000012821 | to | TLP-010-000012821 |
| TLP-010-000012833 | to | TLP-010-000012833 |
| TLP-010-000012844 | to | TLP-010-000012844 |
| TLP-010-000012858 | to | TLP-010-000012858 |
| TLP-010-000012863 | to | TLP-010-000012863 |
| TLP-010-000012866 | to | TLP-010-000012866 |
| TLP-010-000012868 | to | TLP-010-000012868 |
| TLP-010-000012890 | to | TLP-010-000012890 |
| TLP-010-000012904 | to | TLP-010-000012904 |
| TLP-010-000012917 | to | TLP-010-000012917 |
| TLP-010-000012933 | to | TLP-010-000012934 |
| TLP-010-000012942 | to | TLP-010-000012942 |
| TLP-010-000012946 | to | TLP-010-000012947 |
| TLP-010-000012986 | to | TLP-010-000012986 |
| TLP-010-000012989 | to | TLP-010-000012991 |
| TLP-010-000013011 | to | TLP-010-000013011 |
| TLP-010-000013013 | to | TLP-010-000013013 |
| TLP-010-000013019 | to | TLP-010-000013019 |
| TLP-010-000013022 | to | TLP-010-000013022 |
| TLP-010-000013026 | to | TLP-010-000013027 |
| TLP-010-000013029 | to | TLP-010-000013030 |
| TLP-010-000013040 | to | TLP-010-000013042 |
| TLP-010-000013047 | to | TLP-010-000013047 |
| TLP-010-000013049 | to | TLP-010-000013051 |
| TLP-010-000013056 | to | TLP-010-000013056 |
| TLP-010-000013058 | to | TLP-010-000013059 |

| | | |
|---|---|---|
| TLP-010-000013087 | to | TLP-010-000013087 |
| TLP-010-000013095 | to | TLP-010-000013095 |
| TLP-010-000013101 | to | TLP-010-000013101 |
| TLP-010-000013113 | to | TLP-010-000013113 |
| TLP-010-000013131 | to | TLP-010-000013131 |
| TLP-010-000013142 | to | TLP-010-000013142 |
| TLP-010-000013144 | to | TLP-010-000013144 |
| TLP-010-000013149 | to | TLP-010-000013151 |
| TLP-010-000013153 | to | TLP-010-000013153 |
| TLP-010-000013156 | to | TLP-010-000013156 |
| TLP-010-000013172 | to | TLP-010-000013176 |
| TLP-010-000013184 | to | TLP-010-000013184 |
| TLP-010-000013187 | to | TLP-010-000013187 |
| TLP-010-000013196 | to | TLP-010-000013196 |
| TLP-010-000013212 | to | TLP-010-000013212 |
| TLP-010-000013215 | to | TLP-010-000013216 |
| TLP-010-000013220 | to | TLP-010-000013223 |
| TLP-010-000013227 | to | TLP-010-000013227 |
| TLP-010-000013241 | to | TLP-010-000013241 |
| TLP-010-000013245 | to | TLP-010-000013247 |
| TLP-010-000013253 | to | TLP-010-000013253 |
| TLP-010-000013255 | to | TLP-010-000013255 |
| TLP-010-000013257 | to | TLP-010-000013257 |
| TLP-010-000013261 | to | TLP-010-000013261 |
| TLP-010-000013274 | to | TLP-010-000013274 |
| TLP-010-000013282 | to | TLP-010-000013283 |
| TLP-010-000013294 | to | TLP-010-000013294 |
| TLP-010-000013298 | to | TLP-010-000013298 |
| TLP-010-000013300 | to | TLP-010-000013300 |
| TLP-010-000013309 | to | TLP-010-000013309 |
| TLP-010-000013311 | to | TLP-010-000013311 |
| TLP-010-000013319 | to | TLP-010-000013319 |
| TLP-010-000013322 | to | TLP-010-000013323 |
| TLP-010-000013331 | to | TLP-010-000013331 |
| TLP-010-000013333 | to | TLP-010-000013333 |
| TLP-010-000013341 | to | TLP-010-000013342 |
| TLP-010-000013368 | to | TLP-010-000013369 |
| TLP-010-000013371 | to | TLP-010-000013371 |
| TLP-010-000013388 | to | TLP-010-000013388 |
| TLP-010-000013397 | to | TLP-010-000013397 |
| TLP-010-000013400 | to | TLP-010-000013400 |
| TLP-010-000013404 | to | TLP-010-000013404 |
| TLP-010-000013406 | to | TLP-010-000013406 |
| TLP-010-000013411 | to | TLP-010-000013411 |

| | | |
|---|---|---|
| TLP-010-000013416 | to | TLP-010-000013417 |
| TLP-010-000013421 | to | TLP-010-000013421 |
| TLP-010-000013436 | to | TLP-010-000013436 |
| TLP-010-000013441 | to | TLP-010-000013442 |
| TLP-010-000013445 | to | TLP-010-000013445 |
| TLP-010-000013454 | to | TLP-010-000013454 |
| TLP-010-000013469 | to | TLP-010-000013469 |
| TLP-010-000013476 | to | TLP-010-000013476 |
| TLP-010-000013497 | to | TLP-010-000013497 |
| TLP-010-000013504 | to | TLP-010-000013504 |
| TLP-010-000013508 | to | TLP-010-000013508 |
| TLP-010-000013510 | to | TLP-010-000013512 |
| TLP-010-000013518 | to | TLP-010-000013518 |
| TLP-010-000013523 | to | TLP-010-000013523 |
| TLP-010-000013526 | to | TLP-010-000013526 |
| TLP-010-000013528 | to | TLP-010-000013528 |
| TLP-010-000013538 | to | TLP-010-000013538 |
| TLP-010-000013541 | to | TLP-010-000013541 |
| TLP-010-000013545 | to | TLP-010-000013546 |
| TLP-010-000013566 | to | TLP-010-000013566 |
| TLP-010-000013568 | to | TLP-010-000013568 |
| TLP-010-000013570 | to | TLP-010-000013570 |
| TLP-010-000013576 | to | TLP-010-000013576 |
| TLP-010-000013584 | to | TLP-010-000013584 |
| TLP-010-000013613 | to | TLP-010-000013613 |
| TLP-010-000013616 | to | TLP-010-000013616 |
| TLP-010-000013619 | to | TLP-010-000013620 |
| TLP-010-000013624 | to | TLP-010-000013624 |
| TLP-010-000013626 | to | TLP-010-000013626 |
| TLP-010-000013629 | to | TLP-010-000013629 |
| TLP-010-000013633 | to | TLP-010-000013636 |
| TLP-010-000013638 | to | TLP-010-000013641 |
| TLP-010-000013643 | to | TLP-010-000013643 |
| TLP-010-000013655 | to | TLP-010-000013655 |
| TLP-010-000013659 | to | TLP-010-000013659 |
| TLP-010-000013670 | to | TLP-010-000013670 |
| TLP-010-000013677 | to | TLP-010-000013679 |
| TLP-010-000013693 | to | TLP-010-000013694 |
| TLP-010-000013697 | to | TLP-010-000013697 |
| TLP-010-000013701 | to | TLP-010-000013701 |
| TLP-010-000013703 | to | TLP-010-000013703 |
| TLP-010-000013721 | to | TLP-010-000013723 |
| TLP-010-000013738 | to | TLP-010-000013738 |
| TLP-010-000013749 | to | TLP-010-000013749 |

| | | |
|---|---|---|
| TLP-010-000013752 | to | TLP-010-000013752 |
| TLP-010-000013754 | to | TLP-010-000013754 |
| TLP-010-000013764 | to | TLP-010-000013764 |
| TLP-010-000013767 | to | TLP-010-000013768 |
| TLP-010-000013771 | to | TLP-010-000013773 |
| TLP-010-000013777 | to | TLP-010-000013777 |
| TLP-010-000013780 | to | TLP-010-000013781 |
| TLP-010-000013787 | to | TLP-010-000013787 |
| TLP-010-000013794 | to | TLP-010-000013794 |
| TLP-010-000013797 | to | TLP-010-000013797 |
| TLP-010-000013810 | to | TLP-010-000013810 |
| TLP-010-000013820 | to | TLP-010-000013821 |
| TLP-010-000013830 | to | TLP-010-000013830 |
| TLP-010-000013835 | to | TLP-010-000013835 |
| TLP-010-000013837 | to | TLP-010-000013838 |
| TLP-010-000013851 | to | TLP-010-000013851 |
| TLP-010-000013854 | to | TLP-010-000013854 |
| TLP-010-000013860 | to | TLP-010-000013860 |
| TLP-010-000013862 | to | TLP-010-000013862 |
| TLP-010-000013879 | to | TLP-010-000013879 |
| TLP-010-000013885 | to | TLP-010-000013885 |
| TLP-010-000013888 | to | TLP-010-000013888 |
| TLP-010-000013890 | to | TLP-010-000013890 |
| TLP-010-000013893 | to | TLP-010-000013893 |
| TLP-010-000013895 | to | TLP-010-000013895 |
| TLP-010-000013899 | to | TLP-010-000013899 |
| TLP-010-000013905 | to | TLP-010-000013905 |
| TLP-010-000013910 | to | TLP-010-000013910 |
| TLP-010-000013927 | to | TLP-010-000013927 |
| TLP-010-000013930 | to | TLP-010-000013930 |
| TLP-010-000013935 | to | TLP-010-000013935 |
| TLP-010-000013937 | to | TLP-010-000013937 |
| TLP-010-000013944 | to | TLP-010-000013944 |
| TLP-010-000013958 | to | TLP-010-000013959 |
| TLP-010-000013962 | to | TLP-010-000013962 |
| TLP-010-000013964 | to | TLP-010-000013964 |
| TLP-010-000013979 | to | TLP-010-000013979 |
| TLP-010-000013982 | to | TLP-010-000013982 |
| TLP-010-000013985 | to | TLP-010-000013985 |
| TLP-010-000013988 | to | TLP-010-000013988 |
| TLP-010-000013990 | to | TLP-010-000013990 |
| TLP-010-000014015 | to | TLP-010-000014015 |
| TLP-010-000014018 | to | TLP-010-000014019 |
| TLP-010-000014044 | to | TLP-010-000014044 |

| | | |
|---|---|---|
| TLP-010-000014046 | to | TLP-010-000014047 |
| TLP-010-000014057 | to | TLP-010-000014057 |
| TLP-010-000014064 | to | TLP-010-000014064 |
| TLP-010-000014066 | to | TLP-010-000014066 |
| TLP-010-000014072 | to | TLP-010-000014073 |
| TLP-010-000014076 | to | TLP-010-000014076 |
| TLP-010-000014083 | to | TLP-010-000014083 |
| TLP-010-000014086 | to | TLP-010-000014086 |
| TLP-010-000014102 | to | TLP-010-000014102 |
| TLP-010-000014106 | to | TLP-010-000014106 |
| TLP-010-000014113 | to | TLP-010-000014113 |
| TLP-010-000014118 | to | TLP-010-000014118 |
| TLP-010-000014121 | to | TLP-010-000014121 |
| TLP-010-000014125 | to | TLP-010-000014126 |
| TLP-010-000014132 | to | TLP-010-000014132 |
| TLP-010-000014141 | to | TLP-010-000014141 |
| TLP-010-000014143 | to | TLP-010-000014143 |
| TLP-010-000014147 | to | TLP-010-000014147 |
| TLP-010-000014153 | to | TLP-010-000014153 |
| TLP-010-000014161 | to | TLP-010-000014161 |
| TLP-010-000014167 | to | TLP-010-000014167 |
| TLP-010-000014183 | to | TLP-010-000014183 |
| TLP-010-000014194 | to | TLP-010-000014194 |
| TLP-010-000014197 | to | TLP-010-000014197 |
| TLP-010-000014199 | to | TLP-010-000014199 |
| TLP-010-000014212 | to | TLP-010-000014212 |
| TLP-010-000014224 | to | TLP-010-000014225 |
| TLP-010-000014233 | to | TLP-010-000014233 |
| TLP-010-000014242 | to | TLP-010-000014242 |
| TLP-010-000014251 | to | TLP-010-000014251 |
| TLP-010-000014254 | to | TLP-010-000014254 |
| TLP-010-000014256 | to | TLP-010-000014256 |
| TLP-010-000014265 | to | TLP-010-000014265 |
| TLP-010-000014268 | to | TLP-010-000014268 |
| TLP-010-000014282 | to | TLP-010-000014282 |
| TLP-010-000014321 | to | TLP-010-000014321 |
| TLP-010-000014323 | to | TLP-010-000014323 |
| TLP-010-000014325 | to | TLP-010-000014325 |
| TLP-010-000014328 | to | TLP-010-000014328 |
| TLP-010-000014330 | to | TLP-010-000014330 |
| TLP-010-000014339 | to | TLP-010-000014339 |
| TLP-010-000014348 | to | TLP-010-000014348 |
| TLP-010-000014357 | to | TLP-010-000014357 |
| TLP-010-000014396 | to | TLP-010-000014396 |

