**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001161 | RLP-128-000001162 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001170 | RLP-128-000001171 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001173 | RLP-128-000001176 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001179 | RLP-128-000001181 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001185 | RLP-128-000001186 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001191 | RLP-128-000001194 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001197 | RLP-128-000001197 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001199 | RLP-128-000001200 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001204 | RLP-128-000001204 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001235 | RLP-128-000001235 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001237 | RLP-128-000001237 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001239 | RLP-128-000001239 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001242 | RLP-128-000001243 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001251 | RLP-128-000001252 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001255 | RLP-128-000001255 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001263 | RLP-128-000001263 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001265 | RLP-128-000001265 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001268 | RLP-128-000001268 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001272 | RLP-128-000001272 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001274 | RLP-128-000001275 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001289 | RLP-128-000001289 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001304 | RLP-128-000001304 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001307 | RLP-128-000001308 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001311 | RLP-128-000001311 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001317 | RLP-128-000001317 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001323 | RLP-128-000001323 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001326 | RLP-128-000001327 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001332 | RLP-128-000001332 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001342 | RLP-128-000001342 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001345 | RLP-128-000001346 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001359 | RLP-128-000001359 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001365 | RLP-128-000001365 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001373 | RLP-128-000001373 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001378 | RLP-128-000001379 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001412 | RLP-128-000001412 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001427 | RLP-128-000001427 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001436 | RLP-128-000001436 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001449 | RLP-128-000001449 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001459 | RLP-128-000001459 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001466 | RLP-128-000001466 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001468 | RLP-128-000001468 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001502 | RLP-128-000001504 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001509 | RLP-128-000001511 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001529 | RLP-128-000001529 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001532 | RLP-128-000001532 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001537 | RLP-128-000001537 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001540 | RLP-128-000001540 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001543 | RLP-128-000001543 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001568 | RLP-128-000001568 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001576 | RLP-128-000001576 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001583 | RLP-128-000001583 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001597 | RLP-128-000001597 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001599 | RLP-128-000001600 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001608 | RLP-128-000001608 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001618 | RLP-128-000001618 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001621 | RLP-128-000001621 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001673 | RLP-128-000001675 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001679 | RLP-128-000001681 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001684 | RLP-128-000001684 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001703 | RLP-128-000001703 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001711 | RLP-128-000001711 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001749 | RLP-128-000001749 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001763 | RLP-128-000001763 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001782 | RLP-128-000001782 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001801 | RLP-128-000001801 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001806 | RLP-128-000001806 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001815 | RLP-128-000001815 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001847 | RLP-128-000001847 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001862 | RLP-128-000001863 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001893 | RLP-128-000001893 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001913 | RLP-128-000001913 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001922 | RLP-128-000001922 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002046 | RLP-128-000002048 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002050 | RLP-128-000002050 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002097 | RLP-128-000002097 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002113 | RLP-128-000002113 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002127 | RLP-128-000002127 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002165 | RLP-128-000002165 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002189 | RLP-128-000002189 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002235 | RLP-128-000002235 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000002237 | RLP-128-000002237 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002254 | RLP-128-000002254 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002257 | RLP-128-000002257 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002261 | RLP-128-000002263 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002266 | RLP-128-000002266 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002274 | RLP-128-000002274 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002285 | RLP-128-000002287 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002293 | RLP-128-000002294 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002305 | RLP-128-000002305 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002346 | RLP-128-000002348 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000002360 | RLP-128-000002360 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002394 | RLP-128-000002394 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002396 | RLP-128-000002397 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002456 | RLP-128-000002456 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002470 | RLP-128-000002470 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002534 | RLP-128-000002534 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002565 | RLP-128-000002565 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002595 | RLP-128-000002595 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002613 | RLP-128-000002613 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002650 | RLP-128-000002651 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000002759 | RLP-128-000002759 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002808 | RLP-128-000002808 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002925 | RLP-128-000002926 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002932 | RLP-128-000002933 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002935 | RLP-128-000002935 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002939 | RLP-128-000002940 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002942 | RLP-128-000002942 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002951 | RLP-128-000002951 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002971 | RLP-128-000002971 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002975 | RLP-128-000002975 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003006 | RLP-128-000003008 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003024 | RLP-128-000003026 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003030 | RLP-128-000003030 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003051 | RLP-128-000003051 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003053 | RLP-128-000003053 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003145 | RLP-128-000003145 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003159 | RLP-128-000003161 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003180 | RLP-128-000003180 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003225 | RLP-128-000003225 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003227 | RLP-128-000003227 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003248 | RLP-128-000003248 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003262 | RLP-128-000003266 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003276 | RLP-128-000003276 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003297 | RLP-128-000003304 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003306 | RLP-128-000003306 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003313 | RLP-128-000003313 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003318 | RLP-128-000003318 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003326 | RLP-128-000003326 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003351 | RLP-128-000003367 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003370 | RLP-128-000003370 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003385 | RLP-128-000003387 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003389 | RLP-128-000003389 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003391 | RLP-128-000003391 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003398 | RLP-128-000003398 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003426 | RLP-128-000003426 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003428 | RLP-128-000003428 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003440 | RLP-128-000003440 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003474 | RLP-128-000003474 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003488 | RLP-128-000003488 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003497 | RLP-128-000003498 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003502 | RLP-128-000003502 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003515 | RLP-128-000003515 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003519 | RLP-128-000003520 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003541 | RLP-128-000003541 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003545 | RLP-128-000003545 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003547 | RLP-128-000003547 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003555 | RLP-128-000003555 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003559 | RLP-128-000003559 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003565 | RLP-128-000003565 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003585 | RLP-128-000003585 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003590 | RLP-128-000003590 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003595 | RLP-128-000003595 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003597 | RLP-128-000003597 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003603 | RLP-128-000003603 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003605 | RLP-128-000003605 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003608 | RLP-128-000003608 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003613 | RLP-128-000003613 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003631 | RLP-128-000003631 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003645 | RLP-128-000003645 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003681 | RLP-128-000003684 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003688 | RLP-128-000003688 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003702 | RLP-128-000003702 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003709 | RLP-128-000003709 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003719 | RLP-128-000003719 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003722 | RLP-128-000003722 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003724 | RLP-128-000003724 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003727 | RLP-128-000003729 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003733 | RLP-128-000003733 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003744 | RLP-128-000003749 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003752 | RLP-128-000003785 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003790 | RLP-128-000003790 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003792 | RLP-128-000003797 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003799 | RLP-128-000003803 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003815 | RLP-128-000003815 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003848 | RLP-128-000003853 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003857 | RLP-128-000003858 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003874 | RLP-128-000003874 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003879 | RLP-128-000003882 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003888 | RLP-128-000003894 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003897 | RLP-128-000003898 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003901 | RLP-128-000003901 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003906 | RLP-128-000003907 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003911 | RLP-128-000003912 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003922 | RLP-128-000003926 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003929 | RLP-128-000003929 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003933 | RLP-128-000003935 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003943 | RLP-128-000003943 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003948 | RLP-128-000003949 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003978 | RLP-128-000003978 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003990 | RLP-128-000003992 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003995 | RLP-128-000003995 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004001 | RLP-128-000004001 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004023 | RLP-128-000004024 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004046 | RLP-128-000004046 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004051 | RLP-128-000004051 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004053 | RLP-128-000004059 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004066 | RLP-128-000004069 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004073 | RLP-128-000004075 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004080 | RLP-128-000004080 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004088 | RLP-128-000004088 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000004103 | RLP-128-000004103 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004119 | RLP-128-000004119 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004122 | RLP-128-000004122 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004129 | RLP-128-000004129 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004148 | RLP-128-000004149 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004156 | RLP-128-000004156 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004184 | RLP-128-000004184 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004206 | RLP-128-000004206 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004238 | RLP-128-000004239 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004244 | RLP-128-000004244 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000004247 | RLP-128-000004247 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004272 | RLP-128-000004273 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004275 | RLP-128-000004275 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004297 | RLP-128-000004297 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004300 | RLP-128-000004300 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004306 | RLP-128-000004306 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004310 | RLP-128-000004312 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004320 | RLP-128-000004320 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004322 | RLP-128-000004323 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004325 | RLP-128-000004330 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000004344 | RLP-128-000004344 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004348 | RLP-128-000004348 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004363 | RLP-128-000004365 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004370 | RLP-128-000004370 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004372 | RLP-128-000004372 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004377 | RLP-128-000004380 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004383 | RLP-128-000004384 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004405 | RLP-128-000004405 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004407 | RLP-128-000004407 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004426 | RLP-128-000004426 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000004441 | RLP-128-000004441 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004448 | RLP-128-000004448 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004450 | RLP-128-000004455 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004457 | RLP-128-000004457 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004464 | RLP-128-000004465 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004547 | RLP-128-000004548 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004572 | RLP-128-000004573 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004575 | RLP-128-000004576 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004589 | RLP-128-000004589 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004612 | RLP-128-000004613 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000004629 | RLP-128-000004629 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004662 | RLP-128-000004663 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004673 | RLP-128-000004676 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004740 | RLP-128-000004740 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004754 | RLP-128-000004755 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004782 | RLP-128-000004782 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004789 | RLP-128-000004789 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004792 | RLP-128-000004792 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004816 | RLP-128-000004816 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004832 | RLP-128-000004832 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000004852 | RLP-128-000004853 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004870 | RLP-128-000004870 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004872 | RLP-128-000004873 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004923 | RLP-128-000004925 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004932 | RLP-128-000004932 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004934 | RLP-128-000004934 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004936 | RLP-128-000004937 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004959 | RLP-128-000004960 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004967 | RLP-128-000004970 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004987 | RLP-128-000004997 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000005025 | RLP-128-000005025 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005045 | RLP-128-000005046 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005052 | RLP-128-000005052 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005067 | RLP-128-000005068 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005084 | RLP-128-000005084 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005088 | RLP-128-000005088 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005094 | RLP-128-000005095 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005107 | RLP-128-000005115 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005129 | RLP-128-000005129 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005140 | RLP-128-000005140 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000005151 | RLP-128-000005196 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005203 | RLP-128-000005205 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005223 | RLP-128-000005256 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005258 | RLP-128-000005258 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005260 | RLP-128-000005266 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005270 | RLP-128-000005270 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005276 | RLP-128-000005281 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005286 | RLP-128-000005333 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005340 | RLP-128-000005433 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005437 | RLP-128-000005484 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000005488 | RLP-128-000005490 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005492 | RLP-128-000005495 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005497 | RLP-128-000005497 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005499 | RLP-128-000005691 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005739 | RLP-128-000005739 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005741 | RLP-128-000005741 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005744 | RLP-128-000005745 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005747 | RLP-128-000005797 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005800 | RLP-128-000005802 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005831 | RLP-128-000005831 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000005838 | RLP-128-000005839 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005844 | RLP-128-000005849 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005872 | RLP-128-000005874 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005883 | RLP-128-000005885 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005888 | RLP-128-000005889 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005891 | RLP-128-000005941 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005945 | RLP-128-000005966 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005969 | RLP-128-000005970 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005972 | RLP-128-000005972 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005974 | RLP-128-000005974 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000005976 | RLP-128-000005980 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005982 | RLP-128-000005983 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005985 | RLP-128-000005985 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005987 | RLP-128-000005987 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005989 | RLP-128-000005989 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005991 | RLP-128-000005991 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005993 | RLP-128-000005994 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005996 | RLP-128-000005997 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006000 | RLP-128-000006000 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006002 | RLP-128-000006006 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000006023 | RLP-128-000006070 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006073 | RLP-128-000006075 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006077 | RLP-128-000006079 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006083 | RLP-128-000006087 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006147 | RLP-128-000006157 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006159 | RLP-128-000006160 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006162 | RLP-128-000006162 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006164 | RLP-128-000006186 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006188 | RLP-128-000006200 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006242 | RLP-128-000006260 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000006262 | RLP-128-000006278 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006281 | RLP-128-000006316 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006318 | RLP-128-000006318 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006320 | RLP-128-000006346 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006348 | RLP-128-000006371 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006412 | RLP-128-000006414 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006418 | RLP-128-000006421 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006425 | RLP-128-000006472 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006474 | RLP-128-000006474 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006477 | RLP-128-000006479 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000006489 | RLP-128-000006489 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006492 | RLP-128-000006534 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006536 | RLP-128-000006629 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006634 | RLP-128-000006733 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006737 | RLP-128-000007029 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007031 | RLP-128-000007803 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007805 | RLP-128-000007805 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007807 | RLP-128-000007807 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007809 | RLP-128-000007809 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007811 | RLP-128-000007811 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000007813 | RLP-128-000007813 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007815 | RLP-128-000007815 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007817 | RLP-128-000008006 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008008 | RLP-128-000008156 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008158 | RLP-128-000008350 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008408 | RLP-128-000008409 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008411 | RLP-128-000008422 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008424 | RLP-128-000008424 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008426 | RLP-128-000008426 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008428 | RLP-128-000008428 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008430 | RLP-128-000008430 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008432 | RLP-128-000008433 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008435 | RLP-128-000008435 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008437 | RLP-128-000008437 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008442 | RLP-128-000008443 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008446 | RLP-128-000008446 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008448 | RLP-128-000008448 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008450 | RLP-128-000008451 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008453 | RLP-128-000008453 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008455 | RLP-128-000008455 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008457 | RLP-128-000008457 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008459 | RLP-128-000008459 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008461 | RLP-128-000008462 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008464 | RLP-128-000008464 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008466 | RLP-128-000008466 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008468 | RLP-128-000008468 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008470 | RLP-128-000008470 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008472 | RLP-128-000008473 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008475 | RLP-128-000008475 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008477 | RLP-128-000008478 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008480 | RLP-128-000008480 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008482 | RLP-128-000008482 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008484 | RLP-128-000008484 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008486 | RLP-128-000008486 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008488 | RLP-128-000008488 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008490 | RLP-128-000008490 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008557 | RLP-128-000008978 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008981 | RLP-128-000008981 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008983 | RLP-128-000008983 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008985 | RLP-128-000008985 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008987 | RLP-128-000008989 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008994 | RLP-128-000008995 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008997 | RLP-128-000008997 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008999 | RLP-128-000009004 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009006 | RLP-128-000009006 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009008 | RLP-128-000009008 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009011 | RLP-128-000009011 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009013 | RLP-128-000009013 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009015 | RLP-128-000009015 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009017 | RLP-128-000009017 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000009032 | RLP-128-000009224 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009288 | RLP-128-000009386 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009388 | RLP-128-000009820 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009822 | RLP-128-000009850 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009852 | RLP-128-000009899 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009902 | RLP-128-000010026 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010028 | RLP-128-000010028 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010030 | RLP-128-000010030 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010032 | RLP-128-000010033 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010035 | RLP-128-000010035 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000010037 | RLP-128-000010037 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010039 | RLP-128-000010039 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010041 | RLP-128-000010041 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010046 | RLP-128-000010046 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010048 | RLP-128-000010049 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010051 | RLP-128-000010051 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010053 | RLP-128-000010053 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010055 | RLP-128-000010055 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010057 | RLP-128-000010058 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010060 | RLP-128-000010060 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000010062 | RLP-128-000010062 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010064 | RLP-128-000010064 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010066 | RLP-128-000010066 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010068 | RLP-128-000010068 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010070 | RLP-128-000010070 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010072 | RLP-128-000010072 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010074 | RLP-128-000010694 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010995 | RLP-128-000010995 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010997 | RLP-128-000010998 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011000 | RLP-128-000011000 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011002 | RLP-128-000011002 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011004 | RLP-128-000011004 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011006 | RLP-128-000011008 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011010 | RLP-128-000011010 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011012 | RLP-128-000011012 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011014 | RLP-128-000011014 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011016 | RLP-128-000011017 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011019 | RLP-128-000011019 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011021 | RLP-128-000011021 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011023 | RLP-128-000011023 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011025 | RLP-128-000011025 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011027 | RLP-128-000011029 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011033 | RLP-128-000011033 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011035 | RLP-128-000011035 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011037 | RLP-128-000011037 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011039 | RLP-128-000011040 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011042 | RLP-128-000011042 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011044 | RLP-128-000011044 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011046 | RLP-128-000011046 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011048 | RLP-128-000011048 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011051 | RLP-128-000011051 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011053 | RLP-128-000011053 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011055 | RLP-128-000011056 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011058 | RLP-128-000011058 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011060 | RLP-128-000011060 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011062 | RLP-128-000011062 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011064 | RLP-128-000011064 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011066 | RLP-128-000011067 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011069 | RLP-128-000011069 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011071 | RLP-128-000011071 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011074 | RLP-128-000011074 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011087 | RLP-128-000011133 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011135 | RLP-128-000011510 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011513 | RLP-128-000011513 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011515 | RLP-128-000011515 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011517 | RLP-128-000011517 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011519 | RLP-128-000011519 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011521 | RLP-128-000011521 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011524 | RLP-128-000011524 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011526 | RLP-128-000011526 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011528 | RLP-128-000011528 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011530 | RLP-128-000011531 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011533 | RLP-128-000011533 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011535 | RLP-128-000011535 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011537 | RLP-128-000011537 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011539 | RLP-128-000011539 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011541 | RLP-128-000011541 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011543 | RLP-128-000011543 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011545 | RLP-128-000011545 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011549 | RLP-128-000011549 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011552 | RLP-128-000011552 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011554 | RLP-128-000011554 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011556 | RLP-128-000011556 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011574 | RLP-128-000011576 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011578 | RLP-128-000011579 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011581 | RLP-128-000011583 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011585 | RLP-128-000011585 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011587 | RLP-128-000011587 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011589 | RLP-128-000011589 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011591 | RLP-128-000011592 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011594 | RLP-128-000011596 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011598 | RLP-128-000011598 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011600 | RLP-128-000011607 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011609 | RLP-128-000011610 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011612 | RLP-128-000011614 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011616 | RLP-128-000011616 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011618 | RLP-128-000011618 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011620 | RLP-128-000011620 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011622 | RLP-128-000011623 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011625 | RLP-128-000011625 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011627 | RLP-128-000011627 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011629 | RLP-128-000011629 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011631 | RLP-128-000011635 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011682 | RLP-128-000011682 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011684 | RLP-128-000011685 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011687 | RLP-128-000011687 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011689 | RLP-128-000011689 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011691 | RLP-128-000011692 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011694 | RLP-128-000011694 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011696 | RLP-128-000011696 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011698 | RLP-128-000011698 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011700 | RLP-128-000011701 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011703 | RLP-128-000011705 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011707 | RLP-128-000011707 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011709 | RLP-128-000011711 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011713 | RLP-128-000011714 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011718 | RLP-128-000011721 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011723 | RLP-128-000011723 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011725 | RLP-128-000011725 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011727 | RLP-128-000011727 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011729 | RLP-128-000011730 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011732 | RLP-128-000011732 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011734 | RLP-128-000011735 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011737 | RLP-128-000011743 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011745 | RLP-128-000011745 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011747 | RLP-128-000011748 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011782 | RLP-128-000011906 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011908 | RLP-128-000012033 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012036 | RLP-128-000012182 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012240 | RLP-128-000012339 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000012341 | RLP-128-000012425 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012445 | RLP-128-000012490 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012552 | RLP-128-000012552 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012554 | RLP-128-000012635 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012767 | RLP-128-000012823 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012826 | RLP-128-000012910 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012913 | RLP-128-000012941 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012948 | RLP-128-000013481 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000006 | RLP-129-000000006 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000008 | RLP-129-000000008 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000046 | RLP-129-000000046 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000054 | RLP-129-000000054 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000076 | RLP-129-000000076 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000079 | RLP-129-000000079 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000083 | RLP-129-000000083 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000100 | RLP-129-000000100 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000106 | RLP-129-000000106 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000111 | RLP-129-000000111 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000117 | RLP-129-000000117 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000130 | RLP-129-000000130 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000147 | RLP-129-000000147 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000149 | RLP-129-000000149 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000182 | RLP-129-000000182 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000190 | RLP-129-000000191 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000195 | RLP-129-000000195 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000200 | RLP-129-000000200 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000203 | RLP-129-000000204 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000220 | RLP-129-000000220 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000238 | RLP-129-000000238 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000248 | RLP-129-000000249 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000252 | RLP-129-000000252 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000257 | RLP-129-000000258 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000288 | RLP-129-000000288 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000297 | RLP-129-000000297 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000304 | RLP-129-000000304 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000322 | RLP-129-000000329 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000335 | RLP-129-000000335 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000365 | RLP-129-000000365 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000370 | RLP-129-000000370 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000376 | RLP-129-000000376 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000383 | RLP-129-000000383 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000396 | RLP-129-000000396 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000399 | RLP-129-000000402 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000404 | RLP-129-000000404 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000411 | RLP-129-000000411 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000414 | RLP-129-000000414 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000420 | RLP-129-000000420 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000439 | RLP-129-000000439 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000442 | RLP-129-000000442 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000446 | RLP-129-000000446 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000450 | RLP-129-000000450 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000456 | RLP-129-000000456 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000458 | RLP-129-000000462 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000478 | RLP-129-000000478 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000517 | RLP-129-000000518 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000522 | RLP-129-000000523 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000525 | RLP-129-000000529 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000533 | RLP-129-000000533 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000536 | RLP-129-000000536 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000538 | RLP-129-000000538 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000541 | RLP-129-000000542 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000551 | RLP-129-000000551 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000599 | RLP-129-000000599 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000605 | RLP-129-000000605 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000607 | RLP-129-000000607 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000625 | RLP-129-000000625 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000643 | RLP-129-000000643 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000645 | RLP-129-000000645 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000647 | RLP-129-000000647 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000662 | RLP-129-000000663 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000665 | RLP-129-000000665 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000676 | RLP-129-000000676 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000707 | RLP-129-000000707 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000714 | RLP-129-000000714 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000742 | RLP-129-000000742 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000779 | RLP-129-000000779 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000794 | RLP-129-000000796 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000798 | RLP-129-000000798 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000800 | RLP-129-000000800 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000802 | RLP-129-000000805 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000807 | RLP-129-000000807 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000816 | RLP-129-000000817 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000824 | RLP-129-000000824 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000852 | RLP-129-000000852 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000877 | RLP-129-000000877 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000879 | RLP-129-000000879 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000890 | RLP-129-000000890 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000928 | RLP-129-000000928 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000931 | RLP-129-000000931 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000957 | RLP-129-000000957 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000961 | RLP-129-000000961 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000990 | RLP-129-000000990 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001010 | RLP-129-000001010 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001013 | RLP-129-000001013 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001022 | RLP-129-000001022 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001031 | RLP-129-000001031 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001034 | RLP-129-000001034 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001036 | RLP-129-000001039 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001041 | RLP-129-000001042 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001048 | RLP-129-000001049 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001059 | RLP-129-000001059 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001062 | RLP-129-000001062 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001065 | RLP-129-000001065 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001071 | RLP-129-000001071 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001073 | RLP-129-000001073 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001078 | RLP-129-000001078 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001092 | RLP-129-000001092 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001095 | RLP-129-000001096 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001100 | RLP-129-000001100 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001106 | RLP-129-000001106 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001111 | RLP-129-000001111 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001123 | RLP-129-000001123 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001125 | RLP-129-000001128 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001156 | RLP-129-000001156 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001160 | RLP-129-000001160 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001163 | RLP-129-000001164 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001167 | RLP-129-000001167 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001183 | RLP-129-000001183 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001189 | RLP-129-000001189 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001234 | RLP-129-000001234 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001250 | RLP-129-000001250 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001254 | RLP-129-000001254 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001257 | RLP-129-000001257 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001266 | RLP-129-000001266 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001300 | RLP-129-000001300 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001320 | RLP-129-000001323 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001328 | RLP-129-000001328 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001353 | RLP-129-000001353 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001358 | RLP-129-000001359 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001384 | RLP-129-000001384 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001390 | RLP-129-000001390 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001392 | RLP-129-000001392 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001407 | RLP-129-000001407 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001411 | RLP-129-000001411 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001436 | RLP-129-000001436 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001438 | RLP-129-000001438 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001455 | RLP-129-000001455 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001463 | RLP-129-000001466 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001474 | RLP-129-000001477 