| | | |
|---|---|---|
| TLP-010-000014403 | to | TLP-010-000014403 |
| TLP-010-000014411 | to | TLP-010-000014411 |
| TLP-010-000014444 | to | TLP-010-000014444 |
| TLP-010-000014455 | to | TLP-010-000014455 |
| TLP-010-000014460 | to | TLP-010-000014461 |
| TLP-010-000014467 | to | TLP-010-000014467 |
| TLP-010-000014488 | to | TLP-010-000014489 |
| TLP-010-000014493 | to | TLP-010-000014493 |
| TLP-010-000014495 | to | TLP-010-000014495 |
| TLP-010-000014497 | to | TLP-010-000014497 |
| TLP-010-000014502 | to | TLP-010-000014502 |
| TLP-010-000014507 | to | TLP-010-000014508 |
| TLP-010-000014516 | to | TLP-010-000014517 |
| TLP-010-000014520 | to | TLP-010-000014520 |
| TLP-010-000014522 | to | TLP-010-000014522 |
| TLP-010-000014527 | to | TLP-010-000014527 |
| TLP-010-000014529 | to | TLP-010-000014530 |
| TLP-010-000014532 | to | TLP-010-000014532 |
| TLP-010-000014541 | to | TLP-010-000014541 |
| TLP-010-000014551 | to | TLP-010-000014551 |
| TLP-010-000014566 | to | TLP-010-000014566 |
| TLP-010-000014571 | to | TLP-010-000014571 |
| TLP-010-000014587 | to | TLP-010-000014589 |
| TLP-010-000014600 | to | TLP-010-000014601 |
| TLP-010-000014607 | to | TLP-010-000014608 |
| TLP-010-000014613 | to | TLP-010-000014613 |
| TLP-010-000014618 | to | TLP-010-000014618 |
| TLP-010-000014671 | to | TLP-010-000014672 |
| TLP-010-000014676 | to | TLP-010-000014676 |
| TLP-010-000014679 | to | TLP-010-000014679 |
| TLP-010-000014692 | to | TLP-010-000014692 |
| TLP-010-000014696 | to | TLP-010-000014696 |
| TLP-010-000014698 | to | TLP-010-000014698 |
| TLP-010-000014702 | to | TLP-010-000014703 |
| TLP-010-000014710 | to | TLP-010-000014710 |
| TLP-010-000014713 | to | TLP-010-000014713 |
| TLP-010-000014739 | to | TLP-010-000014739 |
| TLP-010-000014741 | to | TLP-010-000014741 |
| TLP-010-000014744 | to | TLP-010-000014744 |
| TLP-010-000014753 | to | TLP-010-000014753 |
| TLP-010-000014755 | to | TLP-010-000014756 |
| TLP-010-000014758 | to | TLP-010-000014761 |
| TLP-010-000014771 | to | TLP-010-000014774 |
| TLP-010-000014777 | to | TLP-010-000014777 |

| | | |
|---|---|---|
| TLP-010-000014789 | to | TLP-010-000014789 |
| TLP-010-000014791 | to | TLP-010-000014793 |
| TLP-010-000014805 | to | TLP-010-000014805 |
| TLP-010-000014807 | to | TLP-010-000014807 |
| TLP-010-000014830 | to | TLP-010-000014831 |
| TLP-010-000014833 | to | TLP-010-000014835 |
| TLP-010-000014858 | to | TLP-010-000014858 |
| TLP-010-000014861 | to | TLP-010-000014861 |
| TLP-010-000014883 | to | TLP-010-000014883 |
| TLP-010-000014900 | to | TLP-010-000014900 |
| TLP-010-000014920 | to | TLP-010-000014920 |
| TLP-010-000014923 | to | TLP-010-000014923 |
| TLP-010-000014942 | to | TLP-010-000014942 |
| TLP-010-000014953 | to | TLP-010-000014953 |
| TLP-010-000014957 | to | TLP-010-000014958 |
| TLP-010-000014978 | to | TLP-010-000014978 |
| TLP-010-000014990 | to | TLP-010-000014990 |
| TLP-010-000015005 | to | TLP-010-000015005 |
| TLP-010-000015028 | to | TLP-010-000015028 |
| TLP-010-000015037 | to | TLP-010-000015037 |
| TLP-010-000015039 | to | TLP-010-000015039 |
| TLP-010-000015042 | to | TLP-010-000015042 |
| TLP-010-000015046 | to | TLP-010-000015046 |
| TLP-010-000015055 | to | TLP-010-000015055 |
| TLP-010-000015060 | to | TLP-010-000015060 |
| TLP-010-000015063 | to | TLP-010-000015063 |
| TLP-010-000015069 | to | TLP-010-000015069 |
| TLP-010-000015074 | to | TLP-010-000015074 |
| TLP-010-000015081 | to | TLP-010-000015081 |
| TLP-010-000015094 | to | TLP-010-000015094 |
| TLP-010-000015100 | to | TLP-010-000015100 |
| TLP-010-000015108 | to | TLP-010-000015109 |
| TLP-010-000015114 | to | TLP-010-000015114 |
| TLP-010-000015117 | to | TLP-010-000015117 |
| TLP-010-000015130 | to | TLP-010-000015130 |
| TLP-010-000015133 | to | TLP-010-000015133 |
| TLP-010-000015147 | to | TLP-010-000015147 |
| TLP-010-000015150 | to | TLP-010-000015150 |
| TLP-010-000015158 | to | TLP-010-000015158 |
| TLP-010-000015166 | to | TLP-010-000015166 |
| TLP-010-000015172 | to | TLP-010-000015174 |
| TLP-010-000015178 | to | TLP-010-000015179 |
| TLP-010-000015184 | to | TLP-010-000015184 |
| TLP-010-000015194 | to | TLP-010-000015194 |

| | | |
|---|---|---|
| TLP-010-000015196 | to | TLP-010-000015196 |
| TLP-010-000015200 | to | TLP-010-000015200 |
| TLP-010-000015202 | to | TLP-010-000015202 |
| TLP-010-000015211 | to | TLP-010-000015211 |
| TLP-010-000015231 | to | TLP-010-000015232 |
| TLP-010-000015241 | to | TLP-010-000015241 |
| TLP-010-000015266 | to | TLP-010-000015266 |
| TLP-010-000015271 | to | TLP-010-000015271 |
| TLP-010-000015273 | to | TLP-010-000015273 |
| TLP-010-000015276 | to | TLP-010-000015276 |
| TLP-010-000015278 | to | TLP-010-000015279 |
| TLP-010-000015282 | to | TLP-010-000015282 |
| TLP-010-000015287 | to | TLP-010-000015287 |
| TLP-010-000015289 | to | TLP-010-000015289 |
| TLP-010-000015298 | to | TLP-010-000015298 |
| TLP-010-000015320 | to | TLP-010-000015320 |
| TLP-010-000015327 | to | TLP-010-000015327 |
| TLP-010-000015332 | to | TLP-010-000015332 |
| TLP-010-000015350 | to | TLP-010-000015350 |
| TLP-010-000015356 | to | TLP-010-000015356 |
| TLP-010-000015380 | to | TLP-010-000015380 |
| TLP-010-000015383 | to | TLP-010-000015383 |
| TLP-010-000015393 | to | TLP-010-000015393 |
| TLP-010-000015420 | to | TLP-010-000015420 |
| TLP-010-000015432 | to | TLP-010-000015432 |
| TLP-010-000015442 | to | TLP-010-000015442 |
| TLP-010-000015457 | to | TLP-010-000015457 |
| TLP-010-000015459 | to | TLP-010-000015459 |
| TLP-010-000015474 | to | TLP-010-000015474 |
| TLP-010-000015481 | to | TLP-010-000015481 |
| TLP-010-000015496 | to | TLP-010-000015496 |
| TLP-010-000015498 | to | TLP-010-000015498 |
| TLP-010-000015511 | to | TLP-010-000015511 |
| TLP-010-000015518 | to | TLP-010-000015518 |
| TLP-010-000015527 | to | TLP-010-000015528 |
| TLP-010-000015539 | to | TLP-010-000015539 |
| TLP-010-000015548 | to | TLP-010-000015548 |
| TLP-010-000015575 | to | TLP-010-000015575 |
| TLP-010-000015579 | to | TLP-010-000015580 |
| TLP-010-000015590 | to | TLP-010-000015590 |
| TLP-010-000015595 | to | TLP-010-000015595 |
| TLP-010-000015604 | to | TLP-010-000015604 |
| TLP-010-000015607 | to | TLP-010-000015607 |
| TLP-010-000015614 | to | TLP-010-000015614 |

| | | |
|---|---|---|
| TLP-010-000015664 | to | TLP-010-000015664 |
| TLP-010-000015667 | to | TLP-010-000015667 |
| TLP-010-000015674 | to | TLP-010-000015674 |
| TLP-010-000015679 | to | TLP-010-000015679 |
| TLP-010-000015694 | to | TLP-010-000015696 |
| TLP-010-000015707 | to | TLP-010-000015707 |
| TLP-010-000015714 | to | TLP-010-000015714 |
| TLP-010-000015748 | to | TLP-010-000015748 |
| TLP-010-000015754 | to | TLP-010-000015754 |
| TLP-010-000015768 | to | TLP-010-000015768 |
| TLP-010-000015775 | to | TLP-010-000015775 |
| TLP-010-000015779 | to | TLP-010-000015779 |
| TLP-010-000015784 | to | TLP-010-000015784 |
| TLP-010-000015804 | to | TLP-010-000015804 |
| TLP-010-000015813 | to | TLP-010-000015813 |
| TLP-010-000015815 | to | TLP-010-000015815 |
| TLP-010-000015835 | to | TLP-010-000015835 |
| TLP-010-000015838 | to | TLP-010-000015838 |
| TLP-010-000015841 | to | TLP-010-000015843 |
| TLP-010-000015846 | to | TLP-010-000015846 |
| TLP-010-000015868 | to | TLP-010-000015868 |
| TLP-010-000015877 | to | TLP-010-000015877 |
| TLP-010-000015886 | to | TLP-010-000015886 |
| TLP-010-000015889 | to | TLP-010-000015889 |
| TLP-010-000015895 | to | TLP-010-000015895 |
| TLP-010-000015900 | to | TLP-010-000015900 |
| TLP-010-000015913 | to | TLP-010-000015913 |
| TLP-010-000015925 | to | TLP-010-000015925 |
| TLP-010-000015930 | to | TLP-010-000015930 |
| TLP-010-000015935 | to | TLP-010-000015935 |
| TLP-010-000015944 | to | TLP-010-000015944 |
| TLP-010-000015947 | to | TLP-010-000015947 |
| TLP-010-000015951 | to | TLP-010-000015952 |
| TLP-010-000015994 | to | TLP-010-000015994 |
| TLP-010-000016004 | to | TLP-010-000016004 |
| TLP-010-000016018 | to | TLP-010-000016018 |
| TLP-010-000016022 | to | TLP-010-000016023 |
| TLP-010-000016030 | to | TLP-010-000016030 |
| TLP-010-000016037 | to | TLP-010-000016037 |
| TLP-010-000016040 | to | TLP-010-000016040 |
| TLP-010-000016043 | to | TLP-010-000016044 |
| TLP-010-000016047 | to | TLP-010-000016047 |
| TLP-010-000016052 | to | TLP-010-000016052 |
| TLP-010-000016061 | to | TLP-010-000016061 |

| | | |
|---|---|---|
| TLP-010-000016067 | to | TLP-010-000016067 |
| TLP-010-000016077 | to | TLP-010-000016077 |
| TLP-010-000016080 | to | TLP-010-000016080 |
| TLP-010-000016082 | to | TLP-010-000016082 |
| TLP-010-000016084 | to | TLP-010-000016085 |
| TLP-010-000016116 | to | TLP-010-000016116 |
| TLP-010-000016130 | to | TLP-010-000016130 |
| TLP-010-000016141 | to | TLP-010-000016141 |
| TLP-010-000016145 | to | TLP-010-000016145 |
| TLP-010-000016147 | to | TLP-010-000016147 |
| TLP-010-000016151 | to | TLP-010-000016151 |
| TLP-010-000016153 | to | TLP-010-000016153 |
| TLP-010-000016167 | to | TLP-010-000016167 |
| TLP-010-000016169 | to | TLP-010-000016169 |
| TLP-010-000016171 | to | TLP-010-000016173 |
| TLP-010-000016180 | to | TLP-010-000016180 |
| TLP-010-000016187 | to | TLP-010-000016189 |
| TLP-010-000016193 | to | TLP-010-000016194 |
| TLP-010-000016198 | to | TLP-010-000016198 |
| TLP-010-000016207 | to | TLP-010-000016208 |
| TLP-010-000016212 | to | TLP-010-000016212 |
| TLP-010-000016215 | to | TLP-010-000016215 |
| TLP-010-000016221 | to | TLP-010-000016222 |
| TLP-010-000016250 | to | TLP-010-000016250 |
| TLP-010-000016262 | to | TLP-010-000016264 |
| TLP-010-000016266 | to | TLP-010-000016285 |
| TLP-010-000016293 | to | TLP-010-000016293 |
| TLP-010-000016296 | to | TLP-010-000016296 |
| TLP-010-000016303 | to | TLP-010-000016303 |
| TLP-010-000016306 | to | TLP-010-000016307 |
| TLP-010-000016309 | to | TLP-010-000016309 |
| TLP-010-000016329 | to | TLP-010-000016329 |
| TLP-010-000016331 | to | TLP-010-000016332 |
| TLP-010-000016336 | to | TLP-010-000016336 |
| TLP-010-000016344 | to | TLP-010-000016344 |
| TLP-010-000016348 | to | TLP-010-000016351 |
| TLP-010-000016357 | to | TLP-010-000016357 |
| TLP-010-000016359 | to | TLP-010-000016360 |
| TLP-010-000016362 | to | TLP-010-000016362 |
| TLP-010-000016390 | to | TLP-010-000016390 |
| TLP-010-000016421 | to | TLP-010-000016421 |
| TLP-010-000016520 | to | TLP-010-000016520 |
| TLP-010-000016525 | to | TLP-010-000016525 |
| TLP-010-000016536 | to | TLP-010-000016536 |