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001501 | RLP-129-000001502 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001509 | RLP-129-000001509 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001535 | RLP-129-000001536 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001548 | RLP-129-000001548 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001570 | RLP-129-000001570 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001584 | RLP-129-000001585 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001588 | RLP-129-000001589 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001601 | RLP-129-000001601 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001629 | RLP-129-000001629 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001658 | RLP-129-000001658 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001733 | RLP-129-000001734 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001780 | RLP-129-000001780 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001785 | RLP-129-000001785 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001787 | RLP-129-000001788 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001819 | RLP-129-000001819 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001822 | RLP-129-000001822 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001929 | RLP-129-000001930 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001933 | RLP-129-000001933 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001955 | RLP-129-000001955 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001957 | RLP-129-000001959 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001968 | RLP-129-000001969 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001976 | RLP-129-000001976 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001978 | RLP-129-000001978 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001989 | RLP-129-000001990 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001995 | RLP-129-000001995 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001998 | RLP-129-000001998 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002007 | RLP-129-000002008 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002010 | RLP-129-000002010 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002016 | RLP-129-000002016 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002021 | RLP-129-000002022 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002039 | RLP-129-000002039 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002044 | RLP-129-000002045 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002052 | RLP-129-000002053 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002081 | RLP-129-000002085 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002111 | RLP-129-000002112 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002138 | RLP-129-000002138 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002184 | RLP-129-000002186 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002189 | RLP-129-000002189 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002192 | RLP-129-000002193 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002196 | RLP-129-000002199 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002209 | RLP-129-000002209 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002213 | RLP-129-000002213 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002239 | RLP-129-000002239 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002294 | RLP-129-000002295 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002298 | RLP-129-000002298 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002302 | RLP-129-000002302 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002306 | RLP-129-000002306 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002310 | RLP-129-000002310 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002316 | RLP-129-000002316 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002360 | RLP-129-000002360 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002363 | RLP-129-000002363 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002367 | RLP-129-000002368 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002376 | RLP-129-000002376 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002380 | RLP-129-000002381 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002392 | RLP-129-000002392 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002403 | RLP-129-000002403 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002419 | RLP-129-000002419 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002441 | RLP-129-000002441 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002445 | RLP-129-000002446 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002474 | RLP-129-000002474 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002488 | RLP-129-000002488 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002495 | RLP-129-000002499 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002501 | RLP-129-000002501 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002504 | RLP-129-000002505 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002507 | RLP-129-000002507 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002510 | RLP-129-000002510 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002512 | RLP-129-000002516 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002522 | RLP-129-000002522 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002525 | RLP-129-000002525 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002528 | RLP-129-000002528 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002539 | RLP-129-000002539 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002555 | RLP-129-000002555 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002606 | RLP-129-000002606 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002635 | RLP-129-000002635 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002639 | RLP-129-000002639 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002705 | RLP-129-000002705 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002735 | RLP-129-000002735 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002766 | RLP-129-000002766 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002775 | RLP-129-000002775 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002789 | RLP-129-000002790 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002870 | RLP-129-000002870 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002875 | RLP-129-000002875 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002900 | RLP-129-000002900 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002918 | RLP-129-000002918 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002921 | RLP-129-000002921 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002933 | RLP-129-000002933 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002952 | RLP-129-000002953 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002972 | RLP-129-000002972 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003004 | RLP-129-000003006 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003011 | RLP-129-000003011 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003032 | RLP-129-000003035 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003039 | RLP-129-000003040 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003048 | RLP-129-000003048 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003091 | RLP-129-000003091 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003094 | RLP-129-000003094 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003103 | RLP-129-000003103 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003109 | RLP-129-000003109 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003115 | RLP-129-000003115 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003118 | RLP-129-000003118 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003121 | RLP-129-000003121 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003123 | RLP-129-000003123 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003125 | RLP-129-000003126 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003132 | RLP-129-000003132 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003137 | RLP-129-000003138 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003140 | RLP-129-000003140 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003147 | RLP-129-000003148 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003150 | RLP-129-000003150 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003152 | RLP-129-000003152 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003188 | RLP-129-000003188 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003190 | RLP-129-000003191 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003195 | RLP-129-000003195 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003262 | RLP-129-000003263 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003266 | RLP-129-000003266 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003268 | RLP-129-000003269 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003276 | RLP-129-000003276 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003279 | RLP-129-000003279 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003284 | RLP-129-000003285 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003329 | RLP-129-000003330 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003432 | RLP-129-000003432 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003442 | RLP-129-000003442 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003448 | RLP-129-000003448 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003459 | RLP-129-000003459 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003462 | RLP-129-000003463 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003476 | RLP-129-000003476 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003490 | RLP-129-000003490 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003498 | RLP-129-000003498 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003518 | RLP-129-000003520 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003542 | RLP-129-000003542 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003578 | RLP-129-000003579 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003587 | RLP-129-000003587 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003610 | RLP-129-000003610 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003614 | RLP-129-000003614 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003624 | RLP-129-000003624 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003643 | RLP-129-000003644 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003647 | RLP-129-000003647 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003649 | RLP-129-000003649 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003716 | RLP-129-000003717 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003734 | RLP-129-000003734 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003763 | RLP-129-000003764 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003815 | RLP-129-000003815 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003832 | RLP-129-000003832 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003835 | RLP-129-000003836 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003851 | RLP-129-000003851 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003883 | RLP-129-000003883 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003889 | RLP-129-000003890 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003892 | RLP-129-000003892 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003914 | RLP-129-000003915 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003918 | RLP-129-000003918 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003920 | RLP-129-000003922 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003931 | RLP-129-000003931 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003938 | RLP-129-000003938 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003942 | RLP-129-000003942 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003999 | RLP-129-000003999 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004030 | RLP-129-000004030 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004050 | RLP-129-000004050 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004074 | RLP-129-000004074 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004135 | RLP-129-000004135 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004138 | RLP-129-000004138 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004169 | RLP-129-000004170 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004176 | RLP-129-000004177 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004190 | RLP-129-000004190 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004204 | RLP-129-000004205 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004221 | RLP-129-000004221 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004244 | RLP-129-000004246 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004254 | RLP-129-000004261 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004275 | RLP-129-000004275 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004277 | RLP-129-000004278 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004296 | RLP-129-000004297 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004309 | RLP-129-000004309 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004311 | RLP-129-000004311 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004349 | RLP-129-000004354 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004358 | RLP-129-000004358 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004360 | RLP-129-000004361 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004363 | RLP-129-000004366 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004368 | RLP-129-000004371 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004388 | RLP-129-000004389 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004393 | RLP-129-000004393 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004399 | RLP-129-000004399 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004407 | RLP-129-000004408 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004410 | RLP-129-000004425 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004432 | RLP-129-000004432 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004440 | RLP-129-000004442 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004445 | RLP-129-000004446 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004471 | RLP-129-000004471 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004499 | RLP-129-000004499 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004525 | RLP-129-000004525 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004531 | RLP-129-000004533 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004535 | RLP-129-000004557 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004576 | RLP-129-000004588 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004633 | RLP-129-000004635 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004639 | RLP-129-000004640 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004673 | RLP-129-000004673 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004683 | RLP-129-000004683 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004704 | RLP-129-000004707 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004734 | RLP-129-000004734 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004744 | RLP-129-000004744 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004770 | RLP-129-000004774 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004776 | RLP-129-000004777 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004788 | RLP-129-000004788 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004790 | RLP-129-000004790 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004810 | RLP-129-000004812 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004823 | RLP-129-000004840 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004861 | RLP-129-000004862 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004893 | RLP-129-000004893 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004949 | RLP-129-000004951 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004960 | RLP-129-000004965 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005029 | RLP-129-000005029 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005040 | RLP-129-000005042 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005052 | RLP-129-000005052 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005061 | RLP-129-000005061 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005072 | RLP-129-000005072 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005093 | RLP-129-000005093 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005095 | RLP-129-000005095 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005097 | RLP-129-000005112 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005125 | RLP-129-000005125 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005127 | RLP-129-000005128 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005130 | RLP-129-000005131 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005134 | RLP-129-000005135 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005138 | RLP-129-000005138 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005140 | RLP-129-000005141 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005143 | RLP-129-000005145 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005168 | RLP-129-000005169 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005185 | RLP-129-000005191 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005194 | RLP-129-000005194 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005196 | RLP-129-000005196 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005198 | RLP-129-000005198 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005200 | RLP-129-000005200 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005202 | RLP-129-000005202 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005204 | RLP-129-000005205 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005217 | RLP-129-000005217 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005230 | RLP-129-000005231 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005260 | RLP-129-000005260 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005302 | RLP-129-000005305 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005331 | RLP-129-000005332 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005339 | RLP-129-000005339 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005342 | RLP-129-000005342 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005348 | RLP-129-000005348 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005385 | RLP-129-000005385 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005403 | RLP-129-000005407 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005422 | RLP-129-000005423 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005427 | RLP-129-000005427 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005434 | RLP-129-000005434 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005436 | RLP-129-000005436 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005496 | RLP-129-000005496 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005508 | RLP-129-000005508 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005519 | RLP-129-000005522 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005524 | RLP-129-000005524 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005526 | RLP-129-000005529 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005532 | RLP-129-000005532 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005597 | RLP-129-000005598 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005604 | RLP-129-000005604 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005606 | RLP-129-000005609 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005615 | RLP-129-000005627 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005633 | RLP-129-000005635 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005666 | RLP-129-000005666 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005718 | RLP-129-000005719 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005763 | RLP-129-000005765 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005797 | RLP-129-000005801 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005842 | RLP-129-000005842 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005850 | RLP-129-000005850 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005873 | RLP-129-000005891 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005893 | RLP-129-000005913 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005917 | RLP-129-000005917 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005935 | RLP-129-000005936 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005947 | RLP-129-000005954 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005976 | RLP-129-000005977 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005979 | RLP-129-000005979 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006039 | RLP-129-000006039 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006049 | RLP-129-000006050 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006052 | RLP-129-000006060 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006062 | RLP-129-000006063 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006142 | RLP-129-000006144 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006351 | RLP-129-000006352 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006388 | RLP-129-000006394 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006513 | RLP-129-000006516 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006518 | RLP-129-000006522 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006569 | RLP-129-000006571 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006585 | RLP-129-000006585 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006596 | RLP-129-000006596 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006598 | RLP-129-000006598 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006602 | RLP-129-000006602 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006631 | RLP-129-000006631 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006641 | RLP-129-000006641 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006648 | RLP-129-000006648 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006676 | RLP-129-000006676 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006692 | RLP-129-000006692 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006695 | RLP-129-000006698 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006725 | RLP-129-000006725 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006754 | RLP-129-000006759 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006783 | RLP-129-000006791 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006796 | RLP-129-000006796 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006809 | RLP-129-000006812 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006857 | RLP-129-000006863 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006865 | RLP-129-000006865 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006867 | RLP-129-000006867 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006889 | RLP-129-000006889 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006892 | RLP-129-000006893 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006898 | RLP-129-000006899 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006908 | RLP-129-000006908 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006970 | RLP-129-000006976 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007002 | RLP-129-000007002 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007004 | RLP-129-000007005 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007093 | RLP-129-000007095 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007134 | RLP-129-000007134 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007148 | RLP-129-000007151 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007153 | RLP-129-000007153 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007157 | RLP-129-000007157 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007162 | RLP-129-000007162 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007164 | RLP-129-000007164 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007223 | RLP-129-000007223 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007265 | RLP-129-000007267 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007269 | RLP-129-000007270 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007272 | RLP-129-000007272 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007320 | RLP-129-000007321 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007374 | RLP-129-000007374 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007415 | RLP-129-000007415 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007424 | RLP-129-000007426 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007447 | RLP-129-000007448 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007450 | RLP-129-000007450 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007452 | RLP-129-000007452 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007454 | RLP-129-000007455 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007457 | RLP-129-000007457 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007459 | RLP-129-000007459 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007461 | RLP-129-000007461 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007463 | RLP-129-000007463 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007465 | RLP-129-000007465 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007467 | RLP-129-000007467 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007469 | RLP-129-000007469 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007471 | RLP-129-000007471 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007473 | RLP-129-000007473 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007475 | RLP-129-000007475 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007477 | RLP-129-000007477 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007479 | RLP-129-000007479 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007481 | RLP-129-000007481 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007483 | RLP-129-000007483 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007485 | RLP-129-000007485 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007487 | RLP-129-000007487 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007489 | RLP-129-000007490 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007492 | RLP-129-000007492 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007494 | RLP-129-000007494 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007496 | RLP-129-000007496 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007498 | RLP-129-000007499 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007501 | RLP-129-000007501 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007503 | RLP-129-000007503 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007505 | RLP-129-000007505 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007507 | RLP-129-000007519 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007533 | RLP-129-000007534 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007545 | RLP-129-000007547 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007554 | RLP-129-000007555 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007588 | RLP-129-000007588 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007597 | RLP-129-000007598 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007601 | RLP-129-000007601 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007607 | RLP-129-000007607 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007612 | RLP-129-000007617 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007624 | RLP-129-000007624 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007627 | RLP-129-000007629 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007631 | RLP-129-000007631 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007643 | RLP-129-000007655 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007667 | RLP-129-000007667 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007756 | RLP-129-000007756 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007765 | RLP-129-000007810 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007852 | RLP-129-000007853 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007937 | RLP-129-000007947 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007952 | RLP-129-000007953 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007974 | RLP-129-000007975 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008006 | RLP-129-000008006 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008009 | RLP-129-000008011 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008017 | RLP-129-000008017 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008035 | RLP-129-000008039 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008051 | RLP-129-000008051 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008055 | RLP-129-000008060 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000008103 | RLP-129-000008103 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008106 | RLP-129-000008106 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008110 | RLP-129-000008110 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008115 | RLP-129-000008120 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008126 | RLP-129-000008128 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008192 | RLP-129-000008196 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008198 | RLP-129-000008198 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008230 | RLP-129-000008232 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008255 | RLP-129-000008256 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008272 | RLP-129-000008273 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000008300 | RLP-129-000008300 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008308 | RLP-129-000008309 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008313 | RLP-129-000008313 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008318 | RLP-129-000008318 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008349 | RLP-129-000008350 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008363 | RLP-129-000008363 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008366 | RLP-129-000008367 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008394 | RLP-129-000008396 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008409 | RLP-129-000008413 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008415 | RLP-129-000008415 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000008461 | RLP-129-000008462 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008470 | RLP-129-000008470 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008492 | RLP-129-000008492 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000027 | RLP-130-000000027 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000121 | RLP-130-000000122 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000129 | RLP-130-000000129 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000155 | RLP-130-000000155 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000184 | RLP-130-000000185 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000190 | RLP-130-000000190 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000212 | RLP-130-000000215 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000000259 | RLP-130-000000259 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000290 | RLP-130-000000290 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000318 | RLP-130-000000320 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000374 | RLP-130-000000374 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000433 | RLP-130-000000433 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000446 | RLP-130-000000447 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000575 | RLP-130-000000575 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000646 | RLP-130-000000646 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000653 | RLP-130-000000654 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000656 | RLP-130-000000660 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000000662 | RLP-130-000000662 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000670 | RLP-130-000000670 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000678 | RLP-130-000000680 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000714 | RLP-130-000000715 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000729 | RLP-130-000000730 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000732 | RLP-130-000000744 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000785 | RLP-130-000000785 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000826 | RLP-130-000000826 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000873 | RLP-130-000000873 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000913 | RLP-130-000000913 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000000936 | RLP-130-000000936 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000976 | RLP-130-000000976 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000995 | RLP-130-000000995 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000997 | RLP-130-000000997 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001006 | RLP-130-000001008 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001014 | RLP-130-000001014 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001029 | RLP-130-000001029 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001040 | RLP-130-000001040 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001057 | RLP-130-000001057 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001079 | RLP-130-000001080 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001131 | RLP-130-000001132 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001135 | RLP-130-000001135 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001147 | RLP-130-000001147 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001149 | RLP-130-000001150 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001152 | RLP-130-000001152 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001197 | RLP-130-000001204 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001206 | RLP-130-000001211 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001243 | RLP-130-000001243 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001279 | RLP-130-000001279 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001283 | RLP-130-000001285 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001304 | RLP-130-000001306 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001317 | RLP-130-000001319 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001347 | RLP-130-000001347 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001404 | RLP-130-000001404 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001414 | RLP-130-000001414 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001516 | RLP-130-000001517 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001527 | RLP-130-000001527 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001544 | RLP-130-000001544 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001550 | RLP-130-000001550 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001555 | RLP-130-000001555 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001557 | RLP-130-000001571 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001578 | RLP-130-000001582 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001588 | RLP-130-000001588 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001591 | RLP-130-000001591 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001593 | RLP-130-000001594 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001596 | RLP-130-000001596 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001619 | RLP-130-000001623 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001630 | RLP-130-000001632 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001635 | RLP-130-000001635 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001639 | RLP-130-000001639 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001641 | RLP-130-000001641 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001658 | RLP-130-000001661 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001667 | RLP-130-000001667 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001673 | RLP-130-000001673 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001683 | RLP-130-000001684 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001696 | RLP-130-000001696 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001704 | RLP-130-000001704 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001722 | RLP-130-000001722 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001740 | RLP-130-000001740 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001742 | RLP-130-000001742 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001744 | RLP-130-000001744 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001746 | RLP-130-000001747 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001758 | RLP-130-000001759 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001764 | RLP-130-000001764 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001766 | RLP-130-000001766 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001768 | RLP-130-000001768 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001775 | RLP-130-000001777 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001782 | RLP-130-000001782 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001784 | RLP-130-000001784 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001792 | RLP-130-000001792 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001802 | RLP-130-000001802 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001831 | RLP-130-000001831 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001835 | RLP-130-000001835 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001838 | RLP-130-000001838 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001854 | RLP-130-000001854 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001860 | RLP-130-000001860 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001872 | RLP-130-000001872 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001875 | RLP-130-000001875 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001879 | RLP-130-000001879 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001889 | RLP-130-000001889 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001903 | RLP-130-000001903 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001909 | RLP-130-000001909 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001918 | RLP-130-000001918 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001937 | RLP-130-000001937 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001944 | RLP-130-000001944 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001950 | RLP-130-000001950 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001952 | RLP-130-000001952 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001954 | RLP-130-000001954 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001957 | RLP-130-000001957 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001960 | RLP-130-000001960 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001965 | RLP-130-000001965 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001968 | RLP-130-000001968 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001973 | RLP-130-000001973 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001977 | RLP-130-000001977 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001980 | RLP-130-000001980 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001983 | RLP-130-000001983 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001987 | RLP-130-000001987 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001990 | RLP-130-000001991 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001994 | RLP-130-000001994 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001997 | RLP-130-000001997 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002000 | RLP-130-000002000 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002004 | RLP-130-000002005 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002008 | RLP-130-000002008 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002010 | RLP-130-000002011 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002014 | RLP-130-000002014 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002020 | RLP-130-000002020 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002025 | RLP-130-000002025 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002052 | RLP-130-000002052 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002056 | RLP-130-000002056 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002059 | RLP-130-000002061 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002067 | RLP-130-000002067 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002072 | RLP-130-000002072 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002078 | RLP-130-000002078 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002086 | RLP-130-000002086 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002117 | RLP-130-000002117 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002121 | RLP-130-000002121 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002132 | RLP-130-000002132 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002138 | RLP-130-000002138 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002149 | RLP-130-000002155 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002229 | RLP-130-000002232 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002281 | RLP-130-000002282 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002289 | RLP-130-000002289 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002291 | RLP-130-000002291 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002294 | RLP-130-000002296 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002301 | RLP-130-000002301 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002307 | RLP-130-000002308 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002327 | RLP-130-000002327 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002333 | RLP-130-000002334 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002342 | RLP-130-000002342 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002439 | RLP-130-000002439 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002441 | RLP-130-000002442 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002456 | RLP-130-000002457 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002473 | RLP-130-000002479 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002481 | RLP-130-000002482 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002484 | RLP-130-000002484 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002486 | RLP-130-000002487 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002489 | RLP-130-000002489 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002494 | RLP-130-000002494 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002498 | RLP-130-000002498 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002513 | RLP-130-000002514 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002538 | RLP-130-000002541 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002565 | RLP-130-000002569 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002573 | RLP-130-000002579 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002587 | RLP-130-000002587 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002648 | RLP-130-000002648 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002669 | RLP-130-000002669 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002721 | RLP-130-000002721 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002723 | RLP-130-000002724 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002732 | RLP-130-000002738 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002753 | RLP-130-000002754 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002759 | RLP-130-000002760 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002770 | RLP-130-000002771 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002778 | RLP-130-000002782 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002795 | RLP-130-000002805 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002807 | RLP-130-000002821 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002854 | RLP-130-000002855 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002893 | RLP-130-000002893 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002897 | RLP-130-000002897 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002928 | RLP-130-000002928 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002930 | RLP-130-000002930 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002932 | RLP-130-000002942 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002948 | RLP-130-000002948 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002957 | RLP-130-000002957 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002959 | RLP-130-000002959 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002981 | RLP-130-000002984 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002990 | RLP-130-000002993 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003018 | RLP-130-000003018 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003022 | RLP-130-000003022 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003024 | RLP-130-000003024 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003026 | RLP-130-000003026 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000003054 | RLP-130-000003054 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003062 | RLP-130-000003063 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003076 | RLP-130-000003076 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003099 | RLP-130-000003099 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003101 | RLP-130-000003101 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003121 | RLP-130-000003121 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003148 | RLP-130-000003148 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003151 | RLP-130-000003151 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003176 | RLP-130-000003176 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003219 | RLP-130-000003219 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000003221 | RLP-130-000003222 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003224 | RLP-130-000003227 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003230 | RLP-130-000003231 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003292 | RLP-130-000003292 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003307 | RLP-130-000003307 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003388 | RLP-130-000003389 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003397 | RLP-130-000003399 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003403 | RLP-130-000003403 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003405 | RLP-130-000003407 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003423 | RLP-130-000003423 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000003427 | RLP-130-000003427 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003461 | RLP-130-000003463 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003465 | RLP-130-000003465 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003499 | RLP-130-000003499 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003551 | RLP-130-000003556 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003569 | RLP-130-000003570 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003587 | RLP-130-000003587 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003594 | RLP-130-000003594 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003602 | RLP-130-000003605 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003654 | RLP-130-000003654 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000003661 | RLP-130-000003662 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003762 | RLP-130-000003769 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003784 | RLP-130-000003784 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003813 | RLP-130-000003818 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003824 | RLP-130-000003824 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003828 | RLP-130-000003828 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003830 | RLP-130-000003830 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003906 | RLP-130-000003906 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003944 | RLP-130-000003945 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003982 | RLP-130-000003982 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000003985 | RLP-130-000003987 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003994 | RLP-130-000003994 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004036 | RLP-130-000004061 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004088 | RLP-130-000004088 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004125 | RLP-130-000004171 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004194 | RLP-130-000004195 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004202 | RLP-130-000004202 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004206 | RLP-130-000004207 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004237 | RLP-130-000004267 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004324 | RLP-130-000004324 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000004332 | RLP-130-000004332 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004347 | RLP-130-000004347 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004446 | RLP-130-000004446 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004471 | RLP-130-000004471 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004480 | RLP-130-000004480 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004484 | RLP-130-000004484 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004559 | RLP-130-000004559 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004578 | RLP-130-000004578 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004580 | RLP-130-000004581 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004586 | RLP-130-000004587 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000004590 | RLP-130-000004590 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004596 | RLP-130-000004598 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004609 | RLP-130-000004610 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004616 | RLP-130-000004619 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004638 | RLP-130-000004638 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004647 | RLP-130-000004647 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004675 | RLP-130-000004676 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004678 | RLP-130-000004678 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004685 | RLP-130-000004685 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004699 | RLP-130-000004699 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000004795 | RLP-130-000004795 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004820 | RLP-130-000004820 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004838 | RLP-130-000004838 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004842 | RLP-130-000004842 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004844 | RLP-130-000004844 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004871 | RLP-130-000004871 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004898 | RLP-130-000004898 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004923 | RLP-130-000004924 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004935 | RLP-130-000004935 