| | | |
|---|---|---|
| TLP-010-000016540 | to | TLP-010-000016540 |
| TLP-010-000016543 | to | TLP-010-000016544 |
| TLP-010-000016547 | to | TLP-010-000016548 |
| TLP-010-000016550 | to | TLP-010-000016550 |
| TLP-010-000016555 | to | TLP-010-000016556 |
| TLP-010-000016558 | to | TLP-010-000016560 |
| TLP-010-000016568 | to | TLP-010-000016568 |
| TLP-010-000016579 | to | TLP-010-000016580 |
| TLP-010-000016582 | to | TLP-010-000016582 |
| TLP-010-000016585 | to | TLP-010-000016586 |
| TLP-010-000016627 | to | TLP-010-000016627 |
| TLP-010-000016692 | to | TLP-010-000016692 |
| TLP-010-000016697 | to | TLP-010-000016700 |
| TLP-010-000016749 | to | TLP-010-000016749 |
| TLP-010-000016754 | to | TLP-010-000016756 |
| TLP-010-000016761 | to | TLP-010-000016761 |
| TLP-010-000016778 | to | TLP-010-000016778 |
| TLP-010-000016784 | to | TLP-010-000016784 |
| TLP-010-000016788 | to | TLP-010-000016789 |
| TLP-010-000016791 | to | TLP-010-000016792 |
| TLP-010-000016794 | to | TLP-010-000016794 |
| TLP-010-000016801 | to | TLP-010-000016802 |
| TLP-010-000016804 | to | TLP-010-000016804 |
| TLP-010-000016809 | to | TLP-010-000016811 |
| TLP-010-000016817 | to | TLP-010-000016817 |
| TLP-010-000016832 | to | TLP-010-000016832 |
| TLP-010-000016839 | to | TLP-010-000016839 |
| TLP-010-000016863 | to | TLP-010-000016866 |
| TLP-010-000016868 | to | TLP-010-000016868 |
| TLP-010-000016870 | to | TLP-010-000016872 |
| TLP-010-000016875 | to | TLP-010-000016875 |
| TLP-010-000016895 | to | TLP-010-000016896 |
| TLP-010-000016906 | to | TLP-010-000016906 |
| TLP-010-000016909 | to | TLP-010-000016909 |
| TLP-010-000016912 | to | TLP-010-000016913 |
| TLP-010-000016915 | to | TLP-010-000016915 |
| TLP-010-000016917 | to | TLP-010-000016917 |
| TLP-010-000016924 | to | TLP-010-000016924 |
| TLP-010-000016926 | to | TLP-010-000016926 |
| TLP-010-000016953 | to | TLP-010-000016953 |
| TLP-010-000016955 | to | TLP-010-000016955 |
| TLP-010-000016969 | to | TLP-010-000016970 |
| TLP-010-000016978 | to | TLP-010-000016978 |
| TLP-010-000016997 | to | TLP-010-000016997 |

| TLP-010-000017008 | to | TLP-010-000017008 |
| TLP-010-000017011 | to | TLP-010-000017012 |
| TLP-010-000017016 | to | TLP-010-000017016 |
| TLP-010-000017021 | to | TLP-010-000017021 |
| TLP-010-000017041 | to | TLP-010-000017041 |
| TLP-010-000017053 | to | TLP-010-000017053 |
| TLP-010-000017057 | to | TLP-010-000017058 |
| TLP-010-000017066 | to | TLP-010-000017066 |
| TLP-010-000017090 | to | TLP-010-000017091 |
| TLP-010-000017107 | to | TLP-010-000017107 |
| TLP-010-000017120 | to | TLP-010-000017120 |
| TLP-010-000017123 | to | TLP-010-000017123 |
| TLP-010-000017126 | to | TLP-010-000017126 |
| TLP-010-000017129 | to | TLP-010-000017131 |
| TLP-010-000017134 | to | TLP-010-000017137 |
| TLP-010-000017139 | to | TLP-010-000017139 |
| TLP-010-000017154 | to | TLP-010-000017155 |
| TLP-010-000017164 | to | TLP-010-000017164 |
| TLP-010-000017167 | to | TLP-010-000017167 |
| TLP-010-000017170 | to | TLP-010-000017170 |
| TLP-010-000017180 | to | TLP-010-000017180 |
| TLP-010-000017196 | to | TLP-010-000017197 |
| TLP-010-000017201 | to | TLP-010-000017201 |
| TLP-010-000017205 | to | TLP-010-000017205 |
| TLP-010-000017227 | to | TLP-010-000017228 |
| TLP-010-000017230 | to | TLP-010-000017233 |
| TLP-010-000017241 | to | TLP-010-000017242 |
| TLP-010-000017248 | to | TLP-010-000017248 |
| TLP-010-000017254 | to | TLP-010-000017254 |
| TLP-010-000017258 | to | TLP-010-000017258 |
| TLP-010-000017281 | to | TLP-010-000017281 |
| TLP-010-000017289 | to | TLP-010-000017289 |
| TLP-010-000017291 | to | TLP-010-000017291 |
| TLP-010-000017293 | to | TLP-010-000017293 |
| TLP-010-000017301 | to | TLP-010-000017301 |
| TLP-010-000017311 | to | TLP-010-000017311 |
| TLP-010-000017322 | to | TLP-010-000017322 |
| TLP-010-000017334 | to | TLP-010-000017335 |
| TLP-010-000017341 | to | TLP-010-000017349 |
| TLP-010-000017352 | to | TLP-010-000017352 |
| TLP-010-000017371 | to | TLP-010-000017371 |
| TLP-010-000017375 | to | TLP-010-000017375 |
| TLP-010-000017381 | to | TLP-010-000017381 |
| TLP-010-000017383 | to | TLP-010-000017385 |

| | | |
|---|---|---|
| TLP-010-000017387 | to | TLP-010-000017387 |
| TLP-010-000017395 | to | TLP-010-000017395 |
| TLP-010-000017420 | to | TLP-010-000017420 |
| TLP-010-000017422 | to | TLP-010-000017423 |
| TLP-010-000017425 | to | TLP-010-000017425 |
| TLP-010-000017428 | to | TLP-010-000017428 |
| TLP-010-000017451 | to | TLP-010-000017452 |
| TLP-010-000017490 | to | TLP-010-000017490 |
| TLP-010-000017514 | to | TLP-010-000017514 |
| TLP-010-000017522 | to | TLP-010-000017523 |
| TLP-010-000017529 | to | TLP-010-000017529 |
| TLP-010-000017537 | to | TLP-010-000017537 |
| TLP-010-000017556 | to | TLP-010-000017556 |
| TLP-010-000017560 | to | TLP-010-000017560 |
| TLP-010-000017568 | to | TLP-010-000017568 |
| TLP-010-000017571 | to | TLP-010-000017571 |
| TLP-010-000017573 | to | TLP-010-000017573 |
| TLP-010-000017576 | to | TLP-010-000017576 |
| TLP-010-000017586 | to | TLP-010-000017586 |
| TLP-010-000017593 | to | TLP-010-000017594 |
| TLP-010-000017599 | to | TLP-010-000017602 |
| TLP-010-000017614 | to | TLP-010-000017614 |
| TLP-010-000017620 | to | TLP-010-000017620 |
| TLP-010-000017626 | to | TLP-010-000017626 |
| TLP-010-000017650 | to | TLP-010-000017651 |
| TLP-010-000017655 | to | TLP-010-000017655 |
| TLP-010-000017661 | to | TLP-010-000017661 |
| TLP-010-000017720 | to | TLP-010-000017720 |
| TLP-010-000017727 | to | TLP-010-000017728 |
| TLP-010-000017733 | to | TLP-010-000017733 |
| TLP-010-000017740 | to | TLP-010-000017740 |
| TLP-010-000017772 | to | TLP-010-000017774 |
| TLP-010-000017778 | to | TLP-010-000017780 |
| TLP-010-000017796 | to | TLP-010-000017796 |
| TLP-010-000017801 | to | TLP-010-000017801 |
| TLP-010-000017851 | to | TLP-010-000017852 |
| TLP-010-000017859 | to | TLP-010-000017859 |
| TLP-010-000017870 | to | TLP-010-000017870 |
| TLP-010-000017872 | to | TLP-010-000017872 |
| TLP-010-000017879 | to | TLP-010-000017879 |
| TLP-010-000017891 | to | TLP-010-000017891 |
| TLP-010-000017893 | to | TLP-010-000017896 |
| TLP-010-000017903 | to | TLP-010-000017903 |
| TLP-010-000017911 | to | TLP-010-000017911 |

| | | |
|---|---|---|
| TLP-010-000017914 | to | TLP-010-000017914 |
| TLP-010-000017916 | to | TLP-010-000017917 |
| TLP-010-000017922 | to | TLP-010-000017922 |
| TLP-010-000017937 | to | TLP-010-000017937 |
| TLP-010-000017945 | to | TLP-010-000017947 |
| TLP-010-000017953 | to | TLP-010-000017954 |
| TLP-010-000017962 | to | TLP-010-000017962 |
| TLP-010-000018001 | to | TLP-010-000018001 |
| TLP-010-000018007 | to | TLP-010-000018007 |
| TLP-010-000018019 | to | TLP-010-000018020 |
| TLP-010-000018028 | to | TLP-010-000018028 |
| TLP-010-000018030 | to | TLP-010-000018030 |
| TLP-010-000018034 | to | TLP-010-000018034 |
| TLP-010-000018038 | to | TLP-010-000018038 |
| TLP-010-000018045 | to | TLP-010-000018045 |
| TLP-010-000018052 | to | TLP-010-000018052 |
| TLP-010-000018055 | to | TLP-010-000018055 |
| TLP-010-000018074 | to | TLP-010-000018074 |
| TLP-010-000018078 | to | TLP-010-000018078 |
| TLP-010-000018085 | to | TLP-010-000018085 |
| TLP-010-000018094 | to | TLP-010-000018095 |
| TLP-010-000018098 | to | TLP-010-000018098 |
| TLP-010-000018101 | to | TLP-010-000018101 |
| TLP-010-000018113 | to | TLP-010-000018113 |
| TLP-010-000018131 | to | TLP-010-000018132 |
| TLP-010-000018134 | to | TLP-010-000018135 |
| TLP-010-000018151 | to | TLP-010-000018151 |
| TLP-010-000018188 | to | TLP-010-000018188 |
| TLP-010-000018193 | to | TLP-010-000018194 |
| TLP-010-000018202 | to | TLP-010-000018202 |
| TLP-010-000018232 | to | TLP-010-000018233 |
| TLP-010-000018236 | to | TLP-010-000018236 |
| TLP-010-000018238 | to | TLP-010-000018238 |
| TLP-010-000018240 | to | TLP-010-000018240 |
| TLP-010-000018246 | to | TLP-010-000018246 |
| TLP-010-000018248 | to | TLP-010-000018248 |
| TLP-010-000018251 | to | TLP-010-000018251 |
| TLP-010-000018259 | to | TLP-010-000018259 |
| TLP-010-000018266 | to | TLP-010-000018266 |
| TLP-010-000018276 | to | TLP-010-000018276 |
| TLP-010-000018278 | to | TLP-010-000018286 |
| TLP-010-000018301 | to | TLP-010-000018301 |
| TLP-010-000018319 | to | TLP-010-000018319 |
| TLP-010-000018327 | to | TLP-010-000018327 |