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004941 | RLP-130-000004942 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000004988 | RLP-130-000004988 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004994 | RLP-130-000004994 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004999 | RLP-130-000004999 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005010 | RLP-130-000005011 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005028 | RLP-130-000005029 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005052 | RLP-130-000005053 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005082 | RLP-130-000005083 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005093 | RLP-130-000005095 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005126 | RLP-130-000005126 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005131 | RLP-130-000005131 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005145 | RLP-130-000005147 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005153 | RLP-130-000005157 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005170 | RLP-130-000005171 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005211 | RLP-130-000005211 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005215 | RLP-130-000005215 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005218 | RLP-130-000005218 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005220 | RLP-130-000005223 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005229 | RLP-130-000005229 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005244 | RLP-130-000005245 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005248 | RLP-130-000005248 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005276 | RLP-130-000005277 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005279 | RLP-130-000005279 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005281 | RLP-130-000005281 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005283 | RLP-130-000005285 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005301 | RLP-130-000005306 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005308 | RLP-130-000005308 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005315 | RLP-130-000005315 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005324 | RLP-130-000005324 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005343 | RLP-130-000005345 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005351 | RLP-130-000005352 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005360 | RLP-130-000005360 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005363 | RLP-130-000005364 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005368 | RLP-130-000005369 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005378 | RLP-130-000005378 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005383 | RLP-130-000005384 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005394 | RLP-130-000005395 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005402 | RLP-130-000005403 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005408 | RLP-130-000005410 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005412 | RLP-130-000005415 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005422 | RLP-130-000005422 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005435 | RLP-130-000005435 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005438 | RLP-130-000005438 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005445 | RLP-130-000005445 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005466 | RLP-130-000005471 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005485 | RLP-130-000005487 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005498 | RLP-130-000005498 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005506 | RLP-130-000005506 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005513 | RLP-130-000005514 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005517 | RLP-130-000005517 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005548 | RLP-130-000005551 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005558 | RLP-130-000005558 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005561 | RLP-130-000005562 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005564 | RLP-130-000005565 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005568 | RLP-130-000005573 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005577 | RLP-130-000005583 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005586 | RLP-130-000005606 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005626 | RLP-130-000005629 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005636 | RLP-130-000005639 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005641 | RLP-130-000005641 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005644 | RLP-130-000005647 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005649 | RLP-130-000005654 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005662 | RLP-130-000005662 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005665 | RLP-130-000005669 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005677 | RLP-130-000005682 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005684 | RLP-130-000005684 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005686 | RLP-130-000005686 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005689 | RLP-130-000005689 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005692 | RLP-130-000005692 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005702 | RLP-130-000005702 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005705 | RLP-130-000005706 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005710 | RLP-130-000005710 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005714 | RLP-130-000005714 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005717 | RLP-130-000005718 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005720 | RLP-130-000005720 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005723 | RLP-130-000005724 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005726 | RLP-130-000005729 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005732 | RLP-130-000005732 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005734 | RLP-130-000005734 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005752 | RLP-130-000005753 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005757 | RLP-130-000005758 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005760 | RLP-130-000005760 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005762 | RLP-130-000005763 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005765 | RLP-130-000005766 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005768 | RLP-130-000005770 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005772 | RLP-130-000005772 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005775 | RLP-130-000005776 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005780 | RLP-130-000005781 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005784 | RLP-130-000005784 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005786 | RLP-130-000005786 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005788 | RLP-130-000005789 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005796 | RLP-130-000005796 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005798 | RLP-130-000005798 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005802 | RLP-130-000005802 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005818 | RLP-130-000005822 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005826 | RLP-130-000005826 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005841 | RLP-130-000005841 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005844 | RLP-130-000005844 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005849 | RLP-130-000005849 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005937 | RLP-130-000005942 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005944 | RLP-130-000005950 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006006 | RLP-130-000006006 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006023 | RLP-130-000006023 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006028 | RLP-130-000006031 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006045 | RLP-130-000006045 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006053 | RLP-130-000006053 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006069 | RLP-130-000006069 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006080 | RLP-130-000006080 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006090 | RLP-130-000006090 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006109 | RLP-130-000006109 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006173 | RLP-130-000006173 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006177 | RLP-130-000006180 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006183 | RLP-130-000006184 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006190 | RLP-130-000006190 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006205 | RLP-130-000006205 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006207 | RLP-130-000006207 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006212 | RLP-130-000006212 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006229 | RLP-130-000006229 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006231 | RLP-130-000006231 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006240 | RLP-130-000006240 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006247 | RLP-130-000006247 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006260 | RLP-130-000006260 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006262 | RLP-130-000006265 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006268 | RLP-130-000006268 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006270 | RLP-130-000006272 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006275 | RLP-130-000006277 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006279 | RLP-130-000006279 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006282 | RLP-130-000006282 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006284 | RLP-130-000006284 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006289 | RLP-130-000006289 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006292 | RLP-130-000006294 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006296 | RLP-130-000006296 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006298 | RLP-130-000006298 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006315 | RLP-130-000006315 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006328 | RLP-130-000006328 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006330 | RLP-130-000006330 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006339 | RLP-130-000006339 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006347 | RLP-130-000006350 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006352 | RLP-130-000006352 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006360 | RLP-130-000006360 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006363 | RLP-130-000006363 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006369 | RLP-130-000006369 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006376 | RLP-130-000006378 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006398 | RLP-130-000006399 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006431 | RLP-130-000006431 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006434 | RLP-130-000006436 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006449 | RLP-130-000006449 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006452 | RLP-130-000006452 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006480 | RLP-130-000006480 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006498 | RLP-130-000006498 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006508 | RLP-130-000006509 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006512 | RLP-130-000006512 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006516 | RLP-130-000006521 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006536 | RLP-130-000006536 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006602 | RLP-130-000006602 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006620 | RLP-130-000006620 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006625 | RLP-130-000006625 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006628 | RLP-130-000006628 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006631 | RLP-130-000006631 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006633 | RLP-130-000006633 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006639 | RLP-130-000006639 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006644 | RLP-130-000006645 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006656 | RLP-130-000006656 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006660 | RLP-130-000006660 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006662 | RLP-130-000006662 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006664 | RLP-130-000006667 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006669 | RLP-130-000006670 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006673 | RLP-130-000006675 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006685 | RLP-130-000006685 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006689 | RLP-130-000006690 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006694 | RLP-130-000006695 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006700 | RLP-130-000006700 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006704 | RLP-130-000006704 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006720 | RLP-130-000006720 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006724 | RLP-130-000006724 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006727 | RLP-130-000006727 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006736 | RLP-130-000006738 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006745 | RLP-130-000006746 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006810 | RLP-130-000006810 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006822 | RLP-130-000006822 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006830 | RLP-130-000006831 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006853 | RLP-130-000006853 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006856 | RLP-130-000006856 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006862 | RLP-130-000006862 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006868 | RLP-130-000006868 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006873 | RLP-130-000006873 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006876 | RLP-130-000006878 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006880 | RLP-130-000006880 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006897 | RLP-130-000006897 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006909 | RLP-130-000006909 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006918 | RLP-130-000006919 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006933 | RLP-130-000006933 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006964 | RLP-130-000006964 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006986 | RLP-130-000006986 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006994 | RLP-130-000006994 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006996 | RLP-130-000006996 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006998 | RLP-130-000006998 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007003 | RLP-130-000007003 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007007 | RLP-130-000007007 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007038 | RLP-130-000007038 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007042 | RLP-130-000007042 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007051 | RLP-130-000007051 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007067 | RLP-130-000007069 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007080 | RLP-130-000007084 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007087 | RLP-130-000007089 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007091 | RLP-130-000007099 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007107 | RLP-130-000007107 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007111 | RLP-130-000007111 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007115 | RLP-130-000007121 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007124 | RLP-130-000007124 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007126 | RLP-130-000007126 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007130 | RLP-130-000007130 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007137 | RLP-130-000007137 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007139 | RLP-130-000007139 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007145 | RLP-130-000007145 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007155 | RLP-130-000007155 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007158 | RLP-130-000007158 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007160 | RLP-130-000007161 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007165 | RLP-130-000007166 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007191 | RLP-130-000007195 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007199 | RLP-130-000007200 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007206 | RLP-130-000007207 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007225 | RLP-130-000007225 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007234 | RLP-130-000007238 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007244 | RLP-130-000007246 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007248 | RLP-130-000007248 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007269 | RLP-130-000007269 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007306 | RLP-130-000007306 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007309 | RLP-130-000007309 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007313 | RLP-130-000007314 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007316 | RLP-130-000007316 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007318 | RLP-130-000007319 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007327 | RLP-130-000007327 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007346 | RLP-130-000007346 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007350 | RLP-130-000007350 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007371 | RLP-130-000007371 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007376 | RLP-130-000007376 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007378 | RLP-130-000007379 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007388 | RLP-130-000007388 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007391 | RLP-130-000007391 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007393 | RLP-130-000007393 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007395 | RLP-130-000007411 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007427 | RLP-130-000007427 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007429 | RLP-130-000007430 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007441 | RLP-130-000007441 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007464 | RLP-130-000007465 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007467 | RLP-130-000007467 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007469 | RLP-130-000007469 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007494 | RLP-130-000007494 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007504 | RLP-130-000007504 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007506 | RLP-130-000007506 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007519 | RLP-130-000007521 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007524 | RLP-130-000007524 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007530 | RLP-130-000007546 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007554 | RLP-130-000007554 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007567 | RLP-130-000007568 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007588 | RLP-130-000007590 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007592 | RLP-130-000007595 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007597 | RLP-130-000007608 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007610 | RLP-130-000007610 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007653 | RLP-130-000007655 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007665 | RLP-130-000007666 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007680 | RLP-130-000007680 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007685 | RLP-130-000007685 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007702 | RLP-130-000007702 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007710 | RLP-130-000007711 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007717 | RLP-130-000007718 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007723 | RLP-130-000007723 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007741 | RLP-130-000007741 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007748 | RLP-130-000007748 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007750 | RLP-130-000007750 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007752 | RLP-130-000007753 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007783 | RLP-130-000007783 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007787 | RLP-130-000007787 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007801 | RLP-130-000007806 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007822 | RLP-130-000007822 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007828 | RLP-130-000007829 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007844 | RLP-130-000007844 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007847 | RLP-130-000007847 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007850 | RLP-130-000007850 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007859 | RLP-130-000007859 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007877 | RLP-130-000007877 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007893 | RLP-130-000007893 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007895 | RLP-130-000007895 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007904 | RLP-130-000007906 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007908 | RLP-130-000007915 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007926 | RLP-130-000007926 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007940 | RLP-130-000007940 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007945 | RLP-130-000007945 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007948 | RLP-130-000007949 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007953 | RLP-130-000007955 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007962 | RLP-130-000007965 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007967 | RLP-130-000007984 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007991 | RLP-130-000008001 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008006 | RLP-130-000008008 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008013 | RLP-130-000008019 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008031 | RLP-130-000008034 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008041 | RLP-130-000008042 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008047 | RLP-130-000008048 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008050 | RLP-130-000008050 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008065 | RLP-130-000008068 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008100 | RLP-130-000008115 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008119 | RLP-130-000008119 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008124 | RLP-130-000008124 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008128 | RLP-130-000008128 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008138 | RLP-130-000008138 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008140 | RLP-130-000008147 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008152 | RLP-130-000008152 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008157 | RLP-130-000008158 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008176 | RLP-130-000008176 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008182 | RLP-130-000008182 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008200 | RLP-130-000008205 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008218 | RLP-130-000008220 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008247 | RLP-130-000008247 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008255 | RLP-130-000008255 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008264 | RLP-130-000008266 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008294 | RLP-130-000008294 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008307 | RLP-130-000008309 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008312 | RLP-130-000008315 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008334 | RLP-130-000008334 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008337 | RLP-130-000008337 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008343 | RLP-130-000008343 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008354 | RLP-130-000008354 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008356 | RLP-130-000008356 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008359 | RLP-130-000008360 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008369 | RLP-130-000008369 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008374 | RLP-130-000008384 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008389 | RLP-130-000008391 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008400 | RLP-130-000008400 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008410 | RLP-130-000008410 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008413 | RLP-130-000008415 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008421 | RLP-130-000008422 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008435 | RLP-130-000008437 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008442 | RLP-130-000008442 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008446 | RLP-130-000008446 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008462 | RLP-130-000008493 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008507 | RLP-130-000008507 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008510 | RLP-130-000008510 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008512 | RLP-130-000008512 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008524 | RLP-130-000008524 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008576 | RLP-130-000008576 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008586 | RLP-130-000008586 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008590 | RLP-130-000008590 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008597 | RLP-130-000008616 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008618 | RLP-130-000008618 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008620 | RLP-130-000008620 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008622 | RLP-130-000008622 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008631 | RLP-130-000008631 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008638 | RLP-130-000008638 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008641 | RLP-130-000008641 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008676 | RLP-130-000008676 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008693 | RLP-130-000008697 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008721 | RLP-130-000008721 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000009024 | RLP-130-000009025 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000009032 | RLP-130-000009032 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000009061 | RLP-130-000009083 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000009098 | RLP-130-000009102 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000009109 | RLP-130-000009109 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000009111 | RLP-130-000009118 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000009124 | RLP-130-000009130 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000036 | RLP-131-000000036 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000000082 | RLP-131-000000082 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000106 | RLP-131-000000106 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000150 | RLP-131-000000150 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000190 | RLP-131-000000190 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000219 | RLP-131-000000221 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000224 | RLP-131-000000224 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000229 | RLP-131-000000229 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000251 | RLP-131-000000253 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000260 | RLP-131-000000264 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000269 | RLP-131-000000274 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000000413 | RLP-131-000000413 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000421 | RLP-131-000000421 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000423 | RLP-131-000000423 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000461 | RLP-131-000000463 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000475 | RLP-131-000000475 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000527 | RLP-131-000000527 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000538 | RLP-131-000000538 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000543 | RLP-131-000000543 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000583 | RLP-131-000000583 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000607 | RLP-131-000000607 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000000628 | RLP-131-000000628 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000642 | RLP-131-000000642 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000644 | RLP-131-000000645 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000650 | RLP-131-000000651 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000671 | RLP-131-000000671 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000676 | RLP-131-000000677 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000689 | RLP-131-000000689 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000696 | RLP-131-000000696 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000712 | RLP-131-000000712 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000756 | RLP-131-000000756 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000000759 | RLP-131-000000760 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000811 | RLP-131-000000811 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000850 | RLP-131-000000850 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000893 | RLP-131-000000893 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000920 | RLP-131-000000920 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000946 | RLP-131-000000947 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000986 | RLP-131-000000986 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000990 | RLP-131-000000990 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001006 | RLP-131-000001006 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001013 | RLP-131-000001013 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000001037 | RLP-131-000001037 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001077 | RLP-131-000001077 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001126 | RLP-131-000001127 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001156 | RLP-131-000001156 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001174 | RLP-131-000001174 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001185 | RLP-131-000001185 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001213 | RLP-131-000001213 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001223 | RLP-131-000001226 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001301 | RLP-131-000001301 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001314 | RLP-131-000001325 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000001343 | RLP-131-000001343 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001348 | RLP-131-000001350 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001354 | RLP-131-000001354 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001357 | RLP-131-000001357 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001373 | RLP-131-000001373 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001378 | RLP-131-000001379 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001389 | RLP-131-000001389 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001402 | RLP-131-000001402 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001415 | RLP-131-000001415 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001417 | RLP-131-000001417 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000001469 | RLP-131-000001475 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001498 | RLP-131-000001499 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001508 | RLP-131-000001513 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001585 | RLP-131-000001585 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001601 | RLP-131-000001601 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001643 | RLP-131-000001643 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001661 | RLP-131-000001661 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001690 | RLP-131-000001690 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001695 | RLP-131-000001695 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001723 | RLP-131-000001723 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000001774 | RLP-131-000001775 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001786 | RLP-131-000001786 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001790 | RLP-131-000001791 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001826 | RLP-131-000001826 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001848 | RLP-131-000001848 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001858 | RLP-131-000001858 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001864 | RLP-131-000001864 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001874 | RLP-131-000001874 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001894 | RLP-131-000001894 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001905 | RLP-131-000001905 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000002029 | RLP-131-000002029 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002056 | RLP-131-000002057 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002068 | RLP-131-000002068 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002148 | RLP-131-000002148 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002175 | RLP-131-000002175 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002265 | RLP-131-000002266 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002278 | RLP-131-000002278 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002297 | RLP-131-000002298 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002314 | RLP-131-000002314 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002316 | RLP-131-000002316 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000002321 | RLP-131-000002321 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002722 | RLP-131-000002722 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002764 | RLP-131-000002767 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002825 | RLP-131-000002826 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002846 | RLP-131-000002846 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002900 | RLP-131-000002900 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002922 | RLP-131-000002922 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002924 | RLP-131-000002925 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002986 | RLP-131-000002989 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002993 | RLP-131-000002993 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000003112 | RLP-131-000003112 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003116 | RLP-131-000003116 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003118 | RLP-131-000003119 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003130 | RLP-131-000003130 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003133 | RLP-131-000003135 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003189 | RLP-131-000003189 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003211 | RLP-131-000003211 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003278 | RLP-131-000003278 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003357 | RLP-131-000003360 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003421 | RLP-131-000003430 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000003547 | RLP-131-000003548 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003793 | RLP-131-000003796 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003801 | RLP-131-000003802 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003818 | RLP-131-000003818 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003963 | RLP-131-000003965 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000004009 | RLP-131-000004009 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000004026 | RLP-131-000004026 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000004043 | RLP-131-000004043 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000004073 | RLP-131-000004073 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000004077 | RLP-131-000004078 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 132 | RLP-132-000000001 | RLP-132-000000001 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000009 | RLP-132-000000009 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000015 | RLP-132-000000015 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000059 | RLP-132-000000059 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000076 | RLP-132-000000083 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000085 | RLP-132-000000086 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000088 | RLP-132-000000088 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000090 | RLP-132-000000092 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000094 | RLP-132-000000094 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000097 | RLP-132-000000115 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 132 | RLP-132-000000118 | RLP-132-000000119 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000143 | RLP-132-000000144 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000180 | RLP-132-000000180 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000218 | RLP-132-000000218 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000226 | RLP-132-000000227 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000231 | RLP-132-000000231 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000242 | RLP-132-000000242 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000265 | RLP-132-000000265 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000273 | RLP-132-000000273 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000276 | RLP-132-000000276 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 132 | RLP-132-000000283 | RLP-132-000000283 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000295 | RLP-132-000000297 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000339 | RLP-132-000000339 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000350 | RLP-132-000000350 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000368 | RLP-132-000000368 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000407 | RLP-132-000000407 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000413 | RLP-132-000000414 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000432 | RLP-132-000000432 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000490 | RLP-132-000000490 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000510 | RLP-132-000000510 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 132 | RLP-132-000000515 | RLP-132-000000515 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000517 | RLP-132-000000529 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000531 | RLP-132-000000532 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000548 | RLP-132-000000548 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000561 | RLP-132-000000566 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000584 | RLP-132-000000584 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000703 | RLP-132-000000703 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000716 | RLP-132-000000716 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000811 | RLP-132-000000856 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000865 | RLP-132-000000866 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 132 | RLP-132-000000879 | RLP-132-000000879 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000883 | RLP-132-000000883 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000004 | RLP-133-000000004 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000007 | RLP-133-000000007 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000015 | RLP-133-000000016 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000037 | RLP-133-000000038 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000053 | RLP-133-000000053 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000055 | RLP-133-000000057 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000062 | RLP-133-000000062 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000066 | RLP-133-000000069 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000077 | RLP-133-000000077 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000101 | RLP-133-000000101 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000108 | RLP-133-000000108 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000115 | RLP-133-000000115 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000118 | RLP-133-000000118 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000126 | RLP-133-000000126 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000134 | RLP-133-000000134 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000155 | RLP-133-000000157 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000161 | RLP-133-000000161 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000186 | RLP-133-000000186 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000188 | RLP-133-000000188 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000294 | RLP-133-000000294 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000325 | RLP-133-000000325 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000344 | RLP-133-000000344 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000346 | RLP-133-000000346 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000353 | RLP-133-000000353 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000359 | RLP-133-000000360 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000364 | RLP-133-000000364 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000371 | RLP-133-000000371 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000423 | RLP-133-000000423 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000428 | RLP-133-000000428 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000441 | RLP-133-000000442 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000448 | RLP-133-000000448 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000459 | RLP-133-000000459 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000467 | RLP-133-000000468 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000475 | RLP-133-000000475 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000480 | RLP-133-000000480 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000487 | RLP-133-000000489 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000492 | RLP-133-000000492 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000494 | RLP-133-000000495 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000499 | RLP-133-000000499 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000502 | RLP-133-000000503 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000505 | RLP-133-000000505 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000509 | RLP-133-000000509 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000514 | RLP-133-000000514 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000529 | RLP-133-000000531 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000533 | RLP-133-000000533 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000542 | RLP-133-000000542 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000547 | RLP-133-000000551 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000553 | RLP-133-000000553 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000555 | RLP-133-000000558 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000562 | RLP-133-000000563 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000570 | RLP-133-000000570 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000573 | RLP-133-000000573 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000587 | RLP-133-000000587 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000594 | RLP-133-000000594 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000609 | RLP-133-000000611 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000613 | RLP-133-000000613 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000627 | RLP-133-000000627 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000711 | RLP-133-000000711 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000714 | RLP-133-000000715 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000717 | RLP-133-000000718 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000736 | RLP-133-000000736 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000792 | RLP-133-000000792 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000826 | RLP-133-000000826 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000835 | RLP-133-000000839 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000841 | RLP-133-000000841 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000844 | RLP-133-000000845 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000848 | RLP-133-000000849 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000863 | RLP-133-000000863 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000867 | RLP-133-000000869 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000889 | RLP-133-000000889 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000915 | RLP-133-000000918 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000921 | RLP-133-000000934 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000936 | RLP-133-000001008 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001010 | RLP-133-000001011 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001014 | RLP-133-000001015 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001018 | RLP-133-000001018 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001020 | RLP-133-000001020 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001022 | RLP-133-000001077 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001115 | RLP-133-000001132 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001134 | RLP-133-000001233 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001235 | RLP-133-000001264 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001299 | RLP-133-000001299 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001304 | RLP-133-000001304 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001320 | RLP-133-000001320 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001333 | RLP-133-000001334 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001347 | RLP-133-000001350 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001371 | RLP-133-000001375 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001388 | RLP-133-000001390 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001395 | RLP-133-000001395 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001397 | RLP-133-000001397 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001404 | RLP-133-000001407 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001431 | RLP-133-000001433 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001437 | RLP-133-000001437 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001449 | RLP-133-000001449 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001497 | RLP-133-000001497 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001499 | RLP-133-000001503 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001535 | RLP-133-000001536 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001541 | RLP-133-000001541 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001547 | RLP-133-000001548 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001551 | RLP-133-000001552 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001597 | RLP-133-000001602 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001608 | RLP-133-000001611 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001613 | RLP-133-000001613 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001637 | RLP-133-000001637 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001689 | RLP-133-000001694 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001716 | RLP-133-000001716 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001718 | RLP-133-000001719 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001724 | RLP-133-000001725 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001734 | RLP-133-000001739 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001741 | RLP-133-000001741 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001743 | RLP-133-000001754 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001757 | RLP-133-000001757 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001761 | RLP-133-000001762 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001764 | RLP-133-000001765 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001767 | RLP-133-000001767 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001769 | RLP-133-000001771 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001776 | RLP-133-000001776 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001780 | RLP-133-000001780 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001785 | RLP-133-000001787 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001792 | RLP-133-000001795 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001797 | RLP-133-000001799 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001804 | RLP-133-000001806 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001810 | RLP-133-000001811 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001814 | RLP-133-000001816 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001818 | RLP-133-000001818 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001821 | RLP-133-000001821 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001823 | RLP-133-000001823 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001829 | RLP-133-000001829 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001832 | RLP-133-000001834 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001842 | RLP-133-000001842 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001847 | RLP-133-000001848 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001867 | RLP-133-000001867 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001879 | RLP-133-000001879 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001893 | RLP-133-000001893 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001907 | RLP-133-000001907 