| | | |
|---|---|---|
| TLP-010-000018335 | to | TLP-010-000018335 |
| TLP-010-000018339 | to | TLP-010-000018339 |
| TLP-010-000018343 | to | TLP-010-000018343 |
| TLP-010-000018346 | to | TLP-010-000018346 |
| TLP-010-000018350 | to | TLP-010-000018350 |
| TLP-010-000018366 | to | TLP-010-000018369 |
| TLP-010-000018374 | to | TLP-010-000018374 |
| TLP-010-000018378 | to | TLP-010-000018379 |
| TLP-010-000018416 | to | TLP-010-000018416 |
| TLP-010-000018422 | to | TLP-010-000018422 |
| TLP-010-000018427 | to | TLP-010-000018427 |
| TLP-010-000018433 | to | TLP-010-000018434 |
| TLP-010-000018440 | to | TLP-010-000018440 |
| TLP-010-000018442 | to | TLP-010-000018442 |
| TLP-010-000018449 | to | TLP-010-000018449 |
| TLP-010-000018471 | to | TLP-010-000018472 |
| TLP-010-000018490 | to | TLP-010-000018490 |
| TLP-010-000018497 | to | TLP-010-000018499 |
| TLP-010-000018509 | to | TLP-010-000018512 |
| TLP-010-000018517 | to | TLP-010-000018524 |
| TLP-010-000018535 | to | TLP-010-000018536 |
| TLP-010-000018547 | to | TLP-010-000018547 |
| TLP-010-000018557 | to | TLP-010-000018559 |
| TLP-010-000018562 | to | TLP-010-000018562 |
| TLP-010-000018564 | to | TLP-010-000018566 |
| TLP-010-000018568 | to | TLP-010-000018569 |
| TLP-010-000018571 | to | TLP-010-000018575 |
| TLP-010-000018582 | to | TLP-010-000018582 |
| TLP-010-000018606 | to | TLP-010-000018610 |
| TLP-010-000018616 | to | TLP-010-000018616 |
| TLP-010-000018619 | to | TLP-010-000018619 |
| TLP-010-000018621 | to | TLP-010-000018624 |
| TLP-010-000018634 | to | TLP-010-000018635 |
| TLP-010-000018651 | to | TLP-010-000018656 |
| TLP-010-000018702 | to | TLP-010-000018702 |
| TLP-010-000018708 | to | TLP-010-000018708 |
| TLP-010-000018710 | to | TLP-010-000018712 |
| TLP-010-000018728 | to | TLP-010-000018728 |
| TLP-010-000018731 | to | TLP-010-000018734 |
| TLP-010-000018742 | to | TLP-010-000018743 |
| TLP-010-000018764 | to | TLP-010-000018764 |
| TLP-010-000018766 | to | TLP-010-000018771 |
| TLP-010-000018804 | to | TLP-010-000018805 |
| TLP-010-000018810 | to | TLP-010-000018811 |

| | | |
|---|---|---|
| TLP-010-000018822 | to | TLP-010-000018822 |
| TLP-010-000018824 | to | TLP-010-000018824 |
| TLP-010-000018828 | to | TLP-010-000018828 |
| TLP-010-000018863 | to | TLP-010-000018863 |
| TLP-010-000018871 | to | TLP-010-000018871 |
| TLP-010-000018886 | to | TLP-010-000018887 |
| TLP-010-000018892 | to | TLP-010-000018892 |
| TLP-010-000018894 | to | TLP-010-000018894 |
| TLP-010-000018899 | to | TLP-010-000018899 |
| TLP-010-000018902 | to | TLP-010-000018902 |
| TLP-010-000018904 | to | TLP-010-000018906 |
| TLP-010-000018910 | to | TLP-010-000018910 |
| TLP-010-000018915 | to | TLP-010-000018918 |
| TLP-010-000018926 | to | TLP-010-000018929 |
| TLP-010-000018932 | to | TLP-010-000018932 |
| TLP-010-000018940 | to | TLP-010-000018940 |
| TLP-010-000018943 | to | TLP-010-000018943 |
| TLP-010-000018948 | to | TLP-010-000018948 |
| TLP-010-000018952 | to | TLP-010-000018957 |
| TLP-010-000018960 | to | TLP-010-000018976 |
| TLP-010-000018981 | to | TLP-010-000018984 |
| TLP-010-000018988 | to | TLP-010-000018995 |
| TLP-010-000018997 | to | TLP-010-000019003 |
| TLP-010-000019007 | to | TLP-010-000019007 |
| TLP-010-000019011 | to | TLP-010-000019012 |
| TLP-010-000019017 | to | TLP-010-000019017 |
| TLP-010-000019041 | to | TLP-010-000019041 |
| TLP-010-000019043 | to | TLP-010-000019043 |
| TLP-010-000019045 | to | TLP-010-000019048 |
| TLP-010-000019054 | to | TLP-010-000019054 |
| TLP-010-000019059 | to | TLP-010-000019059 |
| TLP-010-000019061 | to | TLP-010-000019061 |
| TLP-010-000019099 | to | TLP-010-000019099 |
| TLP-010-000019105 | to | TLP-010-000019106 |
| TLP-010-000019122 | to | TLP-010-000019123 |
| TLP-010-000019128 | to | TLP-010-000019130 |
| TLP-010-000019140 | to | TLP-010-000019140 |
| TLP-010-000019150 | to | TLP-010-000019151 |
| TLP-010-000019156 | to | TLP-010-000019156 |
| TLP-010-000019171 | to | TLP-010-000019172 |
| TLP-010-000019182 | to | TLP-010-000019182 |
| TLP-010-000019202 | to | TLP-010-000019206 |
| TLP-010-000019220 | to | TLP-010-000019225 |
| TLP-010-000019276 | to | TLP-010-000019276 |

| | | |
|---|---|---|
| TLP-010-000019282 | to | TLP-010-000019285 |
| TLP-010-000019287 | to | TLP-010-000019288 |
| TLP-010-000019302 | to | TLP-010-000019302 |
| TLP-010-000019304 | to | TLP-010-000019305 |
| TLP-010-000019307 | to | TLP-010-000019308 |
| TLP-010-000019310 | to | TLP-010-000019310 |
| TLP-010-000019325 | to | TLP-010-000019342 |
| TLP-010-000019344 | to | TLP-010-000019357 |
| TLP-010-000019363 | to | TLP-010-000019363 |
| TLP-010-000019365 | to | TLP-010-000019366 |
| TLP-010-000019368 | to | TLP-010-000019368 |
| TLP-010-000019370 | to | TLP-010-000019370 |
| TLP-010-000019373 | to | TLP-010-000019373 |
| TLP-010-000019401 | to | TLP-010-000019402 |
| TLP-010-000019413 | to | TLP-010-000019413 |
| TLP-010-000019418 | to | TLP-010-000019423 |
| TLP-010-000019454 | to | TLP-010-000019457 |
| TLP-010-000019491 | to | TLP-010-000019499 |
| TLP-010-000019502 | to | TLP-010-000019506 |
| TLP-010-000019518 | to | TLP-010-000019519 |
| TLP-010-000019540 | to | TLP-010-000019551 |
| TLP-010-000019559 | to | TLP-010-000019559 |
| TLP-010-000019571 | to | TLP-010-000019571 |
| TLP-010-000019573 | to | TLP-010-000019573 |
| TLP-010-000019588 | to | TLP-010-000019589 |
| TLP-010-000019591 | to | TLP-010-000019593 |
| TLP-010-000019599 | to | TLP-010-000019600 |
| TLP-010-000019605 | to | TLP-010-000019606 |
| TLP-010-000019608 | to | TLP-010-000019609 |
| TLP-010-000019611 | to | TLP-010-000019641 |
| TLP-010-000019649 | to | TLP-010-000019650 |
| TLP-010-000019657 | to | TLP-010-000019659 |
| TLP-010-000019664 | to | TLP-010-000019665 |
| TLP-010-000019673 | to | TLP-010-000019676 |
| TLP-010-000019690 | to | TLP-010-000019694 |
| TLP-010-000019697 | to | TLP-010-000019697 |
| TLP-010-000019706 | to | TLP-010-000019707 |
| TLP-010-000019709 | to | TLP-010-000019711 |
| TLP-010-000019713 | to | TLP-010-000019713 |
| TLP-010-000019719 | to | TLP-010-000019720 |
| TLP-010-000019738 | to | TLP-010-000019738 |
| TLP-010-000019740 | to | TLP-010-000019741 |
| TLP-010-000019756 | to | TLP-010-000019756 |
| TLP-010-000019758 | to | TLP-010-000019759 |

| | | |
|---|---|---|
| TLP-010-000019762 | to | TLP-010-000019762 |
| TLP-010-000019767 | to | TLP-010-000019770 |
| TLP-010-000019772 | to | TLP-010-000019776 |
| TLP-010-000019778 | to | TLP-010-000019778 |
| TLP-010-000019780 | to | TLP-010-000019780 |
| TLP-010-000019782 | to | TLP-010-000019800 |
| TLP-010-000019811 | to | TLP-010-000019811 |
| TLP-010-000019815 | to | TLP-010-000019815 |
| TLP-010-000019817 | to | TLP-010-000019817 |
| TLP-010-000019832 | to | TLP-010-000019832 |
| TLP-010-000019849 | to | TLP-010-000019849 |
| TLP-010-000019853 | to | TLP-010-000019854 |
| TLP-010-000019856 | to | TLP-010-000019858 |
| TLP-010-000019862 | to | TLP-010-000019865 |
| TLP-010-000019889 | to | TLP-010-000019890 |
| TLP-010-000019892 | to | TLP-010-000019892 |
| TLP-010-000019896 | to | TLP-010-000019896 |
| TLP-010-000019899 | to | TLP-010-000019899 |
| TLP-010-000019916 | to | TLP-010-000019916 |
| TLP-010-000019930 | to | TLP-010-000019930 |
| TLP-010-000019936 | to | TLP-010-000019937 |
| TLP-010-000019939 | to | TLP-010-000019939 |
| TLP-010-000019946 | to | TLP-010-000019950 |
| TLP-010-000019952 | to | TLP-010-000019963 |
| TLP-010-000019968 | to | TLP-010-000019969 |
| TLP-010-000019985 | to | TLP-010-000019986 |
| TLP-010-000019993 | to | TLP-010-000019993 |
| TLP-010-000019997 | to | TLP-010-000019998 |
| TLP-010-000020000 | to | TLP-010-000020000 |
| TLP-010-000020012 | to | TLP-010-000020012 |
| TLP-010-000020016 | to | TLP-010-000020017 |
| TLP-010-000020021 | to | TLP-010-000020021 |
| TLP-010-000020025 | to | TLP-010-000020025 |
| TLP-010-000020029 | to | TLP-010-000020029 |
| TLP-010-000020036 | to | TLP-010-000020036 |
| TLP-010-000020043 | to | TLP-010-000020043 |
| TLP-010-000020057 | to | TLP-010-000020057 |
| TLP-010-000020062 | to | TLP-010-000020063 |
| TLP-010-000020066 | to | TLP-010-000020067 |
| TLP-010-000020071 | to | TLP-010-000020071 |
| TLP-010-000020073 | to | TLP-010-000020073 |
| TLP-010-000020077 | to | TLP-010-000020078 |
| TLP-010-000020091 | to | TLP-010-000020091 |
| TLP-010-000020094 | to | TLP-010-000020094 |

| | | |
|---|---|---|
| TLP-010-000020105 | to | TLP-010-000020105 |
| TLP-010-000020118 | to | TLP-010-000020118 |
| TLP-010-000020121 | to | TLP-010-000020122 |
| TLP-010-000020125 | to | TLP-010-000020126 |
| TLP-010-000020129 | to | TLP-010-000020131 |
| TLP-010-000020133 | to | TLP-010-000020133 |
| TLP-010-000020135 | to | TLP-010-000020135 |
| TLP-010-000020151 | to | TLP-010-000020152 |
| TLP-010-000020169 | to | TLP-010-000020169 |
| TLP-010-000020192 | to | TLP-010-000020192 |
| TLP-010-000020201 | to | TLP-010-000020202 |
| TLP-010-000020210 | to | TLP-010-000020210 |
| TLP-010-000020227 | to | TLP-010-000020227 |
| TLP-010-000020236 | to | TLP-010-000020238 |
| TLP-010-000020240 | to | TLP-010-000020242 |
| TLP-010-000020244 | to | TLP-010-000020245 |
| TLP-010-000020248 | to | TLP-010-000020248 |
| TLP-010-000020259 | to | TLP-010-000020260 |
| TLP-010-000020269 | to | TLP-010-000020269 |
| TLP-010-000020301 | to | TLP-010-000020302 |
| TLP-010-000020304 | to | TLP-010-000020304 |
| TLP-010-000020321 | to | TLP-010-000020321 |
| TLP-010-000020336 | to | TLP-010-000020337 |
| TLP-010-000020339 | to | TLP-010-000020339 |
| TLP-010-000020341 | to | TLP-010-000020341 |
| TLP-010-000020346 | to | TLP-010-000020346 |
| TLP-010-000020348 | to | TLP-010-000020349 |
| TLP-010-000020360 | to | TLP-010-000020360 |
| TLP-010-000020384 | to | TLP-010-000020384 |
| TLP-010-000020386 | to | TLP-010-000020386 |
| TLP-010-000020388 | to | TLP-010-000020388 |
| TLP-010-000020390 | to | TLP-010-000020390 |
| TLP-010-000020413 | to | TLP-010-000020415 |
| TLP-010-000020431 | to | TLP-010-000020431 |
| TLP-010-000020453 | to | TLP-010-000020453 |
| TLP-010-000020478 | to | TLP-010-000020478 |
| TLP-010-000020497 | to | TLP-010-000020497 |
| TLP-010-000020499 | to | TLP-010-000020499 |
| TLP-010-000020501 | to | TLP-010-000020501 |
| TLP-010-000020522 | to | TLP-010-000020523 |
| TLP-010-000020526 | to | TLP-010-000020528 |
| TLP-010-000020569 | to | TLP-010-000020569 |
| TLP-010-000020591 | to | TLP-010-000020591 |
| TLP-010-000020594 | to | TLP-010-000020594 |