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001917 | RLP-133-000001917 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001930 | RLP-133-000001930 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001956 | RLP-133-000001956 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001960 | RLP-133-000001960 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001995 | RLP-133-000001995 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002021 | RLP-133-000002021 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002023 | RLP-133-000002023 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002030 | RLP-133-000002030 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002034 | RLP-133-000002034 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002036 | RLP-133-000002036 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002054 | RLP-133-000002055 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002063 | RLP-133-000002065 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002078 | RLP-133-000002078 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002086 | RLP-133-000002087 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002095 | RLP-133-000002097 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002099 | RLP-133-000002099 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002109 | RLP-133-000002109 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002114 | RLP-133-000002114 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002131 | RLP-133-000002131 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002138 | RLP-133-000002138 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002163 | RLP-133-000002165 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002171 | RLP-133-000002171 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002183 | RLP-133-000002183 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002191 | RLP-133-000002191 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002213 | RLP-133-000002215 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002217 | RLP-133-000002217 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002219 | RLP-133-000002219 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002224 | RLP-133-000002224 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002231 | RLP-133-000002231 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002234 | RLP-133-000002235 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002239 | RLP-133-000002240 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002244 | RLP-133-000002249 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002251 | RLP-133-000002252 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002258 | RLP-133-000002258 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002272 | RLP-133-000002272 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002274 | RLP-133-000002274 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002283 | RLP-133-000002283 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002295 | RLP-133-000002295 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002306 | RLP-133-000002306 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002313 | RLP-133-000002315 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002320 | RLP-133-000002320 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002330 | RLP-133-000002330 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002341 | RLP-133-000002341 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002344 | RLP-133-000002344 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002355 | RLP-133-000002355 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002365 | RLP-133-000002365 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002368 | RLP-133-000002369 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002403 | RLP-133-000002403 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002407 | RLP-133-000002407 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002419 | RLP-133-000002420 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002422 | RLP-133-000002422 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002428 | RLP-133-000002428 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002433 | RLP-133-000002434 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002436 | RLP-133-000002437 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002466 | RLP-133-000002466 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002475 | RLP-133-000002476 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002497 | RLP-133-000002497 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002517 | RLP-133-000002517 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002520 | RLP-133-000002520 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002522 | RLP-133-000002522 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002536 | RLP-133-000002537 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002551 | RLP-133-000002551 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002602 | RLP-133-000002602 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002635 | RLP-133-000002636 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002638 | RLP-133-000002653 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002655 | RLP-133-000002655 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002657 | RLP-133-000002668 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002680 | RLP-133-000002681 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002690 | RLP-133-000002693 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002695 | RLP-133-000002700 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002702 | RLP-133-000002713 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002716 | RLP-133-000002716 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002729 | RLP-133-000002730 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002738 | RLP-133-000002738 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002744 | RLP-133-000002744 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002746 | RLP-133-000002747 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002756 | RLP-133-000002759 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002762 | RLP-133-000002762 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002765 | RLP-133-000002771 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002775 | RLP-133-000002777 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002781 | RLP-133-000002784 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002786 | RLP-133-000002787 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002790 | RLP-133-000002792 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002803 | RLP-133-000002805 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002812 | RLP-133-000002813 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002817 | RLP-133-000002822 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002826 | RLP-133-000002826 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002833 | RLP-133-000002836 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002838 | RLP-133-000002838 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002842 | RLP-133-000002842 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002847 | RLP-133-000002847 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002853 | RLP-133-000002853 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002863 | RLP-133-000002863 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002866 | RLP-133-000002866 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002881 | RLP-133-000002883 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002885 | RLP-133-000002886 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002891 | RLP-133-000002891 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002893 | RLP-133-000002893 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002924 | RLP-133-000002925 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002948 | RLP-133-000002948 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002950 | RLP-133-000002954 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002964 | RLP-133-000002964 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003009 | RLP-133-000003009 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003016 | RLP-133-000003016 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003018 | RLP-133-000003019 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003022 | RLP-133-000003022 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003049 | RLP-133-000003049 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003084 | RLP-133-000003084 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003097 | RLP-133-000003097 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003102 | RLP-133-000003104 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003107 | RLP-133-000003108 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003113 | RLP-133-000003117 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003123 | RLP-133-000003123 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003126 | RLP-133-000003126 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003135 | RLP-133-000003135 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003145 | RLP-133-000003146 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003149 | RLP-133-000003149 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003156 | RLP-133-000003156 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003163 | RLP-133-000003164 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003167 | RLP-133-000003167 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003175 | RLP-133-000003175 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003182 | RLP-133-000003182 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003185 | RLP-133-000003185 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003187 | RLP-133-000003187 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003209 | RLP-133-000003209 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003218 | RLP-133-000003218 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003239 | RLP-133-000003239 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003241 | RLP-133-000003241 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003258 | RLP-133-000003258 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003271 | RLP-133-000003271 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003274 | RLP-133-000003275 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003277 | RLP-133-000003282 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003289 | RLP-133-000003294 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003296 | RLP-133-000003296 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003305 | RLP-133-000003309 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003322 | RLP-133-000003326 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003334 | RLP-133-000003337 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003412 | RLP-133-000003422 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003427 | RLP-133-000003427 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003433 | RLP-133-000003434 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003440 | RLP-133-000003447 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003453 | RLP-133-000003458 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003465 | RLP-133-000003465 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003468 | RLP-133-000003471 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003476 | RLP-133-000003479 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003481 | RLP-133-000003486 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003488 | RLP-133-000003488 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003491 | RLP-133-000003491 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003493 | RLP-133-000003493 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003495 | RLP-133-000003495 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003500 | RLP-133-000003501 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003510 | RLP-133-000003512 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003516 | RLP-133-000003522 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003528 | RLP-133-000003531 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003533 | RLP-133-000003548 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003552 | RLP-133-000003552 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003554 | RLP-133-000003563 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003568 | RLP-133-000003573 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003578 | RLP-133-000003578 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003580 | RLP-133-000003580 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003592 | RLP-133-000003598 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003600 | RLP-133-000003601 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003604 | RLP-133-000003606 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003608 | RLP-133-000003608 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003610 | RLP-133-000003621 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003626 | RLP-133-000003626 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003629 | RLP-133-000003629 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003631 | RLP-133-000003631 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003637 | RLP-133-000003638 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003641 | RLP-133-000003642 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003644 | RLP-133-000003644 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003646 | RLP-133-000003646 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003649 | RLP-133-000003656 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003661 | RLP-133-000003661 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003668 | RLP-133-000003672 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003675 | RLP-133-000003675 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003682 | RLP-133-000003685 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003687 | RLP-133-000003689 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003691 | RLP-133-000003693 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003696 | RLP-133-000003697 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003701 | RLP-133-000003701 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003713 | RLP-133-000003713 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003715 | RLP-133-000003716 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003733 | RLP-133-000003734 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003745 | RLP-133-000003746 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003748 | RLP-133-000003752 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003764 | RLP-133-000003764 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003766 | RLP-133-000003766 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003769 | RLP-133-000003769 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003771 | RLP-133-000003772 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003774 | RLP-133-000003774 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003782 | RLP-133-000003790 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003792 | RLP-133-000003792 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003810 | RLP-133-000003810 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003812 | RLP-133-000003812 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003822 | RLP-133-000003823 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003839 | RLP-133-000003840 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003845 | RLP-133-000003846 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003851 | RLP-133-000003856 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003866 | RLP-133-000003866 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003878 | RLP-133-000003878 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003885 | RLP-133-000003885 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003887 | RLP-133-000003888 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003890 | RLP-133-000003892 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003902 | RLP-133-000003912 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003918 | RLP-133-000003918 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003922 | RLP-133-000003922 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003928 | RLP-133-000003929 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003933 | RLP-133-000003938 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003962 | RLP-133-000003962 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003964 | RLP-133-000003970 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003972 | RLP-133-000003978 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003980 | RLP-133-000003982 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003985 | RLP-133-000003985 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003987 | RLP-133-000003988 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003990 | RLP-133-000003990 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003993 | RLP-133-000003993 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004002 | RLP-133-000004003 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004005 | RLP-133-000004005 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004007 | RLP-133-000004010 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004012 | RLP-133-000004012 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004016 | RLP-133-000004020 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004022 | RLP-133-000004022 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004024 | RLP-133-000004026 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004031 | RLP-133-000004031 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004034 | RLP-133-000004034 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004036 | RLP-133-000004036 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004054 | RLP-133-000004058 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004067 | RLP-133-000004067 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004069 | RLP-133-000004070 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004072 | RLP-133-000004072 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004074 | RLP-133-000004074 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004076 | RLP-133-000004085 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004088 | RLP-133-000004091 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004102 | RLP-133-000004102 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004109 | RLP-133-000004109 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004116 | RLP-133-000004116 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004118 | RLP-133-000004119 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004125 | RLP-133-000004125 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004128 | RLP-133-000004128 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004136 | RLP-133-000004136 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004142 | RLP-133-000004143 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004148 | RLP-133-000004148 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004160 | RLP-133-000004168 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004170 | RLP-133-000004171 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004173 | RLP-133-000004176 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004179 | RLP-133-000004179 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004183 | RLP-133-000004183 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004188 | RLP-133-000004190 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004194 | RLP-133-000004194 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004200 | RLP-133-000004200 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004202 | RLP-133-000004202 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004204 | RLP-133-000004206 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004213 | RLP-133-000004213 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004218 | RLP-133-000004218 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004222 | RLP-133-000004224 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004226 | RLP-133-000004226 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004229 | RLP-133-000004230 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004232 | RLP-133-000004234 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004238 | RLP-133-000004238 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004247 | RLP-133-000004249 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004253 | RLP-133-000004271 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004284 | RLP-133-000004286 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004290 | RLP-133-000004290 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004299 | RLP-133-000004299 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004308 | RLP-133-000004309 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004311 | RLP-133-000004312 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004314 | RLP-133-000004318 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004331 | RLP-133-000004331 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004343 | RLP-133-000004343 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004345 | RLP-133-000004347 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004360 | RLP-133-000004368 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004370 | RLP-133-000004370 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004378 | RLP-133-000004378 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004388 | RLP-133-000004393 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004403 | RLP-133-000004405 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004407 | RLP-133-000004407 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004409 | RLP-133-000004414 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004416 | RLP-133-000004416 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004421 | RLP-133-000004422 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004424 | RLP-133-000004424 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004457 | RLP-133-000004458 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004468 | RLP-133-000004468 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004471 | RLP-133-000004477 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004487 | RLP-133-000004487 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004491 | RLP-133-000004491 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004493 | RLP-133-000004497 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004500 | RLP-133-000004500 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004504 | RLP-133-000004510 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004516 | RLP-133-000004516 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004520 | RLP-133-000004520 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004526 | RLP-133-000004531 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004554 | RLP-133-000004557 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004562 | RLP-133-000004567 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004573 | RLP-133-000004574 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004578 | RLP-133-000004578 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004580 | RLP-133-000004590 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004592 | RLP-133-000004596 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004604 | RLP-133-000004615 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004617 | RLP-133-000004627 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004675 | RLP-133-000004676 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004704 | RLP-133-000004712 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004777 | RLP-133-000004779 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004781 | RLP-133-000004784 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004792 | RLP-133-000004793 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004801 | RLP-133-000004801 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004830 | RLP-133-000004831 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004835 | RLP-133-000004844 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004918 | RLP-133-000004918 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004945 | RLP-133-000004945 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005007 | RLP-133-000005013 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005034 | RLP-133-000005035 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005057 | RLP-133-000005060 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000005079 | RLP-133-000005083 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005094 | RLP-133-000005094 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005098 | RLP-133-000005098 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005101 | RLP-133-000005102 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005105 | RLP-133-000005111 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005115 | RLP-133-000005115 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005123 | RLP-133-000005123 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005127 | RLP-133-000005127 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005129 | RLP-133-000005129 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005151 | RLP-133-000005158 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000005180 | RLP-133-000005184 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005354 | RLP-133-000005354 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005356 | RLP-133-000005371 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005378 | RLP-133-000005378 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005387 | RLP-133-000005387 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005389 | RLP-133-000005389 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005393 | RLP-133-000005393 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005400 | RLP-133-000005403 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005409 | RLP-133-000005409 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005414 | RLP-133-000005422 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000005431 | RLP-133-000005442 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005453 | RLP-133-000005459 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005465 | RLP-133-000005465 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005488 | RLP-133-000005488 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005491 | RLP-133-000005494 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005496 | RLP-133-000005497 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005499 | RLP-133-000005538 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005542 | RLP-133-000005542 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005544 | RLP-133-000005544 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005557 | RLP-133-000005563 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000005581 | RLP-133-000005585 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005587 | RLP-133-000005597 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005605 | RLP-133-000005605 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005610 | RLP-133-000005615 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005625 | RLP-133-000005625 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005631 | RLP-133-000005632 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005640 | RLP-133-000005642 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000002 | RLP-134-000000002 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000004 | RLP-134-000000004 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000009 | RLP-134-000000009 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000016 | RLP-134-000000016 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000018 | RLP-134-000000018 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000039 | RLP-134-000000039 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000041 | RLP-134-000000042 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000077 | RLP-134-000000077 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000079 | RLP-134-000000079 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000081 | RLP-134-000000081 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000096 | RLP-134-000000096 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000110 | RLP-134-000000110 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000117 | RLP-134-000000117 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000143 | RLP-134-000000143 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000155 | RLP-134-000000155 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000184 | RLP-134-000000184 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000204 | RLP-134-000000204 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000218 | RLP-134-000000218 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000259 | RLP-134-000000259 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000285 | RLP-134-000000285 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000312 | RLP-134-000000312 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000331 | RLP-134-000000331 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000335 | RLP-134-000000335 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000338 | RLP-134-000000338 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000360 | RLP-134-000000360 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000401 | RLP-134-000000401 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000408 | RLP-134-000000408 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000428 | RLP-134-000000429 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000431 | RLP-134-000000431 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000452 | RLP-134-000000452 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000455 | RLP-134-000000455 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000470 | RLP-134-000000471 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000482 | RLP-134-000000482 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000501 | RLP-134-000000501 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000504 | RLP-134-000000504 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000519 | RLP-134-000000520 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000523 | RLP-134-000000523 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000536 | RLP-134-000000539 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000541 | RLP-134-000000541 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000553 | RLP-134-000000553 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000555 | RLP-134-000000555 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000561 | RLP-134-000000561 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000563 | RLP-134-000000563 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000579 | RLP-134-000000579 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000581 | RLP-134-000000581 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000583 | RLP-134-000000583 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000587 | RLP-134-000000587 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000592 | RLP-134-000000592 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000601 | RLP-134-000000601 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000603 | RLP-134-000000603 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000606 | RLP-134-000000606 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000613 | RLP-134-000000614 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000619 | RLP-134-000000619 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000624 | RLP-134-000000624 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000630 | RLP-134-000000630 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000658 | RLP-134-000000659 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000688 | RLP-134-000000689 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000695 | RLP-134-000000695 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000712 | RLP-134-000000712 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000728 | RLP-134-000000728 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000733 | RLP-134-000000733 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000741 | RLP-134-000000742 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000747 | RLP-134-000000747 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000750 | RLP-134-000000750 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000779 | RLP-134-000000780 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000784 | RLP-134-000000787 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000789 | RLP-134-000000789 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000791 | RLP-134-000000797 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000823 | RLP-134-000000824 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000832 | RLP-134-000000834 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000837 | RLP-134-000000838 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000854 | RLP-134-000000856 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000863 | RLP-134-000000864 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000868 | RLP-134-000000868 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000870 | RLP-134-000000873 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000891 | RLP-134-000000891 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000937 | RLP-134-000000937 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000970 | RLP-134-000000972 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000984 | RLP-134-000000986 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000995 | RLP-134-000000995 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001021 | RLP-134-000001021 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001028 | RLP-134-000001028 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001051 | RLP-134-000001051 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000001070 | RLP-134-000001071 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001090 | RLP-134-000001124 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001126 | RLP-134-000001126 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001135 | RLP-134-000001136 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001140 | RLP-134-000001140 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001143 | RLP-134-000001143 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001157 | RLP-134-000001164 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000022 | RLP-135-000000022 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000038 | RLP-135-000000038 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000045 | RLP-135-000000045 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 135 | RLP-135-000000051 | RLP-135-000000051 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000062 | RLP-135-000000062 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000084 | RLP-135-000000084 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000098 | RLP-135-000000098 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000104 | RLP-135-000000104 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000111 | RLP-135-000000111 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000115 | RLP-135-000000115 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000121 | RLP-135-000000121 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000136 | RLP-135-000000136 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000138 | RLP-135-000000139 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 135 | RLP-135-000000144 | RLP-135-000000144 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000155 | RLP-135-000000155 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000157 | RLP-135-000000157 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000165 | RLP-135-000000165 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000179 | RLP-135-000000180 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000183 | RLP-135-000000184 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000186 | RLP-135-000000186 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000216 | RLP-135-000000220 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000222 | RLP-135-000000229 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000263 | RLP-135-000000268 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 135 | RLP-135-000000802 | RLP-135-000000804 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000809 | RLP-135-000000809 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000834 | RLP-135-000000834 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000839 | RLP-135-000000840 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000860 | RLP-135-000000861 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000868 | RLP-135-000000869 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000879 | RLP-135-000000880 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000921 | RLP-135-000000921 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000941 | RLP-135-000000941 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000950 | RLP-135-000000950 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 135 | RLP-135-000001098 | RLP-135-000001099 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001118 | RLP-135-000001119 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001197 | RLP-135-000001198 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001201 | RLP-135-000001201 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001269 | RLP-135-000001270 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001399 | RLP-135-000001400 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001403 | RLP-135-000001403 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001570 | RLP-135-000001570 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001643 | RLP-135-000001643 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001705 | RLP-135-000001705 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 135 | RLP-135-000001710 | RLP-135-000001710 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001714 | RLP-135-000001716 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001722 | RLP-135-000001722 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001741 | RLP-135-000001742 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001805 | RLP-135-000001812 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001817 | RLP-135-000001818 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001852 | RLP-135-000001852 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| TLP | 010 | TLP-010-000000006 | TLP-010-000000006 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000030 | TLP-010-000000030 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000034 | TLP-010-000000034 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000000067 | TLP-010-000000067 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000078 | TLP-010-000000078 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000089 | TLP-010-000000090 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000125 | TLP-010-000000125 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000130 | TLP-010-000000130 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000212 | TLP-010-000000212 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000221 | TLP-010-000000221 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000229 | TLP-010-000000229 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000233 | TLP-010-000000234 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000246 | TLP-010-000000246 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000000248 | TLP-010-000000248 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000253 | TLP-010-000000253 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000266 | TLP-010-000000266 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000280 | TLP-010-000000281 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000283 | TLP-010-000000283 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000288 | TLP-010-000000288 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000341 | TLP-010-000000343 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000348 | TLP-010-000000349 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000355 | TLP-010-000000355 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000364 | TLP-010-000000364 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000000371 | TLP-010-000000371 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000380 | TLP-010-000000380 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000384 | TLP-010-000000384 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000393 | TLP-010-000000393 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000395 | TLP-010-000000395 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000398 | TLP-010-000000399 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000427 | TLP-010-000000427 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000454 | TLP-010-000000454 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000514 | TLP-010-000000514 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000518 | TLP-010-000000518 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000000523 | TLP-010-000000523 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000550 | TLP-010-000000551 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000554 | TLP-010-000000555 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000559 | TLP-010-000000559 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000565 | TLP-010-000000565 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000568 | TLP-010-000000569 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000578 | TLP-010-000000578 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000590 | TLP-010-000000590 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000615 | TLP-010-000000615 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000636 | TLP-010-000000636 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000000649 | TLP-010-000000649 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000655 | TLP-010-000000656 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000680 | TLP-010-000000680 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000689 | TLP-010-000000689 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000695 | TLP-010-000000695 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000697 | TLP-010-000000697 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000703 | TLP-010-000000703 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000708 | TLP-010-000000708 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000710 | TLP-010-000000710 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000713 | TLP-010-000000713 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000000736 | TLP-010-000000737 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000741 | TLP-010-000000741 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000744 | TLP-010-000000744 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000759 | TLP-010-000000759 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000768 | TLP-010-000000769 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000771 | TLP-010-000000771 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000773 | TLP-010-000000773 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000795 | TLP-010-000000795 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000797 | TLP-010-000000797 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000818 | TLP-010-000000818 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000000826 | TLP-010-000000826 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000840 | TLP-010-000000840 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000851 | TLP-010-000000851 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000867 | TLP-010-000000867 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000872 | TLP-010-000000872 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000874 | TLP-010-000000874 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000877 | TLP-010-000000877 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000879 | TLP-010-000000879 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000884 | TLP-010-000000885 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000910 | TLP-010-000000910 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000000934 | TLP-010-000000934 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000940 | TLP-010-000000941 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000969 | TLP-010-000000969 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000971 | TLP-010-000000971 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000980 | TLP-010-000000980 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000994 | TLP-010-000000994 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000997 | TLP-010-000000997 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000999 | TLP-010-000000999 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001002 | TLP-010-000001002 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001004 | TLP-010-000001004 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000001010 | TLP-010-000001010 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001017 | TLP-010-000001017 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001026 | TLP-010-000001026 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001037 | TLP-010-000001037 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001046 | TLP-010-000001046 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001054 | TLP-010-000001054 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001056 | TLP-010-000001056 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001081 | TLP-010-000001081 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001114 | TLP-010-000001114 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001118 | TLP-010-000001118 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000001132 | TLP-010-000001132 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001134 | TLP-010-000001134 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001138 | TLP-010-000001138 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001141 | TLP-010-000001141 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001150 | TLP-010-000001150 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001169 | TLP-010-000001169 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001174 | TLP-010-000001174 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001186 | TLP-010-000001187 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001192 | TLP-010-000001193 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001202 | TLP-010-000001202 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000001215 | TLP-010-000001215 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001217 | TLP-010-000001217 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001224 | TLP-010-000001224 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001242 | TLP-010-000001242 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001267 | TLP-010-000001267 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001276 | TLP-010-000001276 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001284 | TLP-010-000001285 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001298 | TLP-010-000001298 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001312 | TLP-010-000001312 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001335 | TLP-010-000001335 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000001341 | TLP-010-000001342 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001346 | TLP-010-000001346 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001368 | TLP-010-000001368 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001405 | TLP-010-000001405 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001545 | TLP-010-000001545 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001623 | TLP-010-000001624 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001626 | TLP-010-000001632 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001634 | TLP-010-000001636 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001638 | TLP-010-000001639 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001641 | TLP-010-000001644 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000001646 | TLP-010-000001647 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001649 | TLP-010-000001650 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001652 | TLP-010-000001659 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001661 | TLP-010-000001662 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001664 | TLP-010-000001664 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001666 | TLP-010-000001667 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001669 | TLP-010-000001670 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001672 | TLP-010-000001677 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001679 | TLP-010-000001680 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001682 | TLP-010-000001682 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000001684 | TLP-010-000001684 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001703 | TLP-010-000001703 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001740 | TLP-010-000001740 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001755 | TLP-010-000001755 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001758 | TLP-010-000001758 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001760 | TLP-010-000001760 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001777 | TLP-010-000001777 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001779 | TLP-010-000001779 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001801 | TLP-010-000001801 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001808 | TLP-010-000001808 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000001811 | TLP-010-000001811 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001818 | TLP-010-000001818 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001823 | TLP-010-000001823 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001826 | TLP-010-000001826 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001844 | TLP-010-000001844 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001851 | TLP-010-000001851 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001856 | TLP-010-000001856 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001859 | TLP-010-000001860 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001868 | TLP-010-000001868 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001871 | TLP-010-000001871 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000001874 | TLP-010-000001874 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001878 | TLP-010-000001879 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001881 | TLP-010-000001881 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001883 | TLP-010-000001883 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001889 | TLP-010-000001889 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001891 | TLP-010-000001891 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001894 | TLP-010-000001894 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001899 | TLP-010-000001899 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001901 | TLP-010-000001903 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001905 | TLP-010-000001905 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000001923 | TLP-010-000001923 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001927 | TLP-010-000001932 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001934 | TLP-010-000001935 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001961 | TLP-010-000001961 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001996 | TLP-010-000001996 