| | | |
|---|---|---|
| TLP-010-000020602 | to | TLP-010-000020604 |
| TLP-010-000020612 | to | TLP-010-000020612 |
| TLP-010-000020614 | to | TLP-010-000020614 |
| TLP-010-000020625 | to | TLP-010-000020627 |
| TLP-010-000020629 | to | TLP-010-000020630 |
| TLP-010-000020634 | to | TLP-010-000020635 |
| TLP-010-000020644 | to | TLP-010-000020644 |
| TLP-010-000020646 | to | TLP-010-000020649 |
| TLP-010-000020651 | to | TLP-010-000020651 |
| TLP-010-000020676 | to | TLP-010-000020677 |
| TLP-010-000020681 | to | TLP-010-000020681 |
| TLP-010-000020683 | to | TLP-010-000020683 |
| TLP-010-000020702 | to | TLP-010-000020703 |
| TLP-010-000020705 | to | TLP-010-000020705 |
| TLP-010-000020708 | to | TLP-010-000020708 |
| TLP-010-000020710 | to | TLP-010-000020710 |
| TLP-010-000020728 | to | TLP-010-000020728 |
| TLP-010-000020736 | to | TLP-010-000020737 |
| TLP-010-000020746 | to | TLP-010-000020746 |
| TLP-010-000020765 | to | TLP-010-000020769 |
| TLP-010-000020771 | to | TLP-010-000020772 |
| TLP-010-000020775 | to | TLP-010-000020779 |
| TLP-010-000020781 | to | TLP-010-000020782 |
| TLP-010-000020784 | to | TLP-010-000020785 |
| TLP-010-000020787 | to | TLP-010-000020789 |
| TLP-010-000020793 | to | TLP-010-000020794 |
| TLP-010-000020796 | to | TLP-010-000020797 |
| TLP-010-000020823 | to | TLP-010-000020823 |
| TLP-010-000020839 | to | TLP-010-000020839 |
| TLP-010-000020841 | to | TLP-010-000020842 |
| TLP-010-000020846 | to | TLP-010-000020846 |
| TLP-010-000020883 | to | TLP-010-000020884 |
| TLP-010-000020889 | to | TLP-010-000020890 |
| TLP-010-000020951 | to | TLP-010-000020954 |
| TLP-010-000020968 | to | TLP-010-000020972 |
| TLP-010-000020980 | to | TLP-010-000020982 |
| TLP-010-000020984 | to | TLP-010-000020984 |
| TLP-010-000021017 | to | TLP-010-000021017 |
| TLP-010-000021019 | to | TLP-010-000021020 |
| TLP-010-000021026 | to | TLP-010-000021027 |
| TLP-010-000021029 | to | TLP-010-000021029 |
| TLP-010-000021036 | to | TLP-010-000021036 |
| TLP-010-000021041 | to | TLP-010-000021045 |
| TLP-010-000021073 | to | TLP-010-000021073 |

| | | |
|---|---|---|
| TLP-010-000021115 | to | TLP-010-000021115 |
| TLP-010-000021134 | to | TLP-010-000021134 |
| TLP-010-000021136 | to | TLP-010-000021136 |
| TLP-010-000021139 | to | TLP-010-000021139 |
| TLP-010-000021150 | to | TLP-010-000021153 |
| TLP-010-000021160 | to | TLP-010-000021161 |
| TLP-010-000021195 | to | TLP-010-000021199 |
| TLP-010-000021217 | to | TLP-010-000021218 |
| TLP-010-000021255 | to | TLP-010-000021259 |
| TLP-010-000021267 | to | TLP-010-000021267 |
| TLP-010-000021281 | to | TLP-010-000021281 |
| TLP-010-000021283 | to | TLP-010-000021284 |
| TLP-010-000021288 | to | TLP-010-000021288 |
| TLP-010-000021291 | to | TLP-010-000021291 |
| TLP-010-000021293 | to | TLP-010-000021293 |
| TLP-010-000021296 | to | TLP-010-000021296 |
| TLP-010-000021318 | to | TLP-010-000021318 |
| TLP-010-000021320 | to | TLP-010-000021320 |
| TLP-010-000021330 | to | TLP-010-000021331 |
| TLP-010-000021335 | to | TLP-010-000021335 |
| TLP-010-000021337 | to | TLP-010-000021338 |
| TLP-010-000021340 | to | TLP-010-000021340 |
| TLP-010-000021342 | to | TLP-010-000021342 |
| TLP-010-000021344 | to | TLP-010-000021344 |
| TLP-010-000021351 | to | TLP-010-000021351 |
| TLP-010-000021358 | to | TLP-010-000021358 |
| TLP-010-000021374 | to | TLP-010-000021374 |
| TLP-010-000021386 | to | TLP-010-000021386 |
| TLP-010-000021392 | to | TLP-010-000021392 |
| TLP-010-000021398 | to | TLP-010-000021398 |
| TLP-010-000021411 | to | TLP-010-000021411 |
| TLP-010-000021433 | to | TLP-010-000021433 |
| TLP-010-000021439 | to | TLP-010-000021440 |
| TLP-010-000021472 | to | TLP-010-000021472 |
| TLP-010-000021474 | to | TLP-010-000021475 |
| TLP-010-000021477 | to | TLP-010-000021477 |
| TLP-010-000021510 | to | TLP-010-000021511 |
| TLP-010-000021514 | to | TLP-010-000021514 |
| TLP-010-000021519 | to | TLP-010-000021520 |
| TLP-010-000021523 | to | TLP-010-000021525 |
| TLP-010-000021532 | to | TLP-010-000021532 |
| TLP-010-000021536 | to | TLP-010-000021536 |
| TLP-010-000021545 | to | TLP-010-000021545 |
| TLP-010-000021569 | to | TLP-010-000021570 |

| | | |
|---|---|---|
| TLP-010-000021584 | to | TLP-010-000021585 |
| TLP-010-000021587 | to | TLP-010-000021591 |
| TLP-010-000021593 | to | TLP-010-000021593 |
| TLP-010-000021636 | to | TLP-010-000021637 |
| TLP-010-000021641 | to | TLP-010-000021641 |
| TLP-010-000021643 | to | TLP-010-000021643 |
| TLP-010-000021645 | to | TLP-010-000021646 |
| TLP-010-000021670 | to | TLP-010-000021671 |
| TLP-010-000021675 | to | TLP-010-000021675 |
| TLP-010-000021677 | to | TLP-010-000021677 |
| TLP-010-000021679 | to | TLP-010-000021680 |
| TLP-010-000021688 | to | TLP-010-000021688 |
| TLP-010-000021692 | to | TLP-010-000021692 |
| TLP-010-000021697 | to | TLP-010-000021698 |
| TLP-010-000021700 | to | TLP-010-000021700 |
| TLP-010-000021702 | to | TLP-010-000021702 |
| TLP-010-000021704 | to | TLP-010-000021705 |
| TLP-010-000021713 | to | TLP-010-000021717 |
| TLP-010-000021741 | to | TLP-010-000021741 |
| TLP-010-000021743 | to | TLP-010-000021743 |
| TLP-010-000021750 | to | TLP-010-000021750 |
| TLP-010-000021757 | to | TLP-010-000021757 |
| TLP-010-000021763 | to | TLP-010-000021764 |
| TLP-010-000021766 | to | TLP-010-000021767 |
| TLP-010-000021770 | to | TLP-010-000021770 |
| TLP-010-000021772 | to | TLP-010-000021774 |
| TLP-010-000021782 | to | TLP-010-000021782 |
| TLP-010-000021784 | to | TLP-010-000021785 |
| TLP-010-000021787 | to | TLP-010-000021789 |
| TLP-010-000021791 | to | TLP-010-000021791 |
| TLP-010-000021814 | to | TLP-010-000021814 |
| TLP-010-000021816 | to | TLP-010-000021816 |
| TLP-010-000021822 | to | TLP-010-000021822 |
| TLP-010-000021825 | to | TLP-010-000021825 |
| TLP-010-000021830 | to | TLP-010-000021830 |
| TLP-010-000021832 | to | TLP-010-000021832 |
| TLP-010-000021841 | to | TLP-010-000021841 |
| TLP-010-000021843 | to | TLP-010-000021843 |
| TLP-010-000021845 | to | TLP-010-000021845 |
| TLP-010-000021847 | to | TLP-010-000021848 |
| TLP-010-000021853 | to | TLP-010-000021853 |
| TLP-010-000021869 | to | TLP-010-000021869 |
| TLP-010-000021908 | to | TLP-010-000021908 |
| TLP-010-000021962 | to | TLP-010-000021963 |

| | | |
|---|---|---|
| TLP-010-000021970 | to | TLP-010-000021970 |
| TLP-010-000021972 | to | TLP-010-000021972 |
| TLP-010-000021974 | to | TLP-010-000021975 |
| TLP-010-000021978 | to | TLP-010-000021978 |
| TLP-010-000021996 | to | TLP-010-000021996 |
| TLP-010-000022007 | to | TLP-010-000022010 |
| TLP-010-000022028 | to | TLP-010-000022028 |
| TLP-010-000022035 | to | TLP-010-000022035 |
| TLP-010-000022046 | to | TLP-010-000022046 |
| TLP-010-000022051 | to | TLP-010-000022052 |
| TLP-010-000022070 | to | TLP-010-000022070 |
| TLP-010-000022072 | to | TLP-010-000022072 |
| TLP-010-000022075 | to | TLP-010-000022075 |
| TLP-010-000022081 | to | TLP-010-000022081 |
| TLP-010-000022083 | to | TLP-010-000022083 |
| TLP-010-000022085 | to | TLP-010-000022085 |
| TLP-010-000022091 | to | TLP-010-000022091 |
| TLP-010-000022096 | to | TLP-010-000022096 |
| TLP-010-000022099 | to | TLP-010-000022099 |
| TLP-010-000022104 | to | TLP-010-000022104 |
| TLP-010-000022117 | to | TLP-010-000022117 |
| TLP-010-000022161 | to | TLP-010-000022161 |
| TLP-010-000022169 | to | TLP-010-000022170 |
| TLP-010-000022172 | to | TLP-010-000022172 |
| TLP-010-000022184 | to | TLP-010-000022186 |
| TLP-010-000022202 | to | TLP-010-000022205 |
| TLP-010-000022208 | to | TLP-010-000022209 |
| TLP-010-000022219 | to | TLP-010-000022222 |
| TLP-010-000022224 | to | TLP-010-000022230 |
| TLP-010-000022242 | to | TLP-010-000022242 |
| TLP-010-000022246 | to | TLP-010-000022246 |
| TLP-010-000022248 | to | TLP-010-000022249 |
| TLP-010-000022253 | to | TLP-010-000022253 |
| TLP-010-000022260 | to | TLP-010-000022262 |
| TLP-010-000022264 | to | TLP-010-000022264 |
| TLP-010-000022270 | to | TLP-010-000022270 |
| TLP-010-000022272 | to | TLP-010-000022272 |
| TLP-010-000022276 | to | TLP-010-000022276 |
| TLP-010-000022278 | to | TLP-010-000022278 |
| TLP-010-000022282 | to | TLP-010-000022282 |
| TLP-010-000022286 | to | TLP-010-000022286 |
| TLP-010-000022293 | to | TLP-010-000022296 |
| TLP-010-000022303 | to | TLP-010-000022303 |
| TLP-010-000022317 | to | TLP-010-000022317 |

| TLP-010-000022321 | to | TLP-010-000022323 |
| TLP-010-000022325 | to | TLP-010-000022325 |
| TLP-010-000022336 | to | TLP-010-000022336 |
| TLP-010-000022338 | to | TLP-010-000022338 |
| TLP-010-000022346 | to | TLP-010-000022346 |
| TLP-010-000022349 | to | TLP-010-000022349 |
| TLP-010-000022354 | to | TLP-010-000022354 |
| TLP-010-000022357 | to | TLP-010-000022358 |
| TLP-010-000022361 | to | TLP-010-000022361 |
| TLP-010-000022367 | to | TLP-010-000022369 |
| TLP-010-000022371 | to | TLP-010-000022371 |
| TLP-010-000022376 | to | TLP-010-000022378 |
| TLP-010-000022393 | to | TLP-010-000022394 |
| TLP-010-000022398 | to | TLP-010-000022399 |
| TLP-010-000022405 | to | TLP-010-000022411 |
| TLP-010-000022413 | to | TLP-010-000022414 |
| TLP-010-000022416 | to | TLP-010-000022420 |
| TLP-010-000022426 | to | TLP-010-000022426 |
| TLP-010-000022447 | to | TLP-010-000022447 |
| TLP-010-000022449 | to | TLP-010-000022449 |
| TLP-010-000022460 | to | TLP-010-000022462 |
| TLP-010-000022465 | to | TLP-010-000022465 |
| TLP-010-000022491 | to | TLP-010-000022491 |
| TLP-010-000022493 | to | TLP-010-000022493 |
| TLP-010-000022496 | to | TLP-010-000022496 |
| TLP-010-000022501 | to | TLP-010-000022502 |
| TLP-010-000022529 | to | TLP-010-000022529 |
| TLP-010-000022547 | to | TLP-010-000022547 |
| TLP-010-000022550 | to | TLP-010-000022550 |
| TLP-010-000022563 | to | TLP-010-000022563 |
| TLP-010-000022578 | to | TLP-010-000022579 |
| TLP-010-000022587 | to | TLP-010-000022587 |
| TLP-010-000022615 | to | TLP-010-000022616 |
| TLP-010-000022620 | to | TLP-010-000022621 |
| TLP-010-000022623 | to | TLP-010-000022624 |
| TLP-010-000022627 | to | TLP-010-000022631 |
| TLP-010-000022637 | to | TLP-010-000022637 |
| TLP-010-000022640 | to | TLP-010-000022641 |
| TLP-010-000022644 | to | TLP-010-000022645 |
| TLP-010-000022660 | to | TLP-010-000022664 |
| TLP-010-000022682 | to | TLP-010-000022682 |
| TLP-010-000022698 | to | TLP-010-000022698 |
| TLP-010-000022704 | to | TLP-010-000022704 |
| TLP-010-000022716 | to | TLP-010-000022716 |

| | | |
|---|---|---|
| TLP-010-000022727 | to | TLP-010-000022727 |
| TLP-010-000022730 | to | TLP-010-000022730 |
| TLP-010-000022733 | to | TLP-010-000022734 |
| TLP-010-000022757 | to | TLP-010-000022758 |
| TLP-010-000022767 | to | TLP-010-000022767 |
| TLP-010-000022769 | to | TLP-010-000022770 |
| TLP-010-000022786 | to | TLP-010-000022786 |
| TLP-010-000022788 | to | TLP-010-000022797 |
| TLP-010-000022826 | to | TLP-010-000022826 |
| TLP-010-000022833 | to | TLP-010-000022833 |
| TLP-010-000022843 | to | TLP-010-000022844 |
| TLP-010-000022850 | to | TLP-010-000022852 |
| TLP-010-000022856 | to | TLP-010-000022856 |
| TLP-010-000022860 | to | TLP-010-000022862 |
| TLP-010-000022871 | to | TLP-010-000022871 |
| TLP-010-000022879 | to | TLP-010-000022883 |
| TLP-010-000022885 | to | TLP-010-000022885 |
| TLP-010-000022887 | to | TLP-010-000022888 |
| TLP-010-000022895 | to | TLP-010-000022896 |
| TLP-010-000022935 | to | TLP-010-000022935 |
| TLP-010-000022944 | to | TLP-010-000022944 |
| TLP-010-000022956 | to | TLP-010-000022956 |
| TLP-010-000022967 | to | TLP-010-000022967 |
| TLP-010-000022969 | to | TLP-010-000022971 |
| TLP-010-000022975 | to | TLP-010-000022975 |
| TLP-010-000022989 | to | TLP-010-000022989 |
| TLP-010-000022991 | to | TLP-010-000022991 |
| TLP-010-000022993 | to | TLP-010-000022994 |
| TLP-010-000022997 | to | TLP-010-000022997 |
| TLP-010-000023003 | to | TLP-010-000023006 |
| TLP-010-000023012 | to | TLP-010-000023012 |
| TLP-010-000023017 | to | TLP-010-000023017 |
| TLP-010-000023020 | to | TLP-010-000023027 |
| TLP-010-000023029 | to | TLP-010-000023030 |
| TLP-010-000023033 | to | TLP-010-000023033 |
| TLP-010-000023059 | to | TLP-010-000023059 |
| TLP-010-000023075 | to | TLP-010-000023075 |
| TLP-010-000023077 | to | TLP-010-000023077 |
| TLP-010-000023081 | to | TLP-010-000023081 |
| TLP-010-000023106 | to | TLP-010-000023107 |
| TLP-010-000023113 | to | TLP-010-000023113 |
| TLP-010-000023123 | to | TLP-010-000023124 |
| TLP-010-000023126 | to | TLP-010-000023129 |
| TLP-010-000023140 | to | TLP-010-000023141 |

| | | |
|---|---|---|
| TLP-010-000023148 | to | TLP-010-000023151 |
| TLP-010-000023153 | to | TLP-010-000023153 |
| TLP-010-000023157 | to | TLP-010-000023157 |
| TLP-010-000023159 | to | TLP-010-000023159 |
| TLP-010-000023168 | to | TLP-010-000023168 |
| TLP-010-000023175 | to | TLP-010-000023175 |
| TLP-010-000023180 | to | TLP-010-000023180 |
| TLP-010-000023188 | to | TLP-010-000023188 |
| TLP-010-000023190 | to | TLP-010-000023190 |
| TLP-010-000023194 | to | TLP-010-000023196 |
| TLP-010-000023198 | to | TLP-010-000023198 |
| TLP-010-000023200 | to | TLP-010-000023200 |
| TLP-010-000023202 | to | TLP-010-000023202 |
| TLP-010-000023208 | to | TLP-010-000023208 |
| TLP-010-000023210 | to | TLP-010-000023211 |
| TLP-010-000023341 | to | TLP-010-000023342 |
| TLP-010-000023357 | to | TLP-010-000023357 |
| TLP-010-000023365 | to | TLP-010-000023365 |
| TLP-010-000023367 | to | TLP-010-000023367 |
| TLP-010-000023372 | to | TLP-010-000023373 |
| TLP-010-000023379 | to | TLP-010-000023379 |
| TLP-010-000023389 | to | TLP-010-000023389 |
| TLP-010-000023396 | to | TLP-010-000023396 |
| TLP-010-000023398 | to | TLP-010-000023399 |
| TLP-010-000023404 | to | TLP-010-000023404 |
| TLP-010-000023408 | to | TLP-010-000023408 |
| TLP-010-000023428 | to | TLP-010-000023428 |
| TLP-010-000023452 | to | TLP-010-000023452 |
| TLP-010-000023457 | to | TLP-010-000023459 |
| TLP-010-000023467 | to | TLP-010-000023467 |
| TLP-010-000023469 | to | TLP-010-000023469 |
| TLP-010-000023474 | to | TLP-010-000023474 |
| TLP-010-000023476 | to | TLP-010-000023476 |
| TLP-010-000023481 | to | TLP-010-000023481 |
| TLP-010-000023487 | to | TLP-010-000023487 |
| TLP-010-000023491 | to | TLP-010-000023491 |
| TLP-010-000023493 | to | TLP-010-000023493 |
| TLP-010-000023529 | to | TLP-010-000023529 |
| TLP-010-000023573 | to | TLP-010-000023573 |
| TLP-010-000023634 | to | TLP-010-000023635 |
| TLP-010-000023640 | to | TLP-010-000023640 |
| TLP-010-000023643 | to | TLP-010-000023643 |
| TLP-010-000023645 | to | TLP-010-000023645 |
| TLP-010-000023654 | to | TLP-010-000023654 |

| | | |
|---|---|---|
| TLP-010-000023663 | to | TLP-010-000023663 |
| TLP-010-000023672 | to | TLP-010-000023673 |
| TLP-010-000023686 | to | TLP-010-000023686 |
| TLP-010-000023723 | to | TLP-010-000023723 |
| TLP-010-000023765 | to | TLP-010-000023770 |
| TLP-010-000023775 | to | TLP-010-000023775 |
| TLP-010-000023794 | to | TLP-010-000023794 |
| TLP-010-000023797 | to | TLP-010-000023798 |
| TLP-010-000023875 | to | TLP-010-000023876 |
| TLP-010-000023878 | to | TLP-010-000023884 |
| TLP-010-000023899 | to | TLP-010-000023899 |
| TLP-010-000023908 | to | TLP-010-000023908 |
| TLP-010-000023910 | to | TLP-010-000023910 |
| TLP-010-000023913 | to | TLP-010-000023913 |
| TLP-010-000023929 | to | TLP-010-000023929 |
| TLP-010-000023933 | to | TLP-010-000023934 |
| TLP-010-000023945 | to | TLP-010-000023945 |
| TLP-010-000023949 | to | TLP-010-000023949 |
| TLP-010-000023952 | to | TLP-010-000023953 |
| TLP-010-000023956 | to | TLP-010-000023956 |
| TLP-010-000023973 | to | TLP-010-000023974 |
| TLP-010-000023982 | to | TLP-010-000023983 |
| TLP-010-000023988 | to | TLP-010-000023988 |
| TLP-010-000023995 | to | TLP-010-000023995 |
| TLP-010-000024002 | to | TLP-010-000024002 |
| TLP-010-000024017 | to | TLP-010-000024017 |
| TLP-010-000024022 | to | TLP-010-000024022 |
| TLP-010-000024033 | to | TLP-010-000024033 |
| TLP-010-000024043 | to | TLP-010-000024043 |
| TLP-010-000024053 | to | TLP-010-000024057 |
| TLP-010-000024070 | to | TLP-010-000024071 |
| TLP-010-000024095 | to | TLP-010-000024095 |
| TLP-010-000024108 | to | TLP-010-000024111 |
| TLP-010-000024113 | to | TLP-010-000024117 |
| TLP-010-000024120 | to | TLP-010-000024120 |
| TLP-010-000024128 | to | TLP-010-000024128 |
| TLP-010-000024130 | to | TLP-010-000024130 |
| TLP-010-000024134 | to | TLP-010-000024134 |
| TLP-010-000024137 | to | TLP-010-000024140 |
| TLP-010-000024150 | to | TLP-010-000024156 |
| TLP-010-000024158 | to | TLP-010-000024162 |
| TLP-010-000024168 | to | TLP-010-000024169 |
| TLP-010-000024182 | to | TLP-010-000024182 |
| TLP-010-000024184 | to | TLP-010-000024184 |

| | | |
|---|---|---|
| TLP-010-000024186 | to | TLP-010-000024186 |
| TLP-010-000024196 | to | TLP-010-000024196 |
| TLP-010-000024198 | to | TLP-010-000024198 |
| TLP-010-000024200 | to | TLP-010-000024200 |
| TLP-010-000024202 | to | TLP-010-000024208 |
| TLP-010-000024213 | to | TLP-010-000024214 |
| TLP-010-000024217 | to | TLP-010-000024219 |
| TLP-010-000024228 | to | TLP-010-000024228 |
| TLP-010-000024230 | to | TLP-010-000024230 |
| TLP-010-000024236 | to | TLP-010-000024236 |
| TLP-010-000024238 | to | TLP-010-000024240 |
| TLP-010-000024243 | to | TLP-010-000024243 |
| TLP-010-000024251 | to | TLP-010-000024254 |
| TLP-010-000024256 | to | TLP-010-000024256 |
| TLP-010-000024271 | to | TLP-010-000024271 |
| TLP-010-000024306 | to | TLP-010-000024308 |
| TLP-010-000024320 | to | TLP-010-000024320 |
| TLP-010-000024325 | to | TLP-010-000024325 |
| TLP-010-000024336 | to | TLP-010-000024336 |
| TLP-010-000024338 | to | TLP-010-000024338 |
| TLP-010-000024340 | to | TLP-010-000024340 |
| TLP-010-000024342 | to | TLP-010-000024342 |
| TLP-010-000024355 | to | TLP-010-000024356 |
| TLP-010-000024358 | to | TLP-010-000024361 |
| TLP-010-000024363 | to | TLP-010-000024364 |
| TLP-010-000024381 | to | TLP-010-000024381 |
| TLP-010-000024383 | to | TLP-010-000024384 |
| TLP-010-000024388 | to | TLP-010-000024388 |
| TLP-010-000024390 | to | TLP-010-000024390 |
| TLP-010-000024429 | to | TLP-010-000024432 |
| TLP-010-000024446 | to | TLP-010-000024446 |
| TLP-010-000024452 | to | TLP-010-000024452 |
| TLP-010-000024455 | to | TLP-010-000024455 |
| TLP-010-000024460 | to | TLP-010-000024460 |
| TLP-010-000024475 | to | TLP-010-000024475 |
| TLP-010-000024489 | to | TLP-010-000024489 |
| TLP-010-000024507 | to | TLP-010-000024507 |
| TLP-010-000024512 | to | TLP-010-000024512 |
| TLP-010-000024514 | to | TLP-010-000024520 |
| TLP-010-000024554 | to | TLP-010-000024554 |
| TLP-010-000024556 | to | TLP-010-000024556 |
| TLP-010-000024567 | to | TLP-010-000024567 |
| TLP-010-000024569 | to | TLP-010-000024569 |
| TLP-010-000024572 | to | TLP-010-000024573 |

| | | |
|---|---|---|
| TLP-010-000024599 | to | TLP-010-000024599 |
| TLP-010-000024606 | to | TLP-010-000024606 |
| TLP-010-000024608 | to | TLP-010-000024609 |
| TLP-010-000024619 | to | TLP-010-000024624 |
| TLP-010-000024664 | to | TLP-010-000024664 |
| TLP-010-000024666 | to | TLP-010-000024666 |
| TLP-010-000024682 | to | TLP-010-000024682 |
| TLP-010-000024693 | to | TLP-010-000024694 |
| TLP-010-000024697 | to | TLP-010-000024697 |
| TLP-010-000024706 | to | TLP-010-000024706 |
| TLP-010-000024708 | to | TLP-010-000024709 |
| TLP-010-000024722 | to | TLP-010-000024722 |
| TLP-010-000024728 | to | TLP-010-000024729 |
| TLP-010-000024739 | to | TLP-010-000024739 |
| TLP-010-000024742 | to | TLP-010-000024744 |
| TLP-010-000024760 | to | TLP-010-000024761 |
| TLP-010-000024767 | to | TLP-010-000024769 |
| TLP-010-000024778 | to | TLP-010-000024783 |
| TLP-010-000024793 | to | TLP-010-000024793 |
| TLP-010-000024801 | to | TLP-010-000024801 |
| TLP-010-000024806 | to | TLP-010-000024806 |
| TLP-010-000024811 | to | TLP-010-000024811 |
| TLP-010-000024817 | to | TLP-010-000024817 |
| TLP-010-000024824 | to | TLP-010-000024824 |
| TLP-010-000024827 | to | TLP-010-000024827 |
| TLP-010-000024830 | to | TLP-010-000024835 |
| TLP-010-000024837 | to | TLP-010-000024837 |
| TLP-010-000024848 | to | TLP-010-000024854 |
| TLP-010-000024858 | to | TLP-010-000024863 |
| TLP-010-000024870 | to | TLP-010-000024880 |
| TLP-010-000024882 | to | TLP-010-000024882 |
| TLP-010-000024892 | to | TLP-010-000024892 |
| TLP-010-000024895 | to | TLP-010-000024895 |
| TLP-010-000024898 | to | TLP-010-000024898 |
| TLP-010-000024900 | to | TLP-010-000024900 |
| TLP-010-000024902 | to | TLP-010-000024902 |
| TLP-010-000024904 | to | TLP-010-000024904 |
| TLP-010-000024906 | to | TLP-010-000024906 |
| TLP-010-000024909 | to | TLP-010-000024912 |
| TLP-010-000024915 | to | TLP-010-000024915 |
| TLP-010-000024918 | to | TLP-010-000024918 |
| TLP-010-000024921 | to | TLP-010-000024921 |
| TLP-010-000024927 | to | TLP-010-000024927 |
| TLP-010-000024947 | to | TLP-010-000024948 |

| | | |
|---|---|---|
| TLP-010-000024952 | to | TLP-010-000024952 |
| TLP-010-000024954 | to | TLP-010-000024954 |
| TLP-010-000024956 | to | TLP-010-000024956 |
| TLP-010-000024964 | to | TLP-010-000024964 |
| TLP-010-000024972 | to | TLP-010-000024974 |
| TLP-010-000024979 | to | TLP-010-000024979 |
| TLP-010-000024983 | to | TLP-010-000024983 |
| TLP-010-000025028 | to | TLP-010-000025028 |
| TLP-010-000025048 | to | TLP-010-000025049 |
| TLP-010-000025092 | to | TLP-010-000025092 |
| TLP-010-000025129 | to | TLP-010-000025129 |
| TLP-010-000025141 | to | TLP-010-000025144 |
| TLP-010-000025202 | to | TLP-010-000025202 |
| TLP-010-000025214 | to | TLP-010-000025214 |
| TLP-010-000025218 | to | TLP-010-000025221 |
| TLP-010-000025230 | to | TLP-010-000025230 |
| TLP-010-000025233 | to | TLP-010-000025236 |
| TLP-010-000025240 | to | TLP-010-000025241 |
| TLP-010-000025254 | to | TLP-010-000025255 |
| TLP-010-000025263 | to | TLP-010-000025263 |
| TLP-010-000025265 | to | TLP-010-000025265 |
| TLP-010-000025280 | to | TLP-010-000025281 |
| TLP-010-000025288 | to | TLP-010-000025288 |
| TLP-010-000025290 | to | TLP-010-000025290 |
| TLP-010-000025321 | to | TLP-010-000025321 |
| TLP-010-000025336 | to | TLP-010-000025337 |
| TLP-010-000025341 | to | TLP-010-000025343 |
| TLP-010-000025377 | to | TLP-010-000025380 |
| TLP-010-000025388 | to | TLP-010-000025388 |
| TLP-010-000025390 | to | TLP-010-000025391 |
| TLP-010-000025393 | to | TLP-010-000025393 |
| TLP-010-000025399 | to | TLP-010-000025399 |
| TLP-010-000025410 | to | TLP-010-000025413 |
| TLP-010-000025426 | to | TLP-010-000025428 |
| TLP-010-000025450 | to | TLP-010-000025450 |
| TLP-010-000025455 | to | TLP-010-000025456 |
| TLP-010-000025462 | to | TLP-010-000025462 |
| TLP-010-000025475 | to | TLP-010-000025475 |
| TLP-010-000025483 | to | TLP-010-000025483 |
| TLP-010-000025485 | to | TLP-010-000025485 |
| TLP-010-000025495 | to | TLP-010-000025497 |
| TLP-010-000025539 | to | TLP-010-000025539 |
| TLP-010-000025542 | to | TLP-010-000025542 |
| TLP-010-000025548 | to | TLP-010-000025548 |

| | | |
|---|---|---|
| TLP-010-000025564 | to | TLP-010-000025564 |
| TLP-010-000025570 | to | TLP-010-000025570 |
| TLP-010-000025600 | to | TLP-010-000025600 |
| TLP-010-000025605 | to | TLP-010-000025609 |
| TLP-010-000025611 | to | TLP-010-000025612 |
| TLP-010-000025618 | to | TLP-010-000025618 |
| TLP-010-000025621 | to | TLP-010-000025622 |
| TLP-010-000025624 | to | TLP-010-000025645 |
| TLP-010-000025647 | to | TLP-010-000025651 |
| TLP-010-000025667 | to | TLP-010-000025669 |
| TLP-010-000025720 | to | TLP-010-000025720 |
| TLP-010-000025729 | to | TLP-010-000025730 |
| TLP-010-000025749 | to | TLP-010-000025750 |
| TLP-010-000025775 | to | TLP-010-000025776 |
| TLP-010-000025782 | to | TLP-010-000025782 |
| TLP-010-000025785 | to | TLP-010-000025804 |
| TLP-010-000025813 | to | TLP-010-000025813 |
| TLP-010-000025818 | to | TLP-010-000025820 |
| TLP-010-000025845 | to | TLP-010-000025845 |
| TLP-010-000025847 | to | TLP-010-000025852 |
| TLP-010-000025857 | to | TLP-010-000025864 |
| TLP-010-000025891 | to | TLP-010-000025892 |
| TLP-010-000025897 | to | TLP-010-000025897 |
| TLP-010-000025899 | to | TLP-010-000025900 |
| TLP-010-000025909 | to | TLP-010-000025909 |
| TLP-010-000025912 | to | TLP-010-000025912 |
| TLP-010-000025915 | to | TLP-010-000025915 |
| TLP-010-000025920 | to | TLP-010-000025921 |
| TLP-010-000025924 | to | TLP-010-000025924 |
| TLP-010-000025926 | to | TLP-010-000025926 |
| TLP-010-000025942 | to | TLP-010-000025942 |
| TLP-010-000025951 | to | TLP-010-000025953 |
| TLP-010-000025959 | to | TLP-010-000025959 |
| TLP-010-000025961 | to | TLP-010-000025961 |
| TLP-010-000025972 | to | TLP-010-000025972 |
| TLP-010-000025986 | to | TLP-010-000025988 |
| TLP-010-000025991 | to | TLP-010-000025993 |
| TLP-010-000025997 | to | TLP-010-000025997 |
| TLP-010-000025999 | to | TLP-010-000026003 |
| TLP-010-000026006 | to | TLP-010-000026006 |
| TLP-010-000026028 | to | TLP-010-000026028 |
| TLP-010-000026036 | to | TLP-010-000026037 |
| TLP-010-000026040 | to | TLP-010-000026040 |
| TLP-010-000026042 | to | TLP-010-000026043 |

| | | |
|---|---|---|
| TLP-010-000026045 | to | TLP-010-000026046 |
| TLP-010-000026051 | to | TLP-010-000026051 |
| TLP-010-000026053 | to | TLP-010-000026053 |
| TLP-010-000026057 | to | TLP-010-000026063 |
| TLP-010-000026067 | to | TLP-010-000026067 |
| TLP-010-000026075 | to | TLP-010-000026075 |
| TLP-010-000026113 | to | TLP-010-000026113 |
| TLP-010-000026119 | to | TLP-010-000026119 |
| TLP-010-000026121 | to | TLP-010-000026121 |
| TLP-010-000026123 | to | TLP-010-000026123 |
| TLP-010-000026145 | to | TLP-010-000026145 |
| TLP-010-000026150 | to | TLP-010-000026152 |
| TLP-010-000026161 | to | TLP-010-000026161 |
| TLP-010-000026164 | to | TLP-010-000026170 |
| TLP-010-000026205 | to | TLP-010-000026205 |
| TLP-010-000026241 | to | TLP-010-000026241 |
| TLP-010-000026249 | to | TLP-010-000026249 |
| TLP-010-000026265 | to | TLP-010-000026266 |
| TLP-010-000026272 | to | TLP-010-000026272 |
| TLP-010-000026281 | to | TLP-010-000026281 |
| TLP-010-000026285 | to | TLP-010-000026288 |
| TLP-010-000026290 | to | TLP-010-000026290 |
| TLP-010-000026295 | to | TLP-010-000026297 |
| TLP-010-000026316 | to | TLP-010-000026316 |
| TLP-010-000026320 | to | TLP-010-000026320 |
| TLP-010-000026324 | to | TLP-010-000026324 |
| TLP-010-000026341 | to | TLP-010-000026341 |
| TLP-010-000026360 | to | TLP-010-000026361 |
| TLP-010-000026377 | to | TLP-010-000026377 |
| TLP-010-000026393 | to | TLP-010-000026394 |
| TLP-010-000026396 | to | TLP-010-000026396 |
| TLP-010-000026399 | to | TLP-010-000026399 |
| TLP-010-000026423 | to | TLP-010-000026423 |
| TLP-010-000026425 | to | TLP-010-000026425 |
| TLP-010-000026433 | to | TLP-010-000026438 |
| TLP-010-000026464 | to | TLP-010-000026464 |
| TLP-010-000026476 | to | TLP-010-000026476 |
| TLP-010-000026506 | to | TLP-010-000026507 |
| TLP-010-000026511 | to | TLP-010-000026511 |
| TLP-010-000026546 | to | TLP-010-000026546 |
| TLP-010-000026548 | to | TLP-010-000026548 |
| TLP-010-000026550 | to | TLP-010-000026550 |
| TLP-010-000026552 | to | TLP-010-000026552 |
| TLP-010-000026574 | to | TLP-010-000026574 |

| | | |
|---|---|---|
| TLP-010-000026585 | to | TLP-010-000026585 |
| TLP-010-000026595 | to | TLP-010-000026595 |
| TLP-010-000026597 | to | TLP-010-000026597 |
| TLP-010-000026601 | to | TLP-010-000026601 |
| TLP-010-000026612 | to | TLP-010-000026612 |
| TLP-010-000026620 | to | TLP-010-000026623 |
| TLP-010-000026629 | to | TLP-010-000026632 |
| TLP-010-000026644 | to | TLP-010-000026644 |
| TLP-010-000026646 | to | TLP-010-000026651 |
| TLP-010-000026656 | to | TLP-010-000026656 |
| TLP-010-000026668 | to | TLP-010-000026668 |
| TLP-010-000026679 | to | TLP-010-000026681 |
| TLP-010-000026683 | to | TLP-010-000026683 |
| TLP-010-000026692 | to | TLP-010-000026695 |
| TLP-010-000026697 | to | TLP-010-000026708 |
| TLP-010-000026714 | to | TLP-010-000026714 |
| TLP-010-000026725 | to | TLP-010-000026725 |
| TLP-010-000026740 | to | TLP-010-000026740 |
| TLP-010-000026745 | to | TLP-010-000026745 |
| TLP-010-000026748 | to | TLP-010-000026748 |
| TLP-010-000026754 | to | TLP-010-000026754 |
| TLP-010-000026759 | to | TLP-010-000026759 |
| TLP-010-000026763 | to | TLP-010-000026764 |
| TLP-010-000026766 | to | TLP-010-000026767 |
| TLP-010-000026774 | to | TLP-010-000026775 |
| TLP-010-000026783 | to | TLP-010-000026783 |
| TLP-010-000026789 | to | TLP-010-000026799 |
| TLP-010-000026802 | to | TLP-010-000026804 |
| TLP-010-000026806 | to | TLP-010-000026806 |
| TLP-010-000026812 | to | TLP-010-000026812 |
| TLP-010-000026869 | to | TLP-010-000026869 |
| TLP-010-000026872 | to | TLP-010-000026872 |
| TLP-010-000026874 | to | TLP-010-000026874 |
| TLP-010-000026881 | to | TLP-010-000026883 |
| TLP-010-000026887 | to | TLP-010-000026887 |
| TLP-010-000026908 | to | TLP-010-000026908 |
| TLP-010-000026910 | to | TLP-010-000026911 |
| TLP-010-000026923 | to | TLP-010-000026927 |
| TLP-010-000026930 | to | TLP-010-000026930 |
| TLP-010-000026957 | to | TLP-010-000026957 |
| TLP-010-000026962 | to | TLP-010-000026962 |
| TLP-010-000026989 | to | TLP-010-000026989 |
| TLP-010-000027145 | to | TLP-010-000027145 |
| TLP-010-000027151 | to | TLP-010-000027152 |

| | | |
|---|---|---|
| TLP-010-000027199 | to | TLP-010-000027199 |
| TLP-010-000027201 | to | TLP-010-000027201 |
| TLP-010-000027209 | to | TLP-010-000027209 |
| TLP-010-000027212 | to | TLP-010-000027214 |
| TLP-010-000027218 | to | TLP-010-000027218 |
| TLP-010-000027235 | to | TLP-010-000027240 |
| TLP-010-000027254 | to | TLP-010-000027254 |
| TLP-010-000027283 | to | TLP-010-000027285 |
| TLP-010-000027300 | to | TLP-010-000027300 |
| TLP-010-000027304 | to | TLP-010-000027305 |
| TLP-010-000027317 | to | TLP-010-000027317 |
| TLP-010-000027325 | to | TLP-010-000027325 |
| TLP-010-000027344 | to | TLP-010-000027344 |
| TLP-010-000027354 | to | TLP-010-000027354 |
| TLP-010-000027365 | to | TLP-010-000027365 |
| TLP-010-000027405 | to | TLP-010-000027405 |
| TLP-010-000027407 | to | TLP-010-000027407 |
| TLP-010-000027446 | to | TLP-010-000027446 |
| TLP-010-000027449 | to | TLP-010-000027449 |
| TLP-010-000027451 | to | TLP-010-000027451 |
| TLP-010-000027465 | to | TLP-010-000027465 |
| TLP-010-000027469 | to | TLP-010-000027469 |
| TLP-010-000027474 | to | TLP-010-000027475 |
| TLP-010-000027486 | to | TLP-010-000027486 |
| TLP-010-000027508 | to | TLP-010-000027508 |
| TLP-010-000027511 | to | TLP-010-000027511 |
| TLP-010-000027517 | to | TLP-010-000027517 |
| TLP-010-000027519 | to | TLP-010-000027526 |
| TLP-010-000027528 | to | TLP-010-000027571 |
| TLP-010-000027582 | to | TLP-010-000027587 |
| TLP-010-000027593 | to | TLP-010-000027593 |
| TLP-010-000027595 | to | TLP-010-000027595 |
| TLP-010-000027604 | to | TLP-010-000027604 |
| TLP-010-000027608 | to | TLP-010-000027608 |
| TLP-010-000027612 | to | TLP-010-000027612 |
| TLP-010-000027623 | to | TLP-010-000027627 |
| TLP-010-000027645 | to | TLP-010-000027645 |
| TLP-010-000027654 | to | TLP-010-000027663 |
| TLP-010-000027671 | to | TLP-010-000027671 |
| TLP-010-000027679 | to | TLP-010-000027680 |
| TLP-010-000027697 | to | TLP-010-000027699 |
| TLP-010-000027713 | to | TLP-010-000027718 |
| TLP-010-000027737 | to | TLP-010-000027737 |
| TLP-010-000027742 | to | TLP-010-000027749 |

| | | |
|---|---|---|
| TLP-010-000027759 | to | TLP-010-000027760 |
| TLP-010-000027763 | to | TLP-010-000027763 |
| TLP-010-000027768 | to | TLP-010-000027768 |
| TLP-010-000027777 | to | TLP-010-000027777 |
| TLP-010-000027784 | to | TLP-010-000027784 |
| TLP-010-000027818 | to | TLP-010-000027819 |
| TLP-010-000027824 | to | TLP-010-000027824 |
| TLP-010-000027828 | to | TLP-010-000027828 |
| TLP-010-000027854 | to | TLP-010-000027858 |
| TLP-010-000027878 | to | TLP-010-000027878 |
| TLP-010-000027893 | to | TLP-010-000027896 |
| TLP-010-000027902 | to | TLP-010-000027902 |
| TLP-010-000027920 | to | TLP-010-000027920 |
| TLP-010-000027937 | to | TLP-010-000027937 |
| TLP-010-000027941 | to | TLP-010-000027941 |
| TLP-010-000027955 | to | TLP-010-000027956 |
| TLP-010-000027962 | to | TLP-010-000027962 |
| TLP-010-000027964 | to | TLP-010-000027970 |
| TLP-010-000027975 | to | TLP-010-000028151 |
| TLP-010-000028156 | to | TLP-010-000028156 |
| TLP-010-000028159 | to | TLP-010-000028159 |
| TLP-010-000028165 | to | TLP-010-000028165 |
| TLP-010-000028176 | to | TLP-010-000028176 |
| TLP-010-000028192 | to | TLP-010-000028199 |
| TLP-010-000028205 | to | TLP-010-000028206 |
| TLP-010-000028211 | to | TLP-010-000028211 |
| TLP-010-000028213 | to | TLP-010-000028213 |
| TLP-010-000028228 | to | TLP-010-000028231 |
| TLP-010-000028242 | to | TLP-010-000028242 |
| TLP-010-000028265 | to | TLP-010-000028265 |
| TLP-010-000028290 | to | TLP-010-000028294 |
| TLP-010-000028342 | to | TLP-010-000028343 |
| TLP-010-000028354 | to | TLP-010-000028354 |
| TLP-010-000028357 | to | TLP-010-000028358 |
| TLP-010-000028367 | to | TLP-010-000028370 |
| TLP-011-000000005 | to | TLP-011-000000005 |
| TLP-011-000000010 | to | TLP-011-000000011 |
| TLP-011-000000015 | to | TLP-011-000000016 |
| TLP-011-000000019 | to | TLP-011-000000021 |
| TLP-011-000000024 | to | TLP-011-000000024 |
| TLP-011-000000029 | to | TLP-011-000000029 |
| TLP-011-000000031 | to | TLP-011-000000032 |
| TLP-011-000000034 | to | TLP-011-000000036 |
| TLP-011-000000040 | to | TLP-011-000000041 |

| | | |
|---|---|---|
| TLP-011-000000043 | to | TLP-011-000000044 |
| TLP-011-000000047 | to | TLP-011-000000048 |
| TLP-011-000000050 | to | TLP-011-000000051 |
| TLP-011-000000055 | to | TLP-011-000000057 |
| TLP-011-000000060 | to | TLP-011-000000064 |
| TLP-011-000000072 | to | TLP-011-000000072 |
| TLP-011-000000115 | to | TLP-011-000000115 |
| TLP-011-000000121 | to | TLP-011-000000121 |
| TLP-011-000000125 | to | TLP-011-000000125 |
| TLP-011-000000132 | to | TLP-011-000000132 |
| TLP-011-000000148 | to | TLP-011-000000148 |
| TLP-011-000000166 | to | TLP-011-000000166 |
| TLP-011-000000180 | to | TLP-011-000000181 |
| TLP-011-000000218 | to | TLP-011-000000218 |
| TLP-011-000000220 | to | TLP-011-000000221 |
| TLP-011-000000229 | to | TLP-011-000000231 |
| TLP-011-000000265 | to | TLP-011-000000265 |
| TLP-011-000000271 | to | TLP-011-000000271 |
| TLP-011-000000283 | to | TLP-011-000000284 |
| TLP-011-000000300 | to | TLP-011-000000301 |
| TLP-011-000000306 | to | TLP-011-000000306 |
| TLP-011-000000308 | to | TLP-011-000000308 |
| TLP-011-000000315 | to | TLP-011-000000315 |
| TLP-011-000000320 | to | TLP-011-000000320 |
| TLP-011-000000322 | to | TLP-011-000000322 |
| TLP-011-000000361 | to | TLP-011-000000363 |
| TLP-011-000000365 | to | TLP-011-000000365 |
| TLP-011-000000375 | to | TLP-011-000000376 |
| TLP-011-000000383 | to | TLP-011-000000383 |
| TLP-011-000000387 | to | TLP-011-000000387 |
| TLP-011-000000395 | to | TLP-011-000000395 |
| TLP-011-000000436 | to | TLP-011-000000436 |
| TLP-011-000000453 | to | TLP-011-000000453 |
| TLP-011-000000463 | to | TLP-011-000000463 |
| TLP-011-000000468 | to | TLP-011-000000468 |
| TLP-011-000000488 | to | TLP-011-000000488 |
| TLP-011-000000505 | to | TLP-011-000000505 |
| TLP-011-000000507 | to | TLP-011-000000507 |
| TLP-011-000000547 | to | TLP-011-000000547 |
| TLP-011-000000565 | to | TLP-011-000000568 |
| TLP-011-000000580 | to | TLP-011-000000581 |
| TLP-011-000000584 | to | TLP-011-000000584 |
| TLP-011-000000589 | to | TLP-011-000000589 |
| TLP-011-000000597 | to | TLP-011-000000597 |

| | | |
|---|---|---|
| TLP-011-000000723 | to | TLP-011-000000723 |
| TLP-011-000000751 | to | TLP-011-000000752 |
| TLP-011-000000857 | to | TLP-011-000000857 |
| TLP-011-000000877 | to | TLP-011-000000877 |
| TLP-011-000000913 | to | TLP-011-000000913 |
| TLP-011-000000918 | to | TLP-011-000000918 |
| TLP-011-000001032 | to | TLP-011-000001034 |
| TLP-011-000001036 | to | TLP-011-000001037 |
| TLP-011-000001039 | to | TLP-011-000001040 |
| TLP-011-000001053 | to | TLP-011-000001053 |
| TLP-011-000001075 | to | TLP-011-000001076 |
| TLP-011-000001103 | to | TLP-011-000001106 |
| TLP-011-000001144 | to | TLP-011-000001144 |
| TLP-011-000001150 | to | TLP-011-000001150 |
| TLP-011-000001190 | to | TLP-011-000001191 |
| TLP-011-000001236 | to | TLP-011-000001237 |
| TLP-011-000001267 | to | TLP-011-000001267 |
| TLP-011-000001276 | to | TLP-011-000001276 |
| TLP-011-000001303 | to | TLP-011-000001303 |
| TLP-011-000001305 | to | TLP-011-000001305 |
| TLP-011-000001317 | to | TLP-011-000001317 |
| TLP-011-000001324 | to | TLP-011-000001324 |
| TLP-011-000001351 | to | TLP-011-000001351 |
| TLP-011-000001385 | to | TLP-011-000001385 |
| TLP-011-000001404 | to | TLP-011-000001405 |
| TLP-011-000001409 | to | TLP-011-000001409 |
| TLP-011-000001418 | to | TLP-011-000001419 |
| TLP-011-000001440 | to | TLP-011-000001440 |
| TLP-011-000001459 | to | TLP-011-000001459 |
| TLP-011-000001461 | to | TLP-011-000001461 |
| TLP-011-000001463 | to | TLP-011-000001463 |
| TLP-011-000001467 | to | TLP-011-000001467 |
| TLP-011-000001473 | to | TLP-011-000001478 |
| TLP-011-000001481 | to | TLP-011-000001482 |
| TLP-011-000001486 | to | TLP-011-000001486 |
| TLP-011-000001502 | to | TLP-011-000001503 |
| TLP-011-000001506 | to | TLP-011-000001506 |
| TLP-011-000001514 | to | TLP-011-000001516 |
| TLP-011-000001521 | to | TLP-011-000001522 |
| TLP-011-000001528 | to | TLP-011-000001529 |
| TLP-011-000001533 | to | TLP-011-000001533 |
| TLP-011-000001536 | to | TLP-011-000001539 |
| TLP-011-000001541 | to | TLP-011-000001546 |
| TLP-011-000001548 | to | TLP-011-000001548 |

TLP-011-000001554        to        TLP-011-000001556
TLP-011-000001558        to        TLP-011-000001558
TLP-011-000001560        to        TLP-011-000001560
TLP-011-000001566        to        TLP-011-000001566
TLP-011-000001577        to        TLP-011-000001577
TLP-011-000001583        to        TLP-011-000001583
TLP-011-000001586        to        TLP-011-000001586
TLP-011-000001588        to        TLP-011-000001588
TLP-011-000001594        to        TLP-011-000001594
TLP-011-000001598        to        TLP-011-000001598
TLP-011-000001601        to        TLP-011-000001604
TLP-011-000001624        to        TLP-011-000001631
TLP-011-000001687        to        TLP-011-000001688
TLP-011-000001709        to        TLP-011-000001709
TLP-011-000001713        to        TLP-011-000001722
TLP-011-000001727        to        TLP-011-000001730
TLP-011-000001739        to        TLP-011-000001742
TLP-011-000001750        to        TLP-011-000001753
TLP-011-000001758        to        TLP-011-000001758
TLP-011-000001776        to        TLP-011-000001776
TLP-011-000001785        to        TLP-011-000001785
TLP-011-000001793        to        TLP-011-000001794
TLP-011-000001808        to        TLP-011-000001809
TLP-011-000001827        to        TLP-011-000001827
TLP-011-000001865        to        TLP-011-000001865
TLP-011-000001870        to        TLP-011-000001870
TLP-011-000001888        to        TLP-011-000001891.

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    <u>   s/ James F. McConnon, Jr.    </u>
    JAMES F. McCONNON, JR.