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001998 | TLP-010-000002000 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002010 | TLP-010-000002010 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002013 | TLP-010-000002013 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002041 | TLP-010-000002041 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002089 | TLP-010-000002092 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000002094 | TLP-010-000002094 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002096 | TLP-010-000002098 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002100 | TLP-010-000002100 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002169 | TLP-010-000002169 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002175 | TLP-010-000002175 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002177 | TLP-010-000002177 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002183 | TLP-010-000002183 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002196 | TLP-010-000002196 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002202 | TLP-010-000002202 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002208 | TLP-010-000002208 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000002210 | TLP-010-000002210 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002236 | TLP-010-000002236 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002286 | TLP-010-000002286 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002312 | TLP-010-000002312 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002315 | TLP-010-000002315 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002317 | TLP-010-000002317 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002326 | TLP-010-000002326 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002342 | TLP-010-000002342 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002388 | TLP-010-000002388 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002392 | TLP-010-000002392 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000002408 | TLP-010-000002408 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002414 | TLP-010-000002414 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002416 | TLP-010-000002416 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002418 | TLP-010-000002419 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002421 | TLP-010-000002422 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002426 | TLP-010-000002427 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002432 | TLP-010-000002432 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002446 | TLP-010-000002446 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002453 | TLP-010-000002453 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002460 | TLP-010-000002460 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000002469 | TLP-010-000002470 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002475 | TLP-010-000002476 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002494 | TLP-010-000002494 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002518 | TLP-010-000002519 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002521 | TLP-010-000002521 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002544 | TLP-010-000002544 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002549 | TLP-010-000002550 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002557 | TLP-010-000002559 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002570 | TLP-010-000002570 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002573 | TLP-010-000002574 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000002577 | TLP-010-000002577 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002580 | TLP-010-000002581 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002602 | TLP-010-000002602 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002607 | TLP-010-000002609 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002611 | TLP-010-000002612 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002615 | TLP-010-000002615 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002617 | TLP-010-000002631 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002635 | TLP-010-000002642 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002644 | TLP-010-000002655 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002678 | TLP-010-000002680 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000002683 | TLP-010-000002684 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002692 | TLP-010-000002692 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002703 | TLP-010-000002705 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002718 | TLP-010-000002720 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002740 | TLP-010-000002740 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002742 | TLP-010-000002742 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002758 | TLP-010-000002761 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002765 | TLP-010-000002765 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002768 | TLP-010-000002768 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002777 | TLP-010-000002777 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000002795 | TLP-010-000002795 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002800 | TLP-010-000002800 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002808 | TLP-010-000002808 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002824 | TLP-010-000002824 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002830 | TLP-010-000002830 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002855 | TLP-010-000002856 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002858 | TLP-010-000002859 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002861 | TLP-010-000002861 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002865 | TLP-010-000002865 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003310 | TLP-010-000003310 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000003313 | TLP-010-000003313 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003324 | TLP-010-000003324 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003336 | TLP-010-000003336 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003343 | TLP-010-000003343 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003350 | TLP-010-000003350 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003356 | TLP-010-000003356 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003372 | TLP-010-000003373 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003393 | TLP-010-000003395 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003423 | TLP-010-000003424 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003437 | TLP-010-000003438 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000003451 | TLP-010-000003453 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003456 | TLP-010-000003456 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003472 | TLP-010-000003472 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003475 | TLP-010-000003475 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003477 | TLP-010-000003477 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003484 | TLP-010-000003484 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003486 | TLP-010-000003486 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003497 | TLP-010-000003497 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003510 | TLP-010-000003510 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003520 | TLP-010-000003520 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000003533 | TLP-010-000003533 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003536 | TLP-010-000003536 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003546 | TLP-010-000003546 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003565 | TLP-010-000003565 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003569 | TLP-010-000003569 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003572 | TLP-010-000003573 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003576 | TLP-010-000003576 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003580 | TLP-010-000003587 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003589 | TLP-010-000003589 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003591 | TLP-010-000003592 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000003610 | TLP-010-000003610 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003626 | TLP-010-000003626 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003634 | TLP-010-000003634 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003642 | TLP-010-000003642 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003644 | TLP-010-000003644 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003651 | TLP-010-000003653 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003662 | TLP-010-000003664 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003681 | TLP-010-000003681 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003684 | TLP-010-000003684 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003688 | TLP-010-000003688 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000003692 | TLP-010-000003693 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003696 | TLP-010-000003696 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003698 | TLP-010-000003698 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003701 | TLP-010-000003704 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003714 | TLP-010-000003714 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003725 | TLP-010-000003729 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003731 | TLP-010-000003731 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003743 | TLP-010-000003743 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003747 | TLP-010-000003748 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003750 | TLP-010-000003750 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000003753 | TLP-010-000003754 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003757 | TLP-010-000003757 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003818 | TLP-010-000003818 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003824 | TLP-010-000003824 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003846 | TLP-010-000003846 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003848 | TLP-010-000003848 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003853 | TLP-010-000003853 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003866 | TLP-010-000003867 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003880 | TLP-010-000003880 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003896 | TLP-010-000003896 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000003909 | TLP-010-000003909 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003918 | TLP-010-000003918 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003925 | TLP-010-000003925 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003945 | TLP-010-000003945 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003962 | TLP-010-000003962 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003989 | TLP-010-000003989 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004012 | TLP-010-000004013 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004038 | TLP-010-000004038 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004053 | TLP-010-000004053 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004056 | TLP-010-000004058 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000004062 | TLP-010-000004062 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004067 | TLP-010-000004067 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004073 | TLP-010-000004075 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004091 | TLP-010-000004092 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004099 | TLP-010-000004099 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004117 | TLP-010-000004117 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004128 | TLP-010-000004128 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004139 | TLP-010-000004139 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004149 | TLP-010-000004149 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004172 | TLP-010-000004172 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000004183 | TLP-010-000004183 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004189 | TLP-010-000004189 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004193 | TLP-010-000004193 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004195 | TLP-010-000004199 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004209 | TLP-010-000004211 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004217 | TLP-010-000004217 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004231 | TLP-010-000004231 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004235 | TLP-010-000004236 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004251 | TLP-010-000004251 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004265 | TLP-010-000004265 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000004281 | TLP-010-000004281 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004302 | TLP-010-000004302 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004310 | TLP-010-000004310 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004316 | TLP-010-000004316 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004318 | TLP-010-000004318 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004322 | TLP-010-000004322 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004342 | TLP-010-000004342 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004344 | TLP-010-000004345 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004350 | TLP-010-000004350 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004352 | TLP-010-000004352 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000004365 | TLP-010-000004365 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004376 | TLP-010-000004376 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004410 | TLP-010-000004410 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004419 | TLP-010-000004419 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004421 | TLP-010-000004421 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004435 | TLP-010-000004435 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004437 | TLP-010-000004437 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004451 | TLP-010-000004452 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004454 | TLP-010-000004455 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004457 | TLP-010-000004457 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000004463 | TLP-010-000004464 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004494 | TLP-010-000004495 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004498 | TLP-010-000004498 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004502 | TLP-010-000004502 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004518 | TLP-010-000004518 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004533 | TLP-010-000004533 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004548 | TLP-010-000004548 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004554 | TLP-010-000004554 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004559 | TLP-010-000004559 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004562 | TLP-010-000004562 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000004564 | TLP-010-000004564 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004594 | TLP-010-000004596 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004600 | TLP-010-000004601 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004610 | TLP-010-000004610 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004626 | TLP-010-000004626 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004645 | TLP-010-000004645 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004655 | TLP-010-000004657 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004663 | TLP-010-000004664 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004668 | TLP-010-000004670 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004679 | TLP-010-000004679 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000004683 | TLP-010-000004684 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004712 | TLP-010-000004712 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004721 | TLP-010-000004721 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004726 | TLP-010-000004726 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004765 | TLP-010-000004765 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004777 | TLP-010-000004777 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004779 | TLP-010-000004779 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004800 | TLP-010-000004800 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004811 | TLP-010-000004812 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004816 | TLP-010-000004816 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000004842 | TLP-010-000004842 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004883 | TLP-010-000004883 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004894 | TLP-010-000004894 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004902 | TLP-010-000004902 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004911 | TLP-010-000004911 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004913 | TLP-010-000004913 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004918 | TLP-010-000004918 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004946 | TLP-010-000004946 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004976 | TLP-010-000004976 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004979 | TLP-010-000004981 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000004984 | TLP-010-000004984 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004995 | TLP-010-000004995 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004997 | TLP-010-000004997 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005007 | TLP-010-000005008 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005020 | TLP-010-000005021 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005023 | TLP-010-000005023 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005027 | TLP-010-000005027 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005033 | TLP-010-000005033 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005040 | TLP-010-000005040 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005042 | TLP-010-000005042 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000005049 | TLP-010-000005049 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005059 | TLP-010-000005059 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005080 | TLP-010-000005081 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005083 | TLP-010-000005087 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005095 | TLP-010-000005098 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005102 | TLP-010-000005107 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005132 | TLP-010-000005132 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005139 | TLP-010-000005141 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005145 | TLP-010-000005145 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005148 | TLP-010-000005150 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000005153 | TLP-010-000005153 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005172 | TLP-010-000005173 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005177 | TLP-010-000005177 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005192 | TLP-010-000005192 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005198 | TLP-010-000005198 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005201 | TLP-010-000005203 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005242 | TLP-010-000005243 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005259 | TLP-010-000005262 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005266 | TLP-010-000005266 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005280 | TLP-010-000005282 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000005286 | TLP-010-000005286 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005291 | TLP-010-000005292 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005294 | TLP-010-000005294 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005296 | TLP-010-000005296 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005298 | TLP-010-000005298 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005301 | TLP-010-000005301 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005382 | TLP-010-000005384 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005399 | TLP-010-000005401 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005412 | TLP-010-000005413 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005430 | TLP-010-000005430 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000005433 | TLP-010-000005433 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005438 | TLP-010-000005438 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005440 | TLP-010-000005441 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005446 | TLP-010-000005446 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005451 | TLP-010-000005451 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005465 | TLP-010-000005465 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005475 | TLP-010-000005475 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005478 | TLP-010-000005478 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005497 | TLP-010-000005500 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005503 | TLP-010-000005509 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000005512 | TLP-010-000005515 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005535 | TLP-010-000005539 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005554 | TLP-010-000005554 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005561 | TLP-010-000005562 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005573 | TLP-010-000005573 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005578 | TLP-010-000005578 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005585 | TLP-010-000005588 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005595 | TLP-010-000005595 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005601 | TLP-010-000005601 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005613 | TLP-010-000005613 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000005615 | TLP-010-000005623 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005651 | TLP-010-000005655 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005659 | TLP-010-000005659 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005670 | TLP-010-000005670 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005675 | TLP-010-000005679 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005682 | TLP-010-000005682 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005696 | TLP-010-000005697 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005710 | TLP-010-000005710 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005721 | TLP-010-000005722 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005726 | TLP-010-000005730 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000005776 | TLP-010-000005776 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005779 | TLP-010-000005779 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005814 | TLP-010-000005816 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005892 | TLP-010-000005892 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005903 | TLP-010-000005903 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005913 | TLP-010-000005914 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005919 | TLP-010-000005919 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005935 | TLP-010-000005935 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005953 | TLP-010-000005954 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005956 | TLP-010-000005957 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000005960 | TLP-010-000005960 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005966 | TLP-010-000005966 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005993 | TLP-010-000005993 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006001 | TLP-010-000006003 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006006 | TLP-010-000006006 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006037 | TLP-010-000006040 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006048 | TLP-010-000006050 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006057 | TLP-010-000006057 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006072 | TLP-010-000006074 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006076 | TLP-010-000006076 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000006101 | TLP-010-000006101 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006118 | TLP-010-000006118 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006125 | TLP-010-000006126 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006145 | TLP-010-000006147 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006154 | TLP-010-000006154 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006158 | TLP-010-000006158 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006161 | TLP-010-000006162 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006170 | TLP-010-000006170 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006192 | TLP-010-000006199 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006204 | TLP-010-000006205 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000006237 | TLP-010-000006240 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006243 | TLP-010-000006243 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006295 | TLP-010-000006295 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006305 | TLP-010-000006305 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006332 | TLP-010-000006334 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006345 | TLP-010-000006345 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006348 | TLP-010-000006348 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006368 | TLP-010-000006368 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006395 | TLP-010-000006398 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006400 | TLP-010-000006412 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000006464 | TLP-010-000006465 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006488 | TLP-010-000006489 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006501 | TLP-010-000006501 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006505 | TLP-010-000006505 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006522 | TLP-010-000006523 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006537 | TLP-010-000006537 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006553 | TLP-010-000006553 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006558 | TLP-010-000006559 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006567 | TLP-010-000006567 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006603 | TLP-010-000006603 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000006618 | TLP-010-000006618 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006620 | TLP-010-000006621 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006631 | TLP-010-000006634 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006638 | TLP-010-000006640 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006646 | TLP-010-000006648 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006650 | TLP-010-000006650 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006652 | TLP-010-000006652 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006676 | TLP-010-000006676 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006692 | TLP-010-000006695 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006699 | TLP-010-000006701 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000006703 | TLP-010-000006703 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006736 | TLP-010-000006736 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006756 | TLP-010-000006759 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006770 | TLP-010-000006770 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006773 | TLP-010-000006779 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006790 | TLP-010-000006790 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006796 | TLP-010-000006796 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006798 | TLP-010-000006798 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006819 | TLP-010-000006831 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006844 | TLP-010-000006845 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000006850 | TLP-010-000006850 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006858 | TLP-010-000006860 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006878 | TLP-010-000006879 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006881 | TLP-010-000006881 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006886 | TLP-010-000006887 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006890 | TLP-010-000006891 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006915 | TLP-010-000006917 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006932 | TLP-010-000006940 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006942 | TLP-010-000006942 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006945 | TLP-010-000006946 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000006949 | TLP-010-000006951 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006953 | TLP-010-000006955 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006959 | TLP-010-000006959 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006961 | TLP-010-000006961 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007021 | TLP-010-000007021 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007023 | TLP-010-000007024 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007091 | TLP-010-000007092 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007098 | TLP-010-000007098 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007119 | TLP-010-000007119 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007123 | TLP-010-000007123 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000007134 | TLP-010-000007134 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007149 | TLP-010-000007149 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007200 | TLP-010-000007200 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007222 | TLP-010-000007222 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007243 | TLP-010-000007243 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007246 | TLP-010-000007246 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007249 | TLP-010-000007249 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007282 | TLP-010-000007282 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007289 | TLP-010-000007289 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007292 | TLP-010-000007294 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000007297 | TLP-010-000007308 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007310 | TLP-010-000007310 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007328 | TLP-010-000007328 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007347 | TLP-010-000007347 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007358 | TLP-010-000007358 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007365 | TLP-010-000007365 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007367 | TLP-010-000007368 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007376 | TLP-010-000007376 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007381 | TLP-010-000007381 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007392 | TLP-010-000007392 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000007402 | TLP-010-000007402 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007406 | TLP-010-000007406 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007414 | TLP-010-000007418 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007422 | TLP-010-000007422 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007429 | TLP-010-000007430 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007438 | TLP-010-000007438 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007441 | TLP-010-000007441 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007446 | TLP-010-000007446 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007462 | TLP-010-000007462 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007465 | TLP-010-000007465 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000007467 | TLP-010-000007468 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007474 | TLP-010-000007477 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007481 | TLP-010-000007481 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007483 | TLP-010-000007484 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007487 | TLP-010-000007487 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007489 | TLP-010-000007491 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007493 | TLP-010-000007497 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007499 | TLP-010-000007499 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007526 | TLP-010-000007526 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007533 | TLP-010-000007533 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000007538 | TLP-010-000007541 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007543 | TLP-010-000007543 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007545 | TLP-010-000007545 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007547 | TLP-010-000007547 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007549 | TLP-010-000007549 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007551 | TLP-010-000007552 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007554 | TLP-010-000007555 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007557 | TLP-010-000007560 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007569 | TLP-010-000007569 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007571 | TLP-010-000007573 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000007576 | TLP-010-000007576 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007586 | TLP-010-000007586 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007601 | TLP-010-000007602 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007613 | TLP-010-000007613 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007625 | TLP-010-000007625 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007627 | TLP-010-000007628 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007631 | TLP-010-000007636 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007638 | TLP-010-000007638 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007647 | TLP-010-000007648 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007658 | TLP-010-000007659 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000007661 | TLP-010-000007661 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007664 | TLP-010-000007664 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007707 | TLP-010-000007709 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007719 | TLP-010-000007719 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007725 | TLP-010-000007730 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007732 | TLP-010-000007742 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007744 | TLP-010-000007744 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007747 | TLP-010-000007749 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007751 | TLP-010-000007753 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007761 | TLP-010-000007761 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000007770 | TLP-010-000007771 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007778 | TLP-010-000007778 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007793 | TLP-010-000007793 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007795 | TLP-010-000007800 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007802 | TLP-010-000007802 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007806 | TLP-010-000007806 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007811 | TLP-010-000007812 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007820 | TLP-010-000007820 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007825 | TLP-010-000007825 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007828 | TLP-010-000007828 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000007842 | TLP-010-000007844 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007852 | TLP-010-000007852 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007865 | TLP-010-000007865 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007878 | TLP-010-000007878 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007890 | TLP-010-000007890 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007900 | TLP-010-000007902 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007904 | TLP-010-000007905 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007908 | TLP-010-000007908 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007910 | TLP-010-000007911 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007915 | TLP-010-000007915 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000007926 | TLP-010-000007926 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007929 | TLP-010-000007930 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007932 | TLP-010-000007934 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007945 | TLP-010-000007946 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007948 | TLP-010-000007951 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007954 | TLP-010-000007954 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007968 | TLP-010-000007972 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007974 | TLP-010-000007974 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007976 | TLP-010-000007978 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008015 | TLP-010-000008015 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000008038 | TLP-010-000008039 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008043 | TLP-010-000008043 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008067 | TLP-010-000008067 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008084 | TLP-010-000008088 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008091 | TLP-010-000008093 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008109 | TLP-010-000008112 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008149 | TLP-010-000008149 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008156 | TLP-010-000008156 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008158 | TLP-010-000008158 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008161 | TLP-010-000008162 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000008173 | TLP-010-000008184 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008186 | TLP-010-000008186 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008205 | TLP-010-000008206 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008208 | TLP-010-000008209 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008211 | TLP-010-000008211 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008213 | TLP-010-000008213 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008215 | TLP-010-000008215 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008217 | TLP-010-000008225 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008227 | TLP-010-000008228 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008232 | TLP-010-000008232 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000008243 | TLP-010-000008254 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008258 | TLP-010-000008259 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008265 | TLP-010-000008265 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008278 | TLP-010-000008280 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008284 | TLP-010-000008284 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008299 | TLP-010-000008299 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008303 | TLP-010-000008303 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008305 | TLP-010-000008308 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008313 | TLP-010-000008313 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008321 | TLP-010-000008321 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000008342 | TLP-010-000008349 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008356 | TLP-010-000008357 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008359 | TLP-010-000008359 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008372 | TLP-010-000008372 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008382 | TLP-010-000008382 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008384 | TLP-010-000008384 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008390 | TLP-010-000008390 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008392 | TLP-010-000008392 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008400 | TLP-010-000008400 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008403 | TLP-010-000008405 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000008409 | TLP-010-000008409 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008417 | TLP-010-000008419 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008421 | TLP-010-000008421 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008433 | TLP-010-000008434 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008441 | TLP-010-000008441 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008443 | TLP-010-000008443 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008445 | TLP-010-000008445 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008450 | TLP-010-000008450 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008454 | TLP-010-000008455 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008459 | TLP-010-000008459 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000008462 | TLP-010-000008462 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008464 | TLP-010-000008465 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008477 | TLP-010-000008477 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008479 | TLP-010-000008479 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008481 | TLP-010-000008481 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008483 | TLP-010-000008483 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008489 | TLP-010-000008491 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008499 | TLP-010-000008499 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008509 | TLP-010-000008509 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008516 | TLP-010-000008517 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000008527 | TLP-010-000008527 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008531 | TLP-010-000008532 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008544 | TLP-010-000008544 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008546 | TLP-010-000008546 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008602 | TLP-010-000008602 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008620 | TLP-010-000008620 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008626 | TLP-010-000008626 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008655 | TLP-010-000008655 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008660 | TLP-010-000008660 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008663 | TLP-010-000008663 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000008674 | TLP-010-000008674 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008695 | TLP-010-000008695 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008697 | TLP-010-000008697 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008708 | TLP-010-000008709 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008725 | TLP-010-000008725 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008727 | TLP-010-000008729 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008737 | TLP-010-000008738 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008768 | TLP-010-000008769 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008823 | TLP-010-000008823 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008847 | TLP-010-000008847 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000008852 | TLP-010-000008853 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008870 | TLP-010-000008871 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008876 | TLP-010-000008880 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008887 | TLP-010-000008889 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008937 | TLP-010-000008937 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008939 | TLP-010-000008939 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008941 | TLP-010-000008941 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008943 | TLP-010-000008943 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008945 | TLP-010-000008945 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008975 | TLP-010-000008976 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000008992 | TLP-010-000008997 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009000 | TLP-010-000009003 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009024 | TLP-010-000009024 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009026 | TLP-010-000009027 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009033 | TLP-010-000009033 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009035 | TLP-010-000009036 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009038 | TLP-010-000009038 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009040 | TLP-010-000009042 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009047 | TLP-010-000009048 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009052 | TLP-010-000009052 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000009062 | TLP-010-000009062 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009068 | TLP-010-000009068 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009070 | TLP-010-000009075 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009078 | TLP-010-000009078 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009086 | TLP-010-000009086 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009089 | TLP-010-000009089 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009093 | TLP-010-000009093 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009122 | TLP-010-000009126 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009128 | TLP-010-000009128 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009141 | TLP-010-000009141 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000009167 | TLP-010-000009167 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009169 | TLP-010-000009169 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009172 | TLP-010-000009172 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009245 | TLP-010-000009246 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009248 | TLP-010-000009248 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009251 | TLP-010-000009259 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009266 | TLP-010-000009267 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009277 | TLP-010-000009277 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009279 | TLP-010-000009282 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009285 | TLP-010-000009285 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000009292 | TLP-010-000009292 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009294 | TLP-010-000009295 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009313 | TLP-010-000009316 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009341 | TLP-010-000009341 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009343 | TLP-010-000009344 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009346 | TLP-010-000009346 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009350 | TLP-010-000009350 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009360 | TLP-010-000009362 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009364 | TLP-010-000009364 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009371 | TLP-010-000009371 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000009378 | TLP-010-000009390 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009392 | TLP-010-000009392 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009394 | TLP-010-000009394 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009396 | TLP-010-000009396 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009399 | TLP-010-000009399 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009401 | TLP-010-000009401 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009403 | TLP-010-000009403 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009408 | TLP-010-000009410 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009438 | TLP-010-000009438 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009453 | TLP-010-000009455 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000009487 | TLP-010-000009487 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009499 | TLP-010-000009501 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009512 | TLP-010-000009513 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009526 | TLP-010-000009526 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009528 | TLP-010-000009529 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009565 | TLP-010-000009570 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009572 | TLP-010-000009572 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009603 | TLP-010-000009603 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009637 | TLP-010-000009639 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009661 | TLP-010-000009661 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000009664 | TLP-010-000009665 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009684 | TLP-010-000009684 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009700 | TLP-010-000009701 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009715 | TLP-010-000009717 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009728 | TLP-010-000009731 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009740 | TLP-010-000009742 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009753 | TLP-010-000009756 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009764 | TLP-010-000009766 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009780 | TLP-010-000009780 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009783 | TLP-010-000009783 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000009786 | TLP-010-000009786 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009795 | TLP-010-000009814 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009837 | TLP-010-000009842 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009851 | TLP-010-000009854 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009856 | TLP-010-000009857 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009862 | TLP-010-000009863 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009884 | TLP-010-000009887 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009920 | TLP-010-000009920 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009925 | TLP-010-000009925 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009945 | TLP-010-000009949 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000009953 | TLP-010-000009954 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009958 | TLP-010-000009962 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009986 | TLP-010-000009986 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009993 | TLP-010-000009996 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009998 | TLP-010-000010002 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010005 | TLP-010-000010005 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010023 | TLP-010-000010023 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010045 | TLP-010-000010045 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010051 | TLP-010-000010052 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010061 | TLP-010-000010061 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000010069 | TLP-010-000010069 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010072 | TLP-010-000010072 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010075 | TLP-010-000010076 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010085 | TLP-010-000010086 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010090 | TLP-010-000010091 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010101 | TLP-010-000010102 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010119 | TLP-010-000010121 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010127 | TLP-010-000010128 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010178 | TLP-010-000010178 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010190 | TLP-010-000010191 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000010195 | TLP-010-000010197 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010200 | TLP-010-000010200 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010208 | TLP-010-000010208 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010210 | TLP-010-000010210 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010213 | TLP-010-000010213 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010224 | TLP-010-000010225 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010229 | TLP-010-000010229 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010232 | TLP-010-000010232 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010245 | TLP-010-000010248 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010256 | TLP-010-000010256 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000010263 | TLP-010-000010263 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010280 | TLP-010-000010280 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010287 | TLP-010-000010287 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010298 | TLP-010-000010298 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010303 | TLP-010-000010303 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010308 | TLP-010-000010308 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010311 | TLP-010-000010311 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010313 | TLP-010-000010313 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010316 | TLP-010-000010316 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010326 | TLP-010-000010326 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000010333 | TLP-010-000010333 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010352 | TLP-010-000010353 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010369 | TLP-010-000010370 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010373 | TLP-010-000010373 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010378 | TLP-010-000010378 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010380 | TLP-010-000010380 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010387 | TLP-010-000010388 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010409 | TLP-010-000010409 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010421 | TLP-010-000010421 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010428 | TLP-010-000010428 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000010439 | TLP-010-000010439 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010442 | TLP-010-000010443 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010448 | TLP-010-000010448 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010450 | TLP-010-000010450 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010453 | TLP-010-000010453 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010457 | TLP-010-000010457 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010460 | TLP-010-000010460 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010462 | TLP-010-000010462 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010478 | TLP-010-000010478 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010480 | TLP-010-000010482 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000010485 | TLP-010-000010491 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010508 | TLP-010-000010508 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010517 | TLP-010-000010517 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010532 | TLP-010-000010532 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010536 | TLP-010-000010536 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010559 | TLP-010-000010559 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010565 | TLP-010-000010565 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010568 | TLP-010-000010568 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010574 | TLP-010-000010574 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010593 | TLP-010-000010593 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000010595 | TLP-010-000010595 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010605 | TLP-010-000010605 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010608 | TLP-010-000010608 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010624 | TLP-010-000010624 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010638 | TLP-010-000010639 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010643 | TLP-010-000010643 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010647 | TLP-010-000010648 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010658 | TLP-010-000010658 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010667 | TLP-010-000010667 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010672 | TLP-010-000010672 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000010676 | TLP-010-000010676 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010680 | TLP-010-000010681 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010691 | TLP-010-000010691 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010698 | TLP-010-000010698 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010715 | TLP-010-000010715 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010719 | TLP-010-000010719 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010751 | TLP-010-000010751 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010771 | TLP-010-000010771 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010774 | TLP-010-000010774 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010814 | TLP-010-000010814 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000010816 | TLP-010-000010816 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010825 | TLP-010-000010825 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010835 | TLP-010-000010836 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010842 | TLP-010-000010844 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010851 | TLP-010-000010852 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010854 | TLP-010-000010854 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010867 | TLP-010-000010867 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010876 | TLP-010-000010876 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010879 | TLP-010-000010879 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010882 | TLP-010-000010883 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000010885 | TLP-010-000010885 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010889 | TLP-010-000010889 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010893 | TLP-010-000010894 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010900 | TLP-010-000010900 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010904 | TLP-010-000010904 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010908 | TLP-010-000010908 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010911 | TLP-010-000010911 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010916 | TLP-010-000010917 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010919 | TLP-010-000010920 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010924 | TLP-010-000010924 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000010937 | TLP-010-000010937 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010943 | TLP-010-000010943 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010947 | TLP-010-000010948 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010952 | TLP-010-000010952 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010957 | TLP-010-000010957 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010959 | TLP-010-000010959 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010961 | TLP-010-000010962 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010967 | TLP-010-000010967 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010977 | TLP-010-000010977 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010987 | TLP-010-000010988 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000011002 | TLP-010-000011002 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011014 | TLP-010-000011015 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011017 | TLP-010-000011017 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011034 | TLP-010-000011034 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011062 | TLP-010-000011062 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011064 | TLP-010-000011064 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011073 | TLP-010-000011073 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011078 | TLP-010-000011080 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011084 | TLP-010-000011084 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011086 | TLP-010-000011086 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000011100 | TLP-010-000011100 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011104 | TLP-010-000011104 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011109 | TLP-010-000011110 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011117 | TLP-010-000011117 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011122 | TLP-010-000011122 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011130 | TLP-010-000011130 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011134 | TLP-010-000011134 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011137 | TLP-010-000011137 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011139 | TLP-010-000011139 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011145 | TLP-010-000011145 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000011178 | TLP-010-000011179 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011188 | TLP-010-000011189 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011192 | TLP-010-000011192 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011202 | TLP-010-000011202 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011207 | TLP-010-000011209 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011212 | TLP-010-000011212 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011214 | TLP-010-000011214 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011220 | TLP-010-000011220 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011223 | TLP-010-000011224 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011228 | TLP-010-000011229 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000011244 | TLP-010-000011244 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011251 | TLP-010-000011251 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011253 | TLP-010-000011254 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011257 | TLP-010-000011257 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011259 | TLP-010-000011259 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011262 | TLP-010-000011262 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011269 | TLP-010-000011271 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011275 | TLP-010-000011276 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011305 | TLP-010-000011305 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011313 | TLP-010-000011313 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000011326 | TLP-010-000011326 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011329 | TLP-010-000011329 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011331 | TLP-010-000011331 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011333 | TLP-010-000011334 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011348 | TLP-010-000011348 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011354 | TLP-010-000011354 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011379 | TLP-010-000011380 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011393 | TLP-010-000011393 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011410 | TLP-010-000011410 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011412 | TLP-010-000011413 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000011416 | TLP-010-000011416 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011418 | TLP-010-000011419 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011427 | TLP-010-000011427 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011431 | TLP-010-000011431 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011436 | TLP-010-000011436 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011438 | TLP-010-000011438 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011460 | TLP-010-000011460 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011462 | TLP-010-000011462 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011519 | TLP-010-000011520 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011522 | TLP-010-000011522 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000011535 | TLP-010-000011535 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011540 | TLP-010-000011540 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011543 | TLP-010-000011543 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011557 | TLP-010-000011558 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011561 | TLP-010-000011561 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011583 | TLP-010-000011583 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011591 | TLP-010-000011591 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011601 | TLP-010-000011601 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011607 | TLP-010-000011608 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011611 | TLP-010-000011611 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000011621 | TLP-010-000011621 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011636 | TLP-010-000011636 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011649 | TLP-010-000011649 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011656 | TLP-010-000011656 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011661 | TLP-010-000011661 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011663 | TLP-010-000011665 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011698 | TLP-010-000011700 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011707 | TLP-010-000011707 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011736 | TLP-010-000011736 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011748 | TLP-010-000011748 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000011752 | TLP-010-000011752 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011773 | TLP-010-000011775 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011789 | TLP-010-000011789 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011797 | TLP-010-000011797 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011816 | TLP-010-000011816 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011832 | TLP-010-000011832 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011834 | TLP-010-000011834 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011836 | TLP-010-000011836 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011848 | TLP-010-000011848 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011851 | TLP-010-000011852 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000011855 | TLP-010-000011855 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011881 | TLP-010-000011882 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011884 | TLP-010-000011884 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011897 | TLP-010-000011897 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011907 | TLP-010-000011908 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011911 | TLP-010-000011911 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011916 | TLP-010-000011916 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011926 | TLP-010-000011926 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011928 | TLP-010-000011928 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011931 | TLP-010-000011931 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000011960 | TLP-010-000011960 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011962 | TLP-010-000011962 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011968 | TLP-010-000011968 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011976 | TLP-010-000011976 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011978 | TLP-010-000011978 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011981 | TLP-010-000011981 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011983 | TLP-010-000011983 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011987 | TLP-010-000011989 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011991 | TLP-010-000011991 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011993 | TLP-010-000011994 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000011996 | TLP-010-000011999 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012009 | TLP-010-000012010 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012013 | TLP-010-000012013 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012018 | TLP-010-000012018 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012023 | TLP-010-000012023 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012025 | TLP-010-000012025 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012030 | TLP-010-000012030 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012032 | TLP-010-000012033 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012042 | TLP-010-000012042 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012046 | TLP-010-000012046 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000012050 | TLP-010-000012050 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012052 | TLP-010-000012053 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012058 | TLP-010-000012058 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012063 | TLP-010-000012064 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012066 | TLP-010-000012066 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012076 | TLP-010-000012076 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012080 | TLP-010-000012081 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012090 | TLP-010-000012090 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012096 | TLP-010-000012096 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012109 | TLP-010-000012109 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000012116 | TLP-010-000012116 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012118 | TLP-010-000012118 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012128 | TLP-010-000012128 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012130 | TLP-010-000012130 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012141 | TLP-010-000012142 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012149 | TLP-010-000012149 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012151 | TLP-010-000012151 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012153 | TLP-010-000012153 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012158 | TLP-010-000012159 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012162 | TLP-010-000012162 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000012178 | TLP-010-000012178 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012180 | TLP-010-000012180 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012201 | TLP-010-000012201 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012211 | TLP-010-000012211 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012225 | TLP-010-000012225 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012227 | TLP-010-000012228 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012245 | TLP-010-000012245 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012251 | TLP-010-000012251 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012256 | TLP-010-000012257 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012263 | TLP-010-000012263 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000012265 | TLP-010-000012265 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012268 | TLP-010-000012268 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012278 | TLP-010-000012278 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012281 | TLP-010-000012281 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012286 | TLP-010-000012286 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012291 | TLP-010-000012291 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012295 | TLP-010-000012295 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012305 | TLP-010-000012305 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012307 | TLP-010-000012307 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012318 | TLP-010-000012319 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000012323 | TLP-010-000012323 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012335 | TLP-010-000012335 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012367 | TLP-010-000012367 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012372 | TLP-010-000012372 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012387 | TLP-010-000012387 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012396 | TLP-010-000012396 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012402 | TLP-010-000012402 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012408 | TLP-010-000012408 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012415 | TLP-010-000012415 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012422 | TLP-010-000012422 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000012428 | TLP-010-000012428 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012431 | TLP-010-000012431 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012439 | TLP-010-000012440 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012449 | TLP-010-000012449 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012459 | TLP-010-000012459 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012461 | TLP-010-000012464 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012466 | TLP-010-000012466 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012481 | TLP-010-000012481 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012483 | TLP-010-000012483 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012485 | TLP-010-000012485 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000012489 | TLP-010-000012489 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012495 | TLP-010-000012495 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012497 | TLP-010-000012497 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012508 | TLP-010-000012508 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012522 | TLP-010-000012522 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012534 | TLP-010-000012534 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012536 | TLP-010-000012536 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012538 | TLP-010-000012538 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012541 | TLP-010-000012542 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012544 | TLP-010-000012544 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000012548 | TLP-010-000012550 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012571 | TLP-010-000012571 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012593 | TLP-010-000012593 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012595 | TLP-010-000012595 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012597 | TLP-010-000012597 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012605 | TLP-010-000012605 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012622 | TLP-010-000012622 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012627 | TLP-010-000012627 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012646 | TLP-010-000012646 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012657 | TLP-010-000012657 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000012660 | TLP-010-000012661 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012670 | TLP-010-000012670 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012678 | TLP-010-000012678 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012681 | TLP-010-000012681 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012684 | TLP-010-000012684 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012687 | TLP-010-000012688 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012690 | TLP-010-000012690 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012693 | TLP-010-000012693 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012698 | TLP-010-000012698 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012701 | TLP-010-000012701 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000012745 | TLP-010-000012746 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012754 | TLP-010-000012757 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012759 | TLP-010-000012761 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012783 | TLP-010-000012783 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012804 | TLP-010-000012804 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012806 | TLP-010-000012806 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012821 | TLP-010-000012821 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012833 | TLP-010-000012833 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012844 | TLP-010-000012844 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012858 | TLP-010-000012858 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000012863 | TLP-010-000012863 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012866 | TLP-010-000012866 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012868 | TLP-010-000012868 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012890 | TLP-010-000012890 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012904 | TLP-010-000012904 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012917 | TLP-010-000012917 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012933 | TLP-010-000012934 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012942 | TLP-010-000012942 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012946 | TLP-010-000012947 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012986 | TLP-010-000012986 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000012989 | TLP-010-000012991 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013011 | TLP-010-000013011 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013013 | TLP-010-000013013 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013019 | TLP-010-000013019 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013022 | TLP-010-000013022 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013026 | TLP-010-000013027 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013029 | TLP-010-000013030 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013040 | TLP-010-000013042 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013047 | TLP-010-000013047 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013049 | TLP-010-000013051 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013056 | TLP-010-000013056 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013058 | TLP-010-000013059 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013087 | TLP-010-000013087 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013095 | TLP-010-000013095 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013101 | TLP-010-000013101 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013113 | TLP-010-000013113 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013131 | TLP-010-000013131 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013142 | TLP-010-000013142 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013144 | TLP-010-000013144 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013149 | TLP-010-000013151 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013153 | TLP-010-000013153 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013156 | TLP-010-000013156 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013172 | TLP-010-000013176 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013184 | TLP-010-000013184 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013187 | TLP-010-000013187 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013196 | TLP-010-000013196 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013212 | TLP-010-000013212 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013215 | TLP-010-000013216 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013220 | TLP-010-000013223 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013227 | TLP-010-000013227 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013241 | TLP-010-000013241 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013245 | TLP-010-000013247 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013253 | TLP-010-000013253 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013255 | TLP-010-000013255 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013257 | TLP-010-000013257 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013261 | TLP-010-000013261 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013274 | TLP-010-000013274 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013282 | TLP-010-000013283 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013294 | TLP-010-000013294 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013298 | TLP-010-000013298 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013300 | TLP-010-000013300 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013309 | TLP-010-000013309 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013311 | TLP-010-000013311 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013319 | TLP-010-000013319 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013322 | TLP-010-000013323 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013331 | TLP-010-000013331 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013333 | TLP-010-000013333 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013341 | TLP-010-000013342 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013368 | TLP-010-000013369 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013371 | TLP-010-000013371 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013388 | TLP-010-000013388 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013397 | TLP-010-000013397 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013400 | TLP-010-000013400 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013404 | TLP-010-000013404 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013406 | TLP-010-000013406 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013411 | TLP-010-000013411 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013416 | TLP-010-000013417 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013421 | TLP-010-000013421 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013436 | TLP-010-000013436 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013441 | TLP-010-000013442 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013445 | TLP-010-000013445 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013454 | TLP-010-000013454 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013469 | TLP-010-000013469 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013476 | TLP-010-000013476 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013497 | TLP-010-000013497 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013504 | TLP-010-000013504 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013508 | TLP-010-000013508 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013510 | TLP-010-000013512 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013518 | TLP-010-000013518 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013523 | TLP-010-000013523 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013526 | TLP-010-000013526 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013528 | TLP-010-000013528 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013538 | TLP-010-000013538 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013541 | TLP-010-000013541 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013545 | TLP-010-000013546 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013566 | TLP-010-000013566 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013568 | TLP-010-000013568 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013570 | TLP-010-000013570 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013576 | TLP-010-000013576 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013584 | TLP-010-000013584 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013613 | TLP-010-000013613 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013616 | TLP-010-000013616 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013619 | TLP-010-000013620 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013624 | TLP-010-000013624 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013626 | TLP-010-000013626 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013629 | TLP-010-000013629 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013633 | TLP-010-000013636 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013638 | TLP-010-000013641 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013643 | TLP-010-000013643 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013655 | TLP-010-000013655 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013659 | TLP-010-000013659 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013670 | TLP-010-000013670 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013677 | TLP-010-000013679 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013693 | TLP-010-000013694 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013697 | TLP-010-000013697 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013701 | TLP-010-000013701 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013703 | TLP-010-000013703 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013721 | TLP-010-000013723 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013738 | TLP-010-000013738 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013749 | TLP-010-000013749 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013752 | TLP-010-000013752 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013754 | TLP-010-000013754 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013764 | TLP-010-000013764 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013767 | TLP-010-000013768 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013771 | TLP-010-000013773 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013777 | TLP-010-000013777 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013780 | TLP-010-000013781 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013787 | TLP-010-000013787 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013794 | TLP-010-000013794 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013797 | TLP-010-000013797 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013810 | TLP-010-000013810 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013820 | TLP-010-000013821 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013830 | TLP-010-000013830 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013835 | TLP-010-000013835 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013837 | TLP-010-000013838 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013851 | TLP-010-000013851 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013854 | TLP-010-000013854 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013860 | TLP-010-000013860 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013862 | TLP-010-000013862 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013879 | TLP-010-000013879 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013885 | TLP-010-000013885 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013888 | TLP-010-000013888 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013890 | TLP-010-000013890 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013893 | TLP-010-000013893 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013895 | TLP-010-000013895 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013899 | TLP-010-000013899 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013905 | TLP-010-000013905 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013910 | TLP-010-000013910 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013927 | TLP-010-000013927 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013930 | TLP-010-000013930 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013935 | TLP-010-000013935 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013937 | TLP-010-000013937 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013944 | TLP-010-000013944 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013958 | TLP-010-000013959 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013962 | TLP-010-000013962 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013964 | TLP-010-000013964 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013979 | TLP-010-000013979 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013982 | TLP-010-000013982 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013985 | TLP-010-000013985 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013988 | TLP-010-000013988 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013990 | TLP-010-000013990 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014015 | TLP-010-000014015 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014018 | TLP-010-000014019 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014044 | TLP-010-000014044 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014046 | TLP-010-000014047 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014057 | TLP-010-000014057 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014064 | TLP-010-000014064 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014066 | TLP-010-000014066 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014072 | TLP-010-000014073 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014076 | TLP-010-000014076 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000014083 | TLP-010-000014083 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014086 | TLP-010-000014086 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014102 | TLP-010-000014102 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014106 | TLP-010-000014106 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014113 | TLP-010-000014113 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014118 | TLP-010-000014118 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014121 | TLP-010-000014121 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014125 | TLP-010-000014126 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014132 | TLP-010-000014132 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014141 | TLP-010-000014141 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000014143 | TLP-010-000014143 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014147 | TLP-010-000014147 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014153 | TLP-010-000014153 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014161 | TLP-010-000014161 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014167 | TLP-010-000014167 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014183 | TLP-010-000014183 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014194 | TLP-010-000014194 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014197 | TLP-010-000014197 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014199 | TLP-010-000014199 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014212 | TLP-010-000014212 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000014224 | TLP-010-000014225 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014233 | TLP-010-000014233 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014242 | TLP-010-000014242 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014251 | TLP-010-000014251 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014254 | TLP-010-000014254 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014256 | TLP-010-000014256 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014265 | TLP-010-000014265 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014268 | TLP-010-000014268 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014282 | TLP-010-000014282 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014321 | TLP-010-000014321 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000014323 | TLP-010-000014323 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014325 | TLP-010-000014325 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014328 | TLP-010-000014328 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014330 | TLP-010-000014330 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014339 | TLP-010-000014339 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014348 | TLP-010-000014348 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014357 | TLP-010-000014357 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014396 | TLP-010-000014396 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014403 | TLP-010-000014403 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014411 | TLP-010-000014411 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000014444 | TLP-010-000014444 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014455 | TLP-010-000014455 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014460 | TLP-010-000014461 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014467 | TLP-010-000014467 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014488 | TLP-010-000014489 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014493 | TLP-010-000014493 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014495 | TLP-010-000014495 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014497 | TLP-010-000014497 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014502 | TLP-010-000014502 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014507 | TLP-010-000014508 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000014516 | TLP-010-000014517 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014520 | TLP-010-000014520 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014522 | TLP-010-000014522 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014527 | TLP-010-000014527 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014529 | TLP-010-000014530 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014532 | TLP-010-000014532 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014541 | TLP-010-000014541 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014551 | TLP-010-000014551 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014566 | TLP-010-000014566 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014571 | TLP-010-000014571 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000014587 | TLP-010-000014589 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014600 | TLP-010-000014601 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014607 | TLP-010-000014608 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014613 | TLP-010-000014613 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014618 | TLP-010-000014618 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014671 | TLP-010-000014672 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014676 | TLP-010-000014676 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014679 | TLP-010-000014679 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014692 | TLP-010-000014692 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014696 | TLP-010-000014696 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000014698 | TLP-010-000014698 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014702 | TLP-010-000014703 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014710 | TLP-010-000014710 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014713 | TLP-010-000014713 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014739 | TLP-010-000014739 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014741 | TLP-010-000014741 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014744 | TLP-010-000014744 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014753 | TLP-010-000014753 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014755 | TLP-010-000014756 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014758 | TLP-010-000014761 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000014771 | TLP-010-000014774 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014777 | TLP-010-000014777 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014789 | TLP-010-000014789 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014791 | TLP-010-000014793 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014805 | TLP-010-000014805 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014807 | TLP-010-000014807 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014830 | TLP-010-000014831 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014833 | TLP-010-000014835 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014858 | TLP-010-000014858 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014861 | TLP-010-000014861 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000014883 | TLP-010-000014883 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014900 | TLP-010-000014900 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014920 | TLP-010-000014920 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014923 | TLP-010-000014923 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014942 | TLP-010-000014942 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014953 | TLP-010-000014953 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014957 | TLP-010-000014958 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014978 | TLP-010-000014978 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014990 | TLP-010-000014990 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015005 | TLP-010-000015005 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000015028 | TLP-010-000015028 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015037 | TLP-010-000015037 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015039 | TLP-010-000015039 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015042 | TLP-010-000015042 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015046 | TLP-010-000015046 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015055 | TLP-010-000015055 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015060 | TLP-010-000015060 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015063 | TLP-010-000015063 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015069 | TLP-010-000015069 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015074 | TLP-010-000015074 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000015081 | TLP-010-000015081 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015094 | TLP-010-000015094 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015100 | TLP-010-000015100 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015108 | TLP-010-000015109 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015114 | TLP-010-000015114 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015117 | TLP-010-000015117 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015130 | TLP-010-000015130 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015133 | TLP-010-000015133 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015147 | TLP-010-000015147 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015150 | TLP-010-000015150 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000015158 | TLP-010-000015158 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015166 | TLP-010-000015166 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015172 | TLP-010-000015174 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015178 | TLP-010-000015179 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015184 | TLP-010-000015184 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015194 | TLP-010-000015194 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015196 | TLP-010-000015196 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015200 | TLP-010-000015200 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015202 | TLP-010-000015202 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015211 | TLP-010-000015211 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000015231 | TLP-010-000015232 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015241 | TLP-010-000015241 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015266 | TLP-010-000015266 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015271 | TLP-010-000015271 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015273 | TLP-010-000015273 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015276 | TLP-010-000015276 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015278 | TLP-010-000015279 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015282 | TLP-010-000015282 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015287 | TLP-010-000015287 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015289 | TLP-010-000015289 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000015298 | TLP-010-000015298 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015320 | TLP-010-000015320 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015327 | TLP-010-000015327 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015332 | TLP-010-000015332 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015350 | TLP-010-000015350 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015356 | TLP-010-000015356 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015380 | TLP-010-000015380 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015383 | TLP-010-000015383 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015393 | TLP-010-000015393 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015420 | TLP-010-000015420 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000015432 | TLP-010-000015432 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015442 | TLP-010-000015442 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015457 | TLP-010-000015457 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015459 | TLP-010-000015459 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015474 | TLP-010-000015474 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015481 | TLP-010-000015481 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015496 | TLP-010-000015496 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015498 | TLP-010-000015498 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015511 | TLP-010-000015511 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015518 | TLP-010-000015518 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000015527 | TLP-010-000015528 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015539 | TLP-010-000015539 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015548 | TLP-010-000015548 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015575 | TLP-010-000015575 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015579 | TLP-010-000015580 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015590 | TLP-010-000015590 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015595 | TLP-010-000015595 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015604 | TLP-010-000015604 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015607 | TLP-010-000015607 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015614 | TLP-010-000015614 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000015664 | TLP-010-000015664 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015667 | TLP-010-000015667 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015674 | TLP-010-000015674 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015679 | TLP-010-000015679 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015694 | TLP-010-000015696 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015707 | TLP-010-000015707 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015714 | TLP-010-000015714 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015748 | TLP-010-000015748 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015754 | TLP-010-000015754 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015768 | TLP-010-000015768 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000015775 | TLP-010-000015775 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015779 | TLP-010-000015779 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015784 | TLP-010-000015784 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015804 | TLP-010-000015804 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015813 | TLP-010-000015813 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015815 | TLP-010-000015815 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015835 | TLP-010-000015835 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015838 | TLP-010-000015838 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015841 | TLP-010-000015843 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015846 | TLP-010-000015846 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000015868 | TLP-010-000015868 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015877 | TLP-010-000015877 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015886 | TLP-010-000015886 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015889 | TLP-010-000015889 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015895 | TLP-010-000015895 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015900 | TLP-010-000015900 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015913 | TLP-010-000015913 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015925 | TLP-010-000015925 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015930 | TLP-010-000015930 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015935 | TLP-010-000015935 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000015944 | TLP-010-000015944 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015947 | TLP-010-000015947 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015951 | TLP-010-000015952 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015994 | TLP-010-000015994 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016004 | TLP-010-000016004 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016018 | TLP-010-000016018 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016022 | TLP-010-000016023 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016030 | TLP-010-000016030 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016037 | TLP-010-000016037 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016040 | TLP-010-000016040 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000016043 | TLP-010-000016044 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016047 | TLP-010-000016047 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016052 | TLP-010-000016052 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016061 | TLP-010-000016061 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016067 | TLP-010-000016067 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016077 | TLP-010-000016077 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016080 | TLP-010-000016080 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016082 | TLP-010-000016082 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016084 | TLP-010-000016085 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016116 | TLP-010-000016116 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000016130 | TLP-010-000016130 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016141 | TLP-010-000016141 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016145 | TLP-010-000016145 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016147 | TLP-010-000016147 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016151 | TLP-010-000016151 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016153 | TLP-010-000016153 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016167 | TLP-010-000016167 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016169 | TLP-010-000016169 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016171 | TLP-010-000016173 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016180 | TLP-010-000016180 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000016187 | TLP-010-000016189 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016193 | TLP-010-000016194 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016198 | TLP-010-000016198 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016207 | TLP-010-000016208 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016212 | TLP-010-000016212 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016215 | TLP-010-000016215 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016221 | TLP-010-000016222 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016250 | TLP-010-000016250 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016262 | TLP-010-000016264 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016266 | TLP-010-000016285 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000016293 | TLP-010-000016293 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016296 | TLP-010-000016296 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016303 | TLP-010-000016303 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016306 | TLP-010-000016307 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016309 | TLP-010-000016309 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016329 | TLP-010-000016329 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016331 | TLP-010-000016332 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016336 | TLP-010-000016336 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016344 | TLP-010-000016344 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016348 | TLP-010-000016351 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000016357 | TLP-010-000016357 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016359 | TLP-010-000016360 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016362 | TLP-010-000016362 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016390 | TLP-010-000016390 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016421 | TLP-010-000016421 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016520 | TLP-010-000016520 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016525 | TLP-010-000016525 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016536 | TLP-010-000016536 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016540 | TLP-010-000016540 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016543 | TLP-010-000016544 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000016547 | TLP-010-000016548 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016550 | TLP-010-000016550 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016555 | TLP-010-000016556 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016558 | TLP-010-000016560 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016568 | TLP-010-000016568 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016579 | TLP-010-000016580 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016582 | TLP-010-000016582 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016585 | TLP-010-000016586 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016627 | TLP-010-000016627 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016692 | TLP-010-000016692 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000016697 | TLP-010-000016700 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016749 | TLP-010-000016749 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016754 | TLP-010-000016756 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016761 | TLP-010-000016761 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016778 | TLP-010-000016778 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016784 | TLP-010-000016784 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016788 | TLP-010-000016789 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016791 | TLP-010-000016792 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016794 | TLP-010-000016794 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016801 | TLP-010-000016802 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000016804 | TLP-010-000016804 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016809 | TLP-010-000016811 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016817 | TLP-010-000016817 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016832 | TLP-010-000016832 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016839 | TLP-010-000016839 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016863 | TLP-010-000016866 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016868 | TLP-010-000016868 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016870 | TLP-010-000016872 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016875 | TLP-010-000016875 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016895 | TLP-010-000016896 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000016906 | TLP-010-000016906 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016909 | TLP-010-000016909 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016912 | TLP-010-000016913 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016915 | TLP-010-000016915 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016917 | TLP-010-000016917 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016924 | TLP-010-000016924 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016926 | TLP-010-000016926 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016953 | TLP-010-000016953 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016955 | TLP-010-000016955 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016969 | TLP-010-000016970 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000016978 | TLP-010-000016978 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016997 | TLP-010-000016997 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017008 | TLP-010-000017008 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017011 | TLP-010-000017012 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017016 | TLP-010-000017016 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017021 | TLP-010-000017021 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017041 | TLP-010-000017041 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017053 | TLP-010-000017053 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017057 | TLP-010-000017058 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017066 | TLP-010-000017066 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000017090 | TLP-010-000017091 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017107 | TLP-010-000017107 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017120 | TLP-010-000017120 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017123 | TLP-010-000017123 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017126 | TLP-010-000017126 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017129 | TLP-010-000017131 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017134 | TLP-010-000017137 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017139 | TLP-010-000017139 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017154 | TLP-010-000017155 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017164 | TLP-010-000017164 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000017167 | TLP-010-000017167 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017170 | TLP-010-000017170 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017180 | TLP-010-000017180 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017196 | TLP-010-000017197 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017201 | TLP-010-000017201 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017205 | TLP-010-000017205 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017227 | TLP-010-000017228 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017230 | TLP-010-000017233 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017241 | TLP-010-000017242 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017248 | TLP-010-000017248 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000017254 | TLP-010-000017254 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017258 | TLP-010-000017258 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017281 | TLP-010-000017281 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017289 | TLP-010-000017289 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017291 | TLP-010-000017291 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017293 | TLP-010-000017293 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017301 | TLP-010-000017301 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017311 | TLP-010-000017311 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017322 | TLP-010-000017322 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017334 | TLP-010-000017335 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000017341 | TLP-010-000017349 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017352 | TLP-010-000017352 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017371 | TLP-010-000017371 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017375 | TLP-010-000017375 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017381 | TLP-010-000017381 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017383 | TLP-010-000017385 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017387 | TLP-010-000017387 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017395 | TLP-010-000017395 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017420 | TLP-010-000017420 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017422 | TLP-010-000017423 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000017425 | TLP-010-000017425 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017428 | TLP-010-000017428 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017451 | TLP-010-000017452 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017490 | TLP-010-000017490 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017514 | TLP-010-000017514 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017522 | TLP-010-000017523 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017529 | TLP-010-000017529 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017537 | TLP-010-000017537 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017556 | TLP-010-000017556 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017560 | TLP-010-000017560 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000017568 | TLP-010-000017568 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017571 | TLP-010-000017571 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017573 | TLP-010-000017573 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017576 | TLP-010-000017576 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017586 | TLP-010-000017586 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017593 | TLP-010-000017594 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017599 | TLP-010-000017602 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017614 | TLP-010-000017614 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017620 | TLP-010-000017620 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017626 | TLP-010-000017626 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000017650 | TLP-010-000017651 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017655 | TLP-010-000017655 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017661 | TLP-010-000017661 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017720 | TLP-010-000017720 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017727 | TLP-010-000017728 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017733 | TLP-010-000017733 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017740 | TLP-010-000017740 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017772 | TLP-010-000017774 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017778 | TLP-010-000017780 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017796 | TLP-010-000017796 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000017801 | TLP-010-000017801 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017851 | TLP-010-000017852 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017859 | TLP-010-000017859 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017870 | TLP-010-000017870 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017872 | TLP-010-000017872 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017879 | TLP-010-000017879 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017891 | TLP-010-000017891 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017893 | TLP-010-000017896 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017903 | TLP-010-000017903 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017911 | TLP-010-000017911 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000017914 | TLP-010-000017914 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017916 | TLP-010-000017917 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017922 | TLP-010-000017922 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017937 | TLP-010-000017937 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017945 | TLP-010-000017947 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017953 | TLP-010-000017954 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017962 | TLP-010-000017962 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018001 | TLP-010-000018001 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018007 | TLP-010-000018007 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018019 | TLP-010-000018020 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000018028 | TLP-010-000018028 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018030 | TLP-010-000018030 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018034 | TLP-010-000018034 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018038 | TLP-010-000018038 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018045 | TLP-010-000018045 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018052 | TLP-010-000018052 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018055 | TLP-010-000018055 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018074 | TLP-010-000018074 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018078 | TLP-010-000018078 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018085 | TLP-010-000018085 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000018094 | TLP-010-000018095 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018098 | TLP-010-000018098 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018101 | TLP-010-000018101 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018113 | TLP-010-000018113 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018131 | TLP-010-000018132 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018134 | TLP-010-000018135 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018151 | TLP-010-000018151 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018188 | TLP-010-000018188 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018193 | TLP-010-000018194 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018202 | TLP-010-000018202 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000018232 | TLP-010-000018233 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018236 | TLP-010-000018236 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018238 | TLP-010-000018238 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018240 | TLP-010-000018240 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018246 | TLP-010-000018246 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018248 | TLP-010-000018248 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018251 | TLP-010-000018251 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018259 | TLP-010-000018259 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018266 | TLP-010-000018266 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018276 | TLP-010-000018276 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000018278 | TLP-010-000018286 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018301 | TLP-010-000018301 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018319 | TLP-010-000018319 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018327 | TLP-010-000018327 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018335 | TLP-010-000018335 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018339 | TLP-010-000018339 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018343 | TLP-010-000018343 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018346 | TLP-010-000018346 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018350 | TLP-010-000018350 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018366 | TLP-010-000018369 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000018374 | TLP-010-000018374 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018378 | TLP-010-000018379 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018416 | TLP-010-000018416 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018422 | TLP-010-000018422 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018427 | TLP-010-000018427 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018433 | TLP-010-000018434 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018440 | TLP-010-000018440 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018442 | TLP-010-000018442 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018449 | TLP-010-000018449 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018471 | TLP-010-000018472 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000018490 | TLP-010-000018490 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018497 | TLP-010-000018499 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018509 | TLP-010-000018512 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018517 | TLP-010-000018524 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018535 | TLP-010-000018536 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018547 | TLP-010-000018547 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018557 | TLP-010-000018559 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018562 | TLP-010-000018562 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018564 | TLP-010-000018566 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018568 | TLP-010-000018569 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000018571 | TLP-010-000018575 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018582 | TLP-010-000018582 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018606 | TLP-010-000018610 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018616 | TLP-010-000018616 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018619 | TLP-010-000018619 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018621 | TLP-010-000018624 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018634 | TLP-010-000018635 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018651 | TLP-010-000018656 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018702 | TLP-010-000018702 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018708 | TLP-010-000018708 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000018710 | TLP-010-000018712 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018728 | TLP-010-000018728 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018731 | TLP-010-000018734 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018742 | TLP-010-000018743 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018764 | TLP-010-000018764 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018766 | TLP-010-000018771 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018804 | TLP-010-000018805 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018810 | TLP-010-000018811 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018822 | TLP-010-000018822 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018824 | TLP-010-000018824 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000018828 | TLP-010-000018828 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018863 | TLP-010-000018863 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018871 | TLP-010-000018871 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018886 | TLP-010-000018887 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018892 | TLP-010-000018892 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018894 | TLP-010-000018894 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018899 | TLP-010-000018899 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018902 | TLP-010-000018902 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018904 | TLP-010-000018906 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018910 | TLP-010-000018910 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000018915 | TLP-010-000018918 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018926 | TLP-010-000018929 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018932 | TLP-010-000018932 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018940 | TLP-010-000018940 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018943 | TLP-010-000018943 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018948 | TLP-010-000018948 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018952 | TLP-010-000018957 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018960 | TLP-010-000018976 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018981 | TLP-010-000018984 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018988 | TLP-010-000018995 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000018997 | TLP-010-000019003 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019007 | TLP-010-000019007 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019011 | TLP-010-000019012 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019017 | TLP-010-000019017 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019041 | TLP-010-000019041 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019043 | TLP-010-000019043 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019045 | TLP-010-000019048 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019054 | TLP-010-000019054 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019059 | TLP-010-000019059 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019061 | TLP-010-000019061 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000019099 | TLP-010-000019099 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019105 | TLP-010-000019106 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019122 | TLP-010-000019123 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019128 | TLP-010-000019130 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019140 | TLP-010-000019140 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019150 | TLP-010-000019151 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019156 | TLP-010-000019156 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019171 | TLP-010-000019172 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019182 | TLP-010-000019182 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019202 | TLP-010-000019206 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000019220 | TLP-010-000019225 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019276 | TLP-010-000019276 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019282 | TLP-010-000019285 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019287 | TLP-010-000019288 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019302 | TLP-010-000019302 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019304 | TLP-010-000019305 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019307 | TLP-010-000019308 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019310 | TLP-010-000019310 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019325 | TLP-010-000019342 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019344 | TLP-010-000019357 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000019363 | TLP-010-000019363 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019365 | TLP-010-000019366 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019368 | TLP-010-000019368 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019370 | TLP-010-000019370 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019373 | TLP-010-000019373 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019401 | TLP-010-000019402 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019413 | TLP-010-000019413 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019418 | TLP-010-000019423 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019454 | TLP-010-000019457 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019491 | TLP-010-000019499 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000019502 | TLP-010-000019506 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019518 | TLP-010-000019519 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019540 | TLP-010-000019551 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019559 | TLP-010-000019559 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019571 | TLP-010-000019571 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019573 | TLP-010-000019573 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019588 | TLP-010-000019589 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019591 | TLP-010-000019593 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019599 | TLP-010-000019600 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019605 | TLP-010-000019606 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000019608 | TLP-010-000019609 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019611 | TLP-010-000019641 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019649 | TLP-010-000019650 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019657 | TLP-010-000019659 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019664 | TLP-010-000019665 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019673 | TLP-010-000019676 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019690 | TLP-010-000019694 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019697 | TLP-010-000019697 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019706 | TLP-010-000019707 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019709 | TLP-010-000019711 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000019713 | TLP-010-000019713 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019719 | TLP-010-000019720 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019738 | TLP-010-000019738 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019740 | TLP-010-000019741 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019756 | TLP-010-000019756 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019758 | TLP-010-000019759 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019762 | TLP-010-000019762 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019767 | TLP-010-000019770 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019772 | TLP-010-000019776 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019778 | TLP-010-000019778 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000019780 | TLP-010-000019780 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019782 | TLP-010-000019800 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019811 | TLP-010-000019811 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019815 | TLP-010-000019815 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019817 | TLP-010-000019817 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019832 | TLP-010-000019832 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019849 | TLP-010-000019849 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019853 | TLP-010-000019854 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019856 | TLP-010-000019858 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019862 | TLP-010-000019865 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000019889 | TLP-010-000019890 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019892 | TLP-010-000019892 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019896 | TLP-010-000019896 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019899 | TLP-010-000019899 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019916 | TLP-010-000019916 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019930 | TLP-010-000019930 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019936 | TLP-010-000019937 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019939 | TLP-010-000019939 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019946 | TLP-010-000019950 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019952 | TLP-010-000019963 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000019968 | TLP-010-000019969 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019985 | TLP-010-000019986 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019993 | TLP-010-000019993 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019997 | TLP-010-000019998 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020000 | TLP-010-000020000 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020012 | TLP-010-000020012 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020016 | TLP-010-000020017 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020021 | TLP-010-000020021 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020025 | TLP-010-000020025 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020029 | TLP-010-000020029 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000020036 | TLP-010-000020036 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020043 | TLP-010-000020043 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020057 | TLP-010-000020057 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020062 | TLP-010-000020063 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020066 | TLP-010-000020067 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020071 | TLP-010-000020071 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020073 | TLP-010-000020073 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020077 | TLP-010-000020078 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020091 | TLP-010-000020091 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020094 | TLP-010-000020094 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000020105 | TLP-010-000020105 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020118 | TLP-010-000020118 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020121 | TLP-010-000020122 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020125 | TLP-010-000020126 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020129 | TLP-010-000020131 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020133 | TLP-010-000020133 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020135 | TLP-010-000020135 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020151 | TLP-010-000020152 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020169 | TLP-010-000020169 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020192 | TLP-010-000020192 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000020201 | TLP-010-000020202 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020210 | TLP-010-000020210 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020227 | TLP-010-000020227 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020236 | TLP-010-000020238 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020240 | TLP-010-000020242 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020244 | TLP-010-000020245 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020248 | TLP-010-000020248 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020259 | TLP-010-000020260 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020269 | TLP-010-000020269 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020301 | TLP-010-000020302 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000020304 | TLP-010-000020304 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020321 | TLP-010-000020321 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020336 | TLP-010-000020337 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020339 | TLP-010-000020339 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020341 | TLP-010-000020341 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020346 | TLP-010-000020346 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020348 | TLP-010-000020349 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020360 | TLP-010-000020360 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020384 | TLP-010-000020384 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020386 | TLP-010-000020386 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000020388 | TLP-010-000020388 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020390 | TLP-010-000020390 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020413 | TLP-010-000020415 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020431 | TLP-010-000020431 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020453 | TLP-010-000020453 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020478 | TLP-010-000020478 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020497 | TLP-010-000020497 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020499 | TLP-010-000020499 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020501 | TLP-010-000020501 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020522 | TLP-010-000020523 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000020526 | TLP-010-000020528 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020569 | TLP-010-000020569 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020591 | TLP-010-000020591 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020594 | TLP-010-000020594 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020602 | TLP-010-000020604 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020612 | TLP-010-000020612 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020614 | TLP-010-000020614 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020625 | TLP-010-000020627 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020629 | TLP-010-000020630 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020634 | TLP-010-000020635 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000020644 | TLP-010-000020644 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020646 | TLP-010-000020649 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020651 | TLP-010-000020651 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020676 | TLP-010-000020677 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020681 | TLP-010-000020681 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020683 | TLP-010-000020683 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020702 | TLP-010-000020703 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020705 | TLP-010-000020705 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020708 | TLP-010-000020708 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020710 | TLP-010-000020710 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000020728 | TLP-010-000020728 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020736 | TLP-010-000020737 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020746 | TLP-010-000020746 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020765 | TLP-010-000020769 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020771 | TLP-010-000020772 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020775 | TLP-010-000020779 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020781 | TLP-010-000020782 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020784 | TLP-010-000020785 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020787 | TLP-010-000020789 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020793 | TLP-010-000020794 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000020796 | TLP-010-000020797 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020823 | TLP-010-000020823 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020839 | TLP-010-000020839 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020841 | TLP-010-000020842 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020846 | TLP-010-000020846 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020883 | TLP-010-000020884 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020889 | TLP-010-000020890 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020951 | TLP-010-000020954 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020968 | TLP-010-000020972 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020980 | TLP-010-000020982 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000020984 | TLP-010-000020984 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021017 | TLP-010-000021017 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021019 | TLP-010-000021020 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021026 | TLP-010-000021027 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021029 | TLP-010-000021029 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021036 | TLP-010-000021036 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021041 | TLP-010-000021045 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021073 | TLP-010-000021073 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021115 | TLP-010-000021115 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021134 | TLP-010-000021134 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000021136 | TLP-010-000021136 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021139 | TLP-010-000021139 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021150 | TLP-010-000021153 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021160 | TLP-010-000021161 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021195 | TLP-010-000021199 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021217 | TLP-010-000021218 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021255 | TLP-010-000021259 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021267 | TLP-010-000021267 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021281 | TLP-010-000021281 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021283 | TLP-010-000021284 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000021288 | TLP-010-000021288 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021291 | TLP-010-000021291 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021293 | TLP-010-000021293 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021296 | TLP-010-000021296 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021318 | TLP-010-000021318 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021320 | TLP-010-000021320 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021330 | TLP-010-000021331 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021335 | TLP-010-000021335 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021337 | TLP-010-000021338 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021340 | TLP-010-000021340 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000021342 | TLP-010-000021342 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021344 | TLP-010-000021344 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021351 | TLP-010-000021351 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021358 | TLP-010-000021358 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021374 | TLP-010-000021374 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021386 | TLP-010-000021386 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021392 | TLP-010-000021392 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021398 | TLP-010-000021398 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021411 | TLP-010-000021411 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021433 | TLP-010-000021433 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000021439 | TLP-010-000021440 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021472 | TLP-010-000021472 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021474 | TLP-010-000021475 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021477 | TLP-010-000021477 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021510 | TLP-010-000021511 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021514 | TLP-010-000021514 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021519 | TLP-010-000021520 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021523 | TLP-010-000021525 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021532 | TLP-010-000021532 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021536 | TLP-010-000021536 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000021545 | TLP-010-000021545 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021569 | TLP-010-000021570 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021584 | TLP-010-000021585 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021587 | TLP-010-000021591 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021593 | TLP-010-000021593 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021636 | TLP-010-000021637 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021641 | TLP-010-000021641 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021643 | TLP-010-000021643 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021645 | TLP-010-000021646 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021670 | TLP-010-000021671 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000021675 | TLP-010-000021675 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021677 | TLP-010-000021677 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021679 | TLP-010-000021680 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021688 | TLP-010-000021688 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021692 | TLP-010-000021692 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021697 | TLP-010-000021698 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021700 | TLP-010-000021700 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021702 | TLP-010-000021702 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021704 | TLP-010-000021705 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021713 | TLP-010-000021717 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000021741 | TLP-010-000021741 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021743 | TLP-010-000021743 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021750 | TLP-010-000021750 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021757 | TLP-010-000021757 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021763 | TLP-010-000021764 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021766 | TLP-010-000021767 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021770 | TLP-010-000021770 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021772 | TLP-010-000021774 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021782 | TLP-010-000021782 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021784 | TLP-010-000021785 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000021787 | TLP-010-000021789 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021791 | TLP-010-000021791 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021814 | TLP-010-000021814 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021816 | TLP-010-000021816 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021822 | TLP-010-000021822 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021825 | TLP-010-000021825 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021830 | TLP-010-000021830 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021832 | TLP-010-000021832 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021841 | TLP-010-000021841 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021843 | TLP-010-000021843 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000021845 | TLP-010-000021845 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021847 | TLP-010-000021848 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021853 | TLP-010-000021853 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021869 | TLP-010-000021869 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021908 | TLP-010-000021908 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021962 | TLP-010-000021963 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021970 | TLP-010-000021970 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021972 | TLP-010-000021972 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021974 | TLP-010-000021975 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021978 | TLP-010-000021978 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000021996 | TLP-010-000021996 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022007 | TLP-010-000022010 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022028 | TLP-010-000022028 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022035 | TLP-010-000022035 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022046 | TLP-010-000022046 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022051 | TLP-010-000022052 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022070 | TLP-010-000022070 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022072 | TLP-010-000022072 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022075 | TLP-010-000022075 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022081 | TLP-010-000022081 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000022083 | TLP-010-000022083 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022085 | TLP-010-000022085 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022091 | TLP-010-000022091 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022096 | TLP-010-000022096 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022099 | TLP-010-000022099 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022104 | TLP-010-000022104 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022117 | TLP-010-000022117 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022161 | TLP-010-000022161 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022169 | TLP-010-000022170 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022172 | TLP-010-000022172 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000022184 | TLP-010-000022186 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022202 | TLP-010-000022205 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022208 | TLP-010-000022209 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022219 | TLP-010-000022222 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022224 | TLP-010-000022230 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022242 | TLP-010-000022242 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022246 | TLP-010-000022246 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022248 | TLP-010-000022249 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022253 | TLP-010-000022253 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022260 | TLP-010-000022262 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000022264 | TLP-010-000022264 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022270 | TLP-010-000022270 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022272 | TLP-010-000022272 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022276 | TLP-010-000022276 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022278 | TLP-010-000022278 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022282 | TLP-010-000022282 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022286 | TLP-010-000022286 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022293 | TLP-010-000022296 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022303 | TLP-010-000022303 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022317 | TLP-010-000022317 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000022321 | TLP-010-000022323 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022325 | TLP-010-000022325 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022336 | TLP-010-000022336 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022338 | TLP-010-000022338 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022346 | TLP-010-000022346 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022349 | TLP-010-000022349 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022354 | TLP-010-000022354 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022357 | TLP-010-000022358 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022361 | TLP-010-000022361 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022367 | TLP-010-000022369 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000022371 | TLP-010-000022371 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022376 | TLP-010-000022378 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022393 | TLP-010-000022394 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022398 | TLP-010-000022399 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022405 | TLP-010-000022411 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022413 | TLP-010-000022414 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022416 | TLP-010-000022420 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022426 | TLP-010-000022426 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022447 | TLP-010-000022447 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022449 | TLP-010-000022449 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000022460 | TLP-010-000022462 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022465 | TLP-010-000022465 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022491 | TLP-010-000022491 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022493 | TLP-010-000022493 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022496 | TLP-010-000022496 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022501 | TLP-010-000022502 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022529 | TLP-010-000022529 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022547 | TLP-010-000022547 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022550 | TLP-010-000022550 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022563 | TLP-010-000022563 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000022578 | TLP-010-000022579 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022587 | TLP-010-000022587 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022615 | TLP-010-000022616 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022620 | TLP-010-000022621 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022623 | TLP-010-000022624 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022627 | TLP-010-000022631 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022637 | TLP-010-000022637 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022640 | TLP-010-000022641 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022644 | TLP-010-000022645 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022660 | TLP-010-000022664 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000022682 | TLP-010-000022682 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022698 | TLP-010-000022698 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022704 | TLP-010-000022704 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022716 | TLP-010-000022716 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022727 | TLP-010-000022727 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022730 | TLP-010-000022730 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022733 | TLP-010-000022734 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022757 | TLP-010-000022758 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022767 | TLP-010-000022767 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022769 | TLP-010-000022770 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000022786 | TLP-010-000022786 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022788 | TLP-010-000022797 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022826 | TLP-010-000022826 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022833 | TLP-010-000022833 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022843 | TLP-010-000022844 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022850 | TLP-010-000022852 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022856 | TLP-010-000022856 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022860 | TLP-010-000022862 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022871 | TLP-010-000022871 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022879 | TLP-010-000022883 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000022885 | TLP-010-000022885 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022887 | TLP-010-000022888 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022895 | TLP-010-000022896 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022935 | TLP-010-000022935 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022944 | TLP-010-000022944 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022956 | TLP-010-000022956 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022967 | TLP-010-000022967 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022969 | TLP-010-000022971 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022975 | TLP-010-000022975 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022989 | TLP-010-000022989 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000022991 | TLP-010-000022991 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022993 | TLP-010-000022994 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022997 | TLP-010-000022997 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023003 | TLP-010-000023006 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023012 | TLP-010-000023012 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023017 | TLP-010-000023017 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023020 | TLP-010-000023027 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023029 | TLP-010-000023030 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023033 | TLP-010-000023033 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023059 | TLP-010-000023059 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000023075 | TLP-010-000023075 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023077 | TLP-010-000023077 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023081 | TLP-010-000023081 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023106 | TLP-010-000023107 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023113 | TLP-010-000023113 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023123 | TLP-010-000023124 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023126 | TLP-010-000023129 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023140 | TLP-010-000023141 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023148 | TLP-010-000023151 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023153 | TLP-010-000023153 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000023157 | TLP-010-000023157 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023159 | TLP-010-000023159 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023168 | TLP-010-000023168 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023175 | TLP-010-000023175 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023180 | TLP-010-000023180 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023188 | TLP-010-000023188 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023190 | TLP-010-000023190 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023194 | TLP-010-000023196 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023198 | TLP-010-000023198 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023200 | TLP-010-000023200 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000023202 | TLP-010-000023202 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023208 | TLP-010-000023208 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023210 | TLP-010-000023211 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023341 | TLP-010-000023342 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023357 | TLP-010-000023357 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023365 | TLP-010-000023365 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023367 | TLP-010-000023367 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023372 | TLP-010-000023373 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023379 | TLP-010-000023379 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023389 | TLP-010-000023389 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000023396 | TLP-010-000023396 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023398 | TLP-010-000023399 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023404 | TLP-010-000023404 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023408 | TLP-010-000023408 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023428 | TLP-010-000023428 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023452 | TLP-010-000023452 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023457 | TLP-010-000023459 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023467 | TLP-010-000023467 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023469 | TLP-010-000023469 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023474 | TLP-010-000023474 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000023476 | TLP-010-000023476 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023481 | TLP-010-000023481 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023487 | TLP-010-000023487 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023491 | TLP-010-000023491 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023493 | TLP-010-000023493 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023529 | TLP-010-000023529 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023573 | TLP-010-000023573 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023634 | TLP-010-000023635 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023640 | TLP-010-000023640 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023643 | TLP-010-000023643 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000023645 | TLP-010-000023645 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023654 | TLP-010-000023654 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023663 | TLP-010-000023663 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023672 | TLP-010-000023673 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023686 | TLP-010-000023686 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023723 | TLP-010-000023723 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023765 | TLP-010-000023770 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023775 | TLP-010-000023775 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023794 | TLP-010-000023794 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023797 | TLP-010-000023798 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000023875 | TLP-010-000023876 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023878 | TLP-010-000023884 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023899 | TLP-010-000023899 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023908 | TLP-010-000023908 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023910 | TLP-010-000023910 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023913 | TLP-010-000023913 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023929 | TLP-010-000023929 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023933 | TLP-010-000023934 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023945 | TLP-010-000023945 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023949 | TLP-010-000023949 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000023952 | TLP-010-000023953 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023956 | TLP-010-000023956 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023973 | TLP-010-000023974 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023982 | TLP-010-000023983 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023988 | TLP-010-000023988 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023995 | TLP-010-000023995 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024002 | TLP-010-000024002 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024017 | TLP-010-000024017 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024022 | TLP-010-000024022 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024033 | TLP-010-000024033 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000024043 | TLP-010-000024043 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024053 | TLP-010-000024057 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024070 | TLP-010-000024071 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024095 | TLP-010-000024095 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024108 | TLP-010-000024111 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024113 | TLP-010-000024117 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024120 | TLP-010-000024120 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024128 | TLP-010-000024128 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024130 | TLP-010-000024130 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024134 | TLP-010-000024134 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000024137 | TLP-010-000024140 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024150 | TLP-010-000024156 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024158 | TLP-010-000024162 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024168 | TLP-010-000024169 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024182 | TLP-010-000024182 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024184 | TLP-010-000024184 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024186 | TLP-010-000024186 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024196 | TLP-010-000024196 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024198 | TLP-010-000024198 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024200 | TLP-010-000024200 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000024202 | TLP-010-000024208 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024213 | TLP-010-000024214 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024217 | TLP-010-000024219 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024228 | TLP-010-000024228 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024230 | TLP-010-000024230 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024236 | TLP-010-000024236 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024238 | TLP-010-000024240 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024243 | TLP-010-000024243 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024251 | TLP-010-000024254 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024256 | TLP-010-000024256 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000024271 | TLP-010-000024271 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024306 | TLP-010-000024308 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024320 | TLP-010-000024320 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024325 | TLP-010-000024325 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024336 | TLP-010-000024336 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024338 | TLP-010-000024338 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024340 | TLP-010-000024340 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024342 | TLP-010-000024342 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024355 | TLP-010-000024356 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024358 | TLP-010-000024361 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000024363 | TLP-010-000024364 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024381 | TLP-010-000024381 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024383 | TLP-010-000024384 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024388 | TLP-010-000024388 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024390 | TLP-010-000024390 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024429 | TLP-010-000024432 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024446 | TLP-010-000024446 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024452 | TLP-010-000024452 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024455 | TLP-010-000024455 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024460 | TLP-010-000024460 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000024475 | TLP-010-000024475 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024489 | TLP-010-000024489 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024507 | TLP-010-000024507 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024512 | TLP-010-000024512 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024514 | TLP-010-000024520 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024554 | TLP-010-000024554 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024556 | TLP-010-000024556 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024567 | TLP-010-000024567 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024569 | TLP-010-000024569 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024572 | TLP-010-000024573 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000024599 | TLP-010-000024599 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024606 | TLP-010-000024606 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024608 | TLP-010-000024609 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024619 | TLP-010-000024624 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024664 | TLP-010-000024664 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024666 | TLP-010-000024666 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024682 | TLP-010-000024682 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024693 | TLP-010-000024694 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024697 | TLP-010-000024697 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024706 | TLP-010-000024706 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000024708 | TLP-010-000024709 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024722 | TLP-010-000024722 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024728 | TLP-010-000024729 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024739 | TLP-010-000024739 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024742 | TLP-010-000024744 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024760 | TLP-010-000024761 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024767 | TLP-010-000024769 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024778 | TLP-010-000024783 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024793 | TLP-010-000024793 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024801 | TLP-010-000024801 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000024806 | TLP-010-000024806 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024811 | TLP-010-000024811 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024817 | TLP-010-000024817 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024824 | TLP-010-000024824 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024827 | TLP-010-000024827 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024830 | TLP-010-000024835 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024837 | TLP-010-000024837 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024848 | TLP-010-000024854 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024858 | TLP-010-000024863 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024870 | TLP-010-000024880 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000024882 | TLP-010-000024882 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024892 | TLP-010-000024892 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024895 | TLP-010-000024895 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024898 | TLP-010-000024898 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024900 | TLP-010-000024900 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024902 | TLP-010-000024902 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024904 | TLP-010-000024904 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024906 | TLP-010-000024906 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024909 | TLP-010-000024912 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024915 | TLP-010-000024915 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000024918 | TLP-010-000024918 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024921 | TLP-010-000024921 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024927 | TLP-010-000024927 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024947 | TLP-010-000024948 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024952 | TLP-010-000024952 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024954 | TLP-010-000024954 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024956 | TLP-010-000024956 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024964 | TLP-010-000024964 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024972 | TLP-010-000024974 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024979 | TLP-010-000024979 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000024983 | TLP-010-000024983 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025028 | TLP-010-000025028 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025048 | TLP-010-000025049 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025092 | TLP-010-000025092 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025129 | TLP-010-000025129 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025141 | TLP-010-000025144 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025202 | TLP-010-000025202 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025214 | TLP-010-000025214 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025218 | TLP-010-000025221 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025230 | TLP-010-000025230 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000025233 | TLP-010-000025236 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025240 | TLP-010-000025241 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025254 | TLP-010-000025255 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025263 | TLP-010-000025263 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025265 | TLP-010-000025265 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025280 | TLP-010-000025281 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025288 | TLP-010-000025288 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025290 | TLP-010-000025290 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025321 | TLP-010-000025321 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025336 | TLP-010-000025337 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000025341 | TLP-010-000025343 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025377 | TLP-010-000025380 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025388 | TLP-010-000025388 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025390 | TLP-010-000025391 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025393 | TLP-010-000025393 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025399 | TLP-010-000025399 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025410 | TLP-010-000025413 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025426 | TLP-010-000025428 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025450 | TLP-010-000025450 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025455 | TLP-010-000025456 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000025462 | TLP-010-000025462 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025475 | TLP-010-000025475 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025483 | TLP-010-000025483 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025485 | TLP-010-000025485 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025495 | TLP-010-000025497 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025539 | TLP-010-000025539 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025542 | TLP-010-000025542 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025548 | TLP-010-000025548 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025564 | TLP-010-000025564 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025570 | TLP-010-000025570 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000025600 | TLP-010-000025600 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025605 | TLP-010-000025609 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025611 | TLP-010-000025612 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025618 | TLP-010-000025618 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025621 | TLP-010-000025622 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025624 | TLP-010-000025645 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025647 | TLP-010-000025651 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025667 | TLP-010-000025669 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025720 | TLP-010-000025720 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025729 | TLP-010-000025730 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000025749 | TLP-010-000025750 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025775 | TLP-010-000025776 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025782 | TLP-010-000025782 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025785 | TLP-010-000025804 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025813 | TLP-010-000025813 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025818 | TLP-010-000025820 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025845 | TLP-010-000025845 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025847 | TLP-010-000025852 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025857 | TLP-010-000025864 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025891 | TLP-010-000025892 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000025897 | TLP-010-000025897 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025899 | TLP-010-000025900 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025909 | TLP-010-000025909 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025912 | TLP-010-000025912 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025915 | TLP-010-000025915 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025920 | TLP-010-000025921 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025924 | TLP-010-000025924 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025926 | TLP-010-000025926 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025942 | TLP-010-000025942 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025951 | TLP-010-000025953 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000025959 | TLP-010-000025959 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025961 | TLP-010-000025961 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025972 | TLP-010-000025972 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025986 | TLP-010-000025988 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025991 | TLP-010-000025993 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025997 | TLP-010-000025997 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025999 | TLP-010-000026003 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026006 | TLP-010-000026006 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026028 | TLP-010-000026028 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026036 | TLP-010-000026037 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000026040 | TLP-010-000026040 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026042 | TLP-010-000026043 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026045 | TLP-010-000026046 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026051 | TLP-010-000026051 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026053 | TLP-010-000026053 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026057 | TLP-010-000026063 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026067 | TLP-010-000026067 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026075 | TLP-010-000026075 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026113 | TLP-010-000026113 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026119 | TLP-010-000026119 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000026121 | TLP-010-000026121 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026123 | TLP-010-000026123 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026145 | TLP-010-000026145 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026150 | TLP-010-000026152 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026161 | TLP-010-000026161 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026164 | TLP-010-000026170 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026205 | TLP-010-000026205 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026241 | TLP-010-000026241 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026249 | TLP-010-000026249 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026265 | TLP-010-000026266 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000026272 | TLP-010-000026272 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026281 | TLP-010-000026281 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026285 | TLP-010-000026288 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026290 | TLP-010-000026290 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026295 | TLP-010-000026297 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026316 | TLP-010-000026316 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026320 | TLP-010-000026320 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026324 | TLP-010-000026324 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026341 | TLP-010-000026341 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026360 | TLP-010-000026361 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000026377 | TLP-010-000026377 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026393 | TLP-010-000026394 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026396 | TLP-010-000026396 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026399 | TLP-010-000026399 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026423 | TLP-010-000026423 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026425 | TLP-010-000026425 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026433 | TLP-010-000026438 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026464 | TLP-010-000026464 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026476 | TLP-010-000026476 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026506 | TLP-010-000026507 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000026511 | TLP-010-000026511 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026546 | TLP-010-000026546 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026548 | TLP-010-000026548 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026550 | TLP-010-000026550 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026552 | TLP-010-000026552 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026574 | TLP-010-000026574 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026585 | TLP-010-000026585 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026595 | TLP-010-000026595 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026597 | TLP-010-000026597 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026601 | TLP-010-000026601 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000026612 | TLP-010-000026612 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026620 | TLP-010-000026623 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026629 | TLP-010-000026632 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026644 | TLP-010-000026644 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026646 | TLP-010-000026651 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026656 | TLP-010-000026656 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026668 | TLP-010-000026668 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026679 | TLP-010-000026681 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026683 | TLP-010-000026683 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026692 | TLP-010-000026695 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000026697 | TLP-010-000026708 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026714 | TLP-010-000026714 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026725 | TLP-010-000026725 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026740 | TLP-010-000026740 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026745 | TLP-010-000026745 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026748 | TLP-010-000026748 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026754 | TLP-010-000026754 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026759 | TLP-010-000026759 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026763 | TLP-010-000026764 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026766 | TLP-010-000026767 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000026774 | TLP-010-000026775 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026783 | TLP-010-000026783 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026789 | TLP-010-000026799 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026802 | TLP-010-000026804 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026806 | TLP-010-000026806 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026812 | TLP-010-000026812 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026869 | TLP-010-000026869 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026872 | TLP-010-000026872 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026874 | TLP-010-000026874 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026881 | TLP-010-000026883 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000026887 | TLP-010-000026887 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026908 | TLP-010-000026908 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026910 | TLP-010-000026911 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026923 | TLP-010-000026927 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026930 | TLP-010-000026930 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026957 | TLP-010-000026957 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026962 | TLP-010-000026962 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026989 | TLP-010-000026989 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027145 | TLP-010-000027145 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027151 | TLP-010-000027152 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000027199 | TLP-010-000027199 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027201 | TLP-010-000027201 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027209 | TLP-010-000027209 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027212 | TLP-010-000027214 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027218 | TLP-010-000027218 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027235 | TLP-010-000027240 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027254 | TLP-010-000027254 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027283 | TLP-010-000027285 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027300 | TLP-010-000027300 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027304 | TLP-010-000027305 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000027317 | TLP-010-000027317 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027325 | TLP-010-000027325 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027344 | TLP-010-000027344 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027354 | TLP-010-000027354 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027365 | TLP-010-000027365 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027405 | TLP-010-000027405 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027407 | TLP-010-000027407 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027446 | TLP-010-000027446 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027449 | TLP-010-000027449 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027451 | TLP-010-000027451 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000027465 | TLP-010-000027465 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027469 | TLP-010-000027469 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027474 | TLP-010-000027475 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027486 | TLP-010-000027486 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027508 | TLP-010-000027508 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027511 | TLP-010-000027511 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027517 | TLP-010-000027517 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027519 | TLP-010-000027526 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027528 | TLP-010-000027571 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027582 | TLP-010-000027587 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000027593 | TLP-010-000027593 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027595 | TLP-010-000027595 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027604 | TLP-010-000027604 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027608 | TLP-010-000027608 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027612 | TLP-010-000027612 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027623 | TLP-010-000027627 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027645 | TLP-010-000027645 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027654 | TLP-010-000027663 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027671 | TLP-010-000027671 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027679 | TLP-010-000027680 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000027697 | TLP-010-000027699 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027713 | TLP-010-000027718 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027737 | TLP-010-000027737 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027742 | TLP-010-000027749 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027759 | TLP-010-000027760 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027763 | TLP-010-000027763 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027768 | TLP-010-000027768 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027777 | TLP-010-000027777 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027784 | TLP-010-000027784 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027818 | TLP-010-000027819 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000027824 | TLP-010-000027824 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027828 | TLP-010-000027828 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027854 | TLP-010-000027858 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027878 | TLP-010-000027878 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027893 | TLP-010-000027896 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027902 | TLP-010-000027902 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027920 | TLP-010-000027920 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027937 | TLP-010-000027937 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027941 | TLP-010-000027941 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027955 | TLP-010-000027956 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000027962 | TLP-010-000027962 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027964 | TLP-010-000027970 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027975 | TLP-010-000028151 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028156 | TLP-010-000028156 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028159 | TLP-010-000028159 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028165 | TLP-010-000028165 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028176 | TLP-010-000028176 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028192 | TLP-010-000028199 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028205 | TLP-010-000028206 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028211 | TLP-010-000028211 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000028213 | TLP-010-000028213 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028228 | TLP-010-000028231 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028242 | TLP-010-000028242 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028265 | TLP-010-000028265 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028290 | TLP-010-000028294 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028342 | TLP-010-000028343 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028354 | TLP-010-000028354 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028357 | TLP-010-000028358 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028367 | TLP-010-000028370 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000005 | TLP-011-000000005 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 011 | TLP-011-000000010 | TLP-011-000000011 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000015 | TLP-011-000000016 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000019 | TLP-011-000000021 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000024 | TLP-011-000000024 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000029 | TLP-011-000000029 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000031 | TLP-011-000000032 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000034 | TLP-011-000000036 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000040 | TLP-011-000000041 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000043 | TLP-011-000000044 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000047 | TLP-011-000000048 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 011 | TLP-011-000000050 | TLP-011-000000051 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000055 | TLP-011-000000057 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000060 | TLP-011-000000064 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000072 | TLP-011-000000072 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000115 | TLP-011-000000115 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000121 | TLP-011-000000121 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000125 | TLP-011-000000125 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000132 | TLP-011-000000132 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000148 | TLP-011-000000148 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000166 | TLP-011-000000166 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 011 | TLP-011-000000180 | TLP-011-000000181 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000218 | TLP-011-000000218 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000220 | TLP-011-000000221 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000229 | TLP-011-000000231 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000265 | TLP-011-000000265 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000271 | TLP-011-000000271 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000283 | TLP-011-000000284 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000300 | TLP-011-000000301 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000306 | TLP-011-000000306 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000308 | TLP-011-000000308 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 011 | TLP-011-000000315 | TLP-011-000000315 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000320 | TLP-011-000000320 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000322 | TLP-011-000000322 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000361 | TLP-011-000000363 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000365 | TLP-011-000000365 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000375 | TLP-011-000000376 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000383 | TLP-011-000000383 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000387 | TLP-011-000000387 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000395 | TLP-011-000000395 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000436 | TLP-011-000000436 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 011 | TLP-011-000000453 | TLP-011-000000453 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000463 | TLP-011-000000463 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000468 | TLP-011-000000468 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000488 | TLP-011-000000488 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000505 | TLP-011-000000505 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000507 | TLP-011-000000507 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000547 | TLP-011-000000547 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000565 | TLP-011-000000568 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000580 | TLP-011-000000581 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000584 | TLP-011-000000584 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 011 | TLP-011-000000589 | TLP-011-000000589 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000597 | TLP-011-000000597 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000723 | TLP-011-000000723 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000751 | TLP-011-000000752 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000857 | TLP-011-000000857 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000877 | TLP-011-000000877 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000913 | TLP-011-000000913 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000918 | TLP-011-000000918 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001032 | TLP-011-000001034 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001036 | TLP-011-000001037 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 011 | TLP-011-000001039 | TLP-011-000001040 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001053 | TLP-011-000001053 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001075 | TLP-011-000001076 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001103 | TLP-011-000001106 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001144 | TLP-011-000001144 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001150 | TLP-011-000001150 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001190 | TLP-011-000001191 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001236 | TLP-011-000001237 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001267 | TLP-011-000001267 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001276 | TLP-011-000001276 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 011 | TLP-011-000001303 | TLP-011-000001303 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001305 | TLP-011-000001305 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001317 | TLP-011-000001317 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001324 | TLP-011-000001324 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001351 | TLP-011-000001351 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001385 | TLP-011-000001385 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001404 | TLP-011-000001405 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001409 | TLP-011-000001409 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001418 | TLP-011-000001419 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001440 | TLP-011-000001440 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 011 | TLP-011-000001459 | TLP-011-000001459 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001461 | TLP-011-000001461 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001463 | TLP-011-000001463 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001467 | TLP-011-000001467 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001473 | TLP-011-000001478 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001481 | TLP-011-000001482 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001486 | TLP-011-000001486 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001502 | TLP-011-000001503 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001506 | TLP-011-000001506 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001514 | TLP-011-000001516 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 011 | TLP-011-000001521 | TLP-011-000001522 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001528 | TLP-011-000001529 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001533 | TLP-011-000001533 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001536 | TLP-011-000001539 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001541 | TLP-011-000001546 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001548 | TLP-011-000001548 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001554 | TLP-011-000001556 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001558 | TLP-011-000001558 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001560 | TLP-011-000001560 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001566 | TLP-011-000001566 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 011 | TLP-011-000001577 | TLP-011-000001577 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001583 | TLP-011-000001583 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001586 | TLP-011-000001586 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001588 | TLP-011-000001588 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001594 | TLP-011-000001594 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001598 | TLP-011-000001598 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001601 | TLP-011-000001604 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001624 | TLP-011-000001631 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001687 | TLP-011-000001688 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001709 | TLP-011-000001709 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 011 | TLP-011-000001713 | TLP-011-000001722 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001727 | TLP-011-000001730 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001739 | TLP-011-000001742 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001750 | TLP-011-000001753 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001758 | TLP-011-000001758 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001776 | TLP-011-000001776 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001785 | TLP-011-000001785 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001793 | TLP-011-000001794 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001808 | TLP-011-000001809 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001827 | TLP-011-000001827 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 011 | TLP-011-000001865 | TLP-011-000001865 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001870 | TLP-011-000001870 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000001888 | TLP-011-000001891 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